Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPP VAL | E0077023 | 107 | Final visit | 21OCT2004 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | At randomization | 21OCT2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 21OCT2004 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 1 | 29OCT2004 | 15 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 2 | 04NOV2004 | 34 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
|  |  | 205 | Week 4 | 23NOV2004 | 48 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
|  |  | 206 | Week 6 | 07DEC2004 | 55 | 10 | 5 | 1 | 1 | 1 | 0 | 4 | 3 | 1 | 0 | 1 | 3 | 0 |
|  |  | 207 | Week 8 | 17DEC2004 | 78 | 14 | 10 | 1 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | 4 | 1 |
|  |  | 208 | Week 12 | 06JAN2005 | 118 | 10 | 14 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 1 |
|  |  | 209 | Week 16 | 15FEB2005 | 139 | 14 | 14 | 2 | 2 | 1 | 0 | 2 | 4 | 0 | 2 | 1 | 0 | 1 |
|  |  | 210 | Week 20 | 08MAR2005 | 169 | 17 | 15 | 2 | 2 | 1 | 2 | 3 | 3 | 0 | 1 | 2 | 0 | 1 |
|  |  | 211 | Week 24 | 02APR2005 | 202 | 11 | 11 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 1 |
|  |  | 212 | Week 28 | 10MAY2005 | 230 | 14 | 14 | 2 | 2 | 1 | 0 | 3 | 3 | 0 | 0 | 2 | 0 | 1 |
|  |  | 213 | Week 32 | 07JUN2005 | 253 | 15 | 15 | 1 | 1 | 0 | 1 | 4 | 4 | 0 | 2 | 2 | 0 | 0 |
|  |  | 214 | Week 36 | 30JUN2005 | 280 | 16 | 13 | 1 | 2 | 0 | 0 | 4 | 2 | 0 | 2 | 3 | 0 | 2 |
|  |  | 215 | Week 40 | 27JUL2005 | 307 | 9 | 9 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
|  |  | 216 | Week 44 | 23AUG2005 | 335 | 6 | 6 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 48 | 20SEP2005 | 363 | 6 | 6 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 218 | Week 52 | 18OCT2005 | 417 | 9 | 9 | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 1 | 0 |
|  |  | 219 | Week 56 | 09FEB2006 | 477 | 6 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 |
|  |  | 220 | Week 68 | 30MAR2006 | 526 | 6 | 6 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 0 |
|  |  | 221 | Week 76 | 01JUN2006 | 589 | 15 | 15 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 0 | 4 | 0 | 1 |
|  |  | 222 | Week 84 | 17JUL2006 | 643 | 16 | 16 | 1 | 0 | 1 | 1 | 4 | 4 | 0 | 1 | 4 | 1 | 0 |
|  |  | 223 | Week 92 | 24AUG2006 | 673 | 9 | 9 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
|  |  | 223 | Final visit | 24AUG2006 | 673 | 9 | 9 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
|  | E0077025 | 101 | Screening | 14OCT2004 | -7 | 5 |  | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 101 | At enrollment | 21OCT2004 | -7 | 5 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | Baseline | 14OCT2004 | -7 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 28OCT2004 | 8 | 13 | 8 | 2 | 2 | 1 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 5=ABSENT/NORMAL, 6=MILD, 7=MODERATE, 8=SEVERE, 9=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrs100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791008

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0077025 | 103 | Week 2 | 04NOV2004 | 14 | 3 | -2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 18NOV2004 | 28 | 1 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21DEC2004 | 61 | 4 | -1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 13JAN2005 | 84 | 4 | -1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 107 | Final visit | 15FEB2005 | 1 | 2 | -3 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | At randomization | 15FEB2005 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Baseline | 15FEB2005 | 1 | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | 28FEB2005 | 14 | 5 | 3 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791009

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

TREATMENT = QTP VAL (BIPOLAR DIAGNOSIS)

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077025 | | Week 84 | | | | | | | | | | | | | | | |
| | | Week 92 | | | | | | | | | | | | | | | |
| | | Week 104 | | | | | | | | | | | | | | | |
| | 223 | Final visit | 28FEB2005 | 14 | 5 | 3 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| E0077034 | 1 | Screening | 01FEB2005 | -7 | 22 | | 3 | 3 | 0 | 2 | 4 | 6 | 3 | 1 | 4 | 4 | 0 |
| | 101 | At enrollment | 08FEB2005 | -0 | 17 | -5 | 3 | 3 | 0 | 2 | 4 | 4 | 1 | 0 | 2 | 2 | 0 |
| | 102 | Baseline | 15FEB2005 | -7 | 26 | -0 | 2 | 2 | 3 | 0 | 2 | 6 | 1 | 1 | 4 | 4 | 0 |
| | 103 | Week 2 | 15FEB2005 | 8 | 10 | -16 | 1 | 1 | 0 | 0 | 1 | 3 | 1 | 0 | 1 | 1 | 0 |
| | 104 | Week 4 | 22FEB2005 | 14 | 7 | -19 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 |
| | 105 | Week 8 | 08MAR2005 | 28 | 11 | -15 | 1 | 2 | 0 | 1 | 3 | 3 | 2 | 0 | 1 | 1 | 0 |
| | 106 | Week 12 | 08MAR2005 | 56 | 14 | -12 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | Week 16 | 05MAY2005 | 86 | 8 | -14 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| | 107 | Final visit | 02JUN2005 | 1 | 6 | -16 | 1 | 1 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 107 | At randomization | 02JUN2005 | 1 | 6 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 107 | Baseline | 02JUN2005 | 1 | 13 | 7 | 1 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 0 | 1 | 0 |
| | 202 | Week 1 | 09JUN2005 | 8 | 18 | 7 | 1 | 1 | 1 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 0 |
| | 203 | Week 2 | 16JUN2005 | 15 | 18 | 12 | 2 | 2 | 2 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 0 |
| | 204 | Week 4 | 08JUL2005 | 37 | 8 | | 2 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | 205 | Week 6 | 15JUL2005 | 44 | 1 | -5 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 206 | Week 8 | 01AUG2005 | 61 | 3 | -3 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 1 | 0 |
| | 207 | Week 16 | 25AUG2005 | 85 | 11 | -3 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 208 | Week 20 | 22SEP2005 | 113 | 3 | -3 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 1 | 0 |
| | 209 | Week 24 | 27OCT2005 | 148 | 4 | -2 | 0 | 1 | 0 | 0 | 1 | 4 | 0 | 0 | 1 | 0 | 0 |
| | 210 | Week 24 | 17NOV2005 | 169 | 17 | 11 | 2 | 2 | 1 | 2 | 4 | 4 | 3 | 2 | 2 | 2 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791010

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0077034 | 211 | Week 28 | 15DEC2005 | 197 | 13 | 7 | 2 | 2 | 0 | 0 | 1 | 5 | 1 | 1 | 0 | 1 | 0 |
| | | 223 | Week 32 | 03JAN2006 | 216 | 7 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 03JAN2006 | 216 | 7 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| | E0077053 | 1 | Screening | 07JUL2005 | -7 | 20 | -20 | 2 | 2 | 0 | 2 | 5 | 3 | 0 | 3 | 2 | 0 | 0 |
| | | 101 | At enrollment | 14JUL2005 | -7 | 20 | -20 | 2 | 2 | 0 | 2 | 5 | 3 | 1 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 07JUL2005 | -7 | | | | | | | | | | | | | |
| | | 102 | Week 1 | 21JUL2005 | 7 | 7 | -13 | 1 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 28JUL2005 | 14 | 4 | -16 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 11AUG2005 | 28 | 1 | -19 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08SEP2005 | 56 | 2 | -18 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 06OCT2005 | 84 | 3 | -17 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 03NOV2005 | 1 | 1 | -19 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | At randomization | 03NOV2005 | 1 | 1 | -19 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Baseline | 03NOV2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791011

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT DATE | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0077053 | | Week 1 | | | | | | | | | | | | | | | |
| | | 203 | Week 2 | 17NOV2005 | 15 | 21 | 20 | 1 | 0 | 2 | 2 | 3 | 4 | 2 | 2 | 3 | 2 | 0 |
| | | 204 | Week 4 | 01DEC2005 | 29 | 4 | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 6 | 19DEC2005 | 47 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 19DEC2005 | 47 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0077062 | 101 | Screening | 13SEP2005 | -7 | 31 | 0 | 3 | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 5 | 2 | 0 |
| | | 101 | At enrollment | 20SEP2005 | -7 | 40 | 9 | 4 | 4 | 4 | 3 | 4 | 6 | 6 | 2 | 5 | 2 | 0 |
| | | 101 | Baseline | 13SEP2005 | -7 | 31 | 0 | 3 | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 5 | 2 | 0 |
| | | 102 | Week 2 | 22SEP2005 | 16 | 15 | -16 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | 103 | Week 3 | 06OCT2005 | 30 | 15 | -16 | 0 | 1 | 1 | 0 | 3 | 3 | 1 | 1 | 2 | 2 | 0 |
| | | 104 | Week 4 | 20OCT2005 | 58 | 10 | -21 | 1 | 2 | 2 | 0 | 3 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 105 | Week 8 | 17NOV2005 | 58 | 6 | -25 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 19DEC2005 | 90 | 8 | -23 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |

Item Scores:   1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,** 6.** 8.** 9.** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2544

CONFIDENTIAL
AZSER12791012

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTP VAL | E0077062 | 107 | Week 16 | 10JAN2006 | 112 | | 14 | -17 | 1 | 2 | 1 | 0 | 3 | 3 | 1 | 0 | 3 | 0 | 0 |
| | | 108 | At randomization | 07FEB2006 | 1 | | 6 | -25 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Baseline | 07FEB2006 | 1 | | 6 | | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Week 2 | 16FEB2006 | 10 | | 14 | 0 | 1 | 2 | 1 | 0 | 3 | 3 | 0 | 2 | 2 | 0 | 0 |
| | | 203 | Week 4 | 21FEB2006 | 15 | | 20 | 8 | 2 | 3 | 1 | 1 | 4 | 4 | 1 | 1 | 3 | 0 | 0 |
| | | 223 | Week 6 | 02MAR2006 | 24 | Y | 34 | 14 | 2 | 3 | 2 | 3 | 5 | 6 | 2 | 5 | 5 | 1 | 0 |
| | | 223 | Final visit | 02MAR2006 | 24 | Y | 34 | 28 | 2 | 3 | 2 | 3 | 5 | 6 | 2 | 5 | 5 | 1 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 2=ABSENT/NORMAL, 4=MILD, 6=MODERATE, 8=SEVERE.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791013

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPZ VAL (BIPOLAR) | E0078013 | 1 | Screening | 02AUG2005 | -7 | 12 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 1 | 0 | 4 | 0 | 0 |
| | | 101 | At enrollment | 09AUG2005 | 0 | 12 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | 1 | Baseline | 02AUG2005 | -7 | 12 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 1 | 0 | 4 | 0 | 0 |
| | | 103 | Week 2 | 23AUG2005 | 14 | 6 | -6 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 104 | Week 8 | 13SEP2005 | 35 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 04OCT2005 | 56 | 8 | -4 | 0 | 0 | 0 | 1 | 3 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 106 | Week 16 | 01NOV2005 | 84 | 5 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | | Final visit | 08NOV2005 | 1 | 2 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 08NOV2005 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 08NOV2005 | 1 | 3 | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 15NOV2005 | 8 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 22NOV2005 | 15 | 5 | 2 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 205 | Week 4 | 06DEC2005 | 29 | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 20DEC2005 | 43 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 04JAN2006 | 58 | 7 | 5 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 209 | Week 16 | 31JAN2006 | 85 | 4 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 210 | Week 20 | 28FEB2006 | 113 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 211 | Week 24 | 31MAR2006 | 144 | 4 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 212 | Week 28 | 25APR2006 | 169 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 213 | Week 32 | 23MAY2006 | 197 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 36 | 20JUN2006 | 225 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 40 | 18JUL2006 | 253 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 48 | 22AUG2006 | 288 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791014

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0078013 | 223 | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Final Visit | 22AUG2006 | 288 | 3 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0079009 | 1 | Screening | 07JAN2005 | -3 | 29 | - | 1 | 3 | 1 | 2 | 6 | 1 | 8 | 8 | 6 | 0 | 0 |
|  |  | 101 | At enrollment | 10JAN2005 | 0 | 26 | -3 | 0 | 1 | 1 | 2 | 4 | 1 | 2 | 2 | 4 | 0 | 0 |
|  |  | 101 | Baseline | 10JAN2005 | 0 | 29 | -3 | 1 | 3 | 3 | 2 | 6 | 1 | 8 | 2 | 6 | 0 | 0 |
|  |  | 102 | Week 2 | 18JAN2005 | 8 | 24 | -5 | 0 | 2 | 1 | 2 | 6 | 2 | 8 | 2 | 5 | 0 | 0 |
|  |  | 103 | Week 4 | 25JAN2005 | 15 | 18 | -11 | 0 | 2 | 0 | 2 | 2 | 0 | 8 | 0 | 2 | 1 | 0 |
|  |  | 104 | Week 8 | 09FEB2005 | 30 | 15 | -14 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
|  |  | 105 | Week 12 | 07MAR2005 | 56 | 9 | -14 | 0 | 0 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
|  |  | 106 | Week 16 | 04APR2005 | 84 | 3 | -24 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 20 | 02MAY2005 | 112 | 5 | -20 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 4 | 0 | 0 |
|  |  | 108 | Week 24 | 01JUN2005 | 142 | 3 | -26 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 109 | Week 32 | 26JUL2005 | 197 | 11 | -18 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 2 | 4 | 0 | 0 |
|  |  | 110 | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | At randomization | 23AUG2005 | 1 | 5 | -24 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 23AUG2005 | 1 | 5 | - | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 3 | 0 | 0 |
|  |  | 201 | Week 1 | 31AUG2005 | 9 | 6 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 4 | 0 | 0 |
|  |  | 202 | Week 2 | 08SEP2005 | 18 | 7 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | 203 | Week 6 | 20SEP2005 | 29 | 12 | 7 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 6 | 14OCT2005 | 53 | 18 | 13 | 2 | 3 | 0 | 2 | 5 | 2 | 2 | 0 | 4 | 0 | 0 |
|  |  | 207 | Week 12 | 18NOV2005 | 88 | 12 | 7 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 4 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 4=ABSENT/NORMAL, 6=MODERATE, 8=EXTREME.
5=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791015

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0079009 | 208 | Week 16 | 16DEC2005 | 116 | 7 | 2 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 209 | Week 20 | 13JAN2006 | 144 | 12 | 7 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 4 | 0 | 0 |
| | | 210 | Week 24 | 10FEB2006 | 172 | 7 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 211 | Week 28 | 10MAR2006 | 203 | 16 | 11 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 8 | 2 | 0 | 0 |
| | | 212 | Week 32 | 10APR2006 | 231 | 7 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 213 | Week 36 | 05MAY2006 | 256 | 7 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 214 | Week 40 | 02JUN2006 | 284 | 18 | 13 | 1 | 0 | 1 | 1 | 4 | 2 | 1 | 8 | 4 | 0 | 0 |
| | | 215 | Week 44 | 30JUN2006 | 312 | 18 | 13 | 0 | 0 | 1 | 1 | 4 | 2 | 1 | 8 | 4 | 0 | 0 |
| | | 216 | Week 48 | 26JUL2006 | 338 | 16 | 11 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 8 | 2 | 0 | 0 |
| | | 223 | Week 52 | 25AUG2006 | 368 | 10 | 5 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 25AUG2006 | 368 | 10 | 5 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0080017 | 101 | At enrollment | 15FEB2005 | -10 | 24 | | 2 | 2 | 0 | 3 | 4 | 5 | 2 | 2 | 4 | 0 | 1 |
| | | | Week 1 | 25FEB2005 | -0 | 9 | | 2 | 2 | 0 | 1 | 3 | 4 | 2 | 1 | 2 | 0 | 1 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 29MAR2005 | 32 | 3 | | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 26APR2005 | 60 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 23MAY2005 | 1 | 3 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
      OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
      ** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791016

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPT/VAL BIPOLAR | E0080017 | 106 | At randomization | 23MAY2005 | 1 | | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | At randomization | 23MAY2005 | 1 | | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | Baseline | 23MAY2005 | 1 | | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 31MAY2005 | 9 | | 1 | -2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 07JUN2005 | 16 | | 2 | -1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 21JUN2005 | 30 | | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 13JUL2005 | 52 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 21JUL2005 | 60 | | 2 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 18AUG2005 | 88 | | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 208 | Week 16 | 16SEP2005 | 117 | | 6 | 3 | 2 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 14OCT2005 | 144 | | 4 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 210 | Week 24 | 10NOV2005 | 172 | | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 08DEC2005 | 200 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 212 | Week 32 | 13JAN2006 | 236 | | 1 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 |
| | | 213 | Week 36 | 03FEB2006 | 257 | Y | 8 | 5 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 2 |
| | | 223 | Week 40 | 01MAR2006 | 283 | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 01MAR2006 | 283 | Y | 8 | 5 | 1 | 3 | 0 | 0 | 3 | 3 | 2 | 2 | 2 | 0 | 1 |
| | E0080035 | 1 | Screening | 02AUG2005 | -6 | Y | 24 | | 3 | 3 | 1 | 3 | 3 | 5 | 2 | 2 | 2 | 0 | 1 |
| | | 101 | At enrollment | 08AUG2005 | 0 | | 5 | -19 | 1 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 1 |
| | | 101 | Baseline | 02AUG2005 | -6 | | 10 | -10 | 3 | 1 | 1 | 1 | 3 | 5 | 1 | 1 | 2 | 0 | 1 |
| | | | Week 1 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5**, 6**, 8**, 9** ABSENT/NORMAL, 0=ABSENT, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791017

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0080035 | | Week 2 | | | | | | | | | | | | | | | |
| | 104 | | Week 4 | 07SEP2005 | 30 | 4 | -20 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 105 | | Week 8 | 28SEP2005 | 51 | 7 | -17 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | 106 | | Week 12 | 27OCT2005 | 80 | 5 | -19 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | 201 | | Final visit | 22NOV2005 | 1 | 7 | -17 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | 201 | | At randomization | 22NOV2005 | 1 | 7 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Baseline | 22NOV2005 | 1 | 7 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | 202 | | Week 1 | 30NOV2005 | 9 | 5 | -2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 |
| | 203 | | Week 2 | 07DEC2005 | 16 | 8 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 |
| | 204 | | Week 4 | 21DEC2005 | 30 | 8 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | 205 | | Week 6 | 04JAN2006 | 44 | 10 | 3 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 206 | | Week 8 | 17JAN2006 | 57 | 8 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 1 |
| | 223 | | Week 12 | 14FEB2006 | 85 | Y | 17 | 10 | 3 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2550

CONFIDENTIAL
AZSER12791018

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL BIPOLAR | E0080035 | 227 | Week 84 | | | | | | | | | | | | | | | | |
| | | 223 | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | | Final visit | 14FEB2006 | 85 | Y | 17 | 10 | 3 | 2 | 1 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 0 |
| | E0080036 | 1 | Screening | | | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 05AUG2005 | -6 | | 26 | -0 | 3 | 3 | 0 | 2 | 5 | 1 | 2 | 4 | 4 | 1 | 0 |
| | | 102 | Baseline | 11AUG2005 | -6 | | 16 | -10 | 3 | 3 | 0 | 2 | 5 | 1 | 2 | 4 | 4 | 2 | 1 |
| | | 103 | Week 1 | 17AUG2005 | -6 | | 16 | -15 | 3 | 3 | 0 | 0 | 3 | 1 | 1 | 4 | 4 | 1 | 0 |
| | | 104 | Week 2 | 17AUG2005 | 21 | | 21 | -14 | 1 | 1 | 0 | 0 | 3 | 0 | 1 | 2 | 2 | 1 | 0 |
| | | 105 | Week 4 | 01SEP2005 | 32 | | 12 | -18 | 0 | 1 | 0 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 0 |
| | | 106 | Week 8 | 12SEP2005 | 53 | | 8 | -22 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 12 | 03OCT2005 | 81 | | 4 | -15 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 16 | 31OCT2005 | | | 11 | | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 28NOV2005 | 1 | | 7 | -19 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| | | 201 | Baseline | 28NOV2005 | 1 | | 7 | | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| | | 201 | Week 1 | 28NOV2005 | 1 | | 7 | | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| | | 202 | Week 2 | 06DEC2005 | 9 | | 5 | -2 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 203 | Week 4 | 13DEC2005 | 17 | | 10 | -2 | 1 | 1 | 2 | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 204 | Week 6 | 27DEC2005 | 30 | | 7 | -2 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | 205 | Week 8 | 09JAN2006 | 43 | | 6 | -3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 206 | Week 12 | 24JAN2006 | 58 | | 7 | | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| | | 207 | Week 16 | 07FEB2006 | 87 | | 2 | -5 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 208 | Week 20 | 20MAR2006 | 113 | | 5 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 209 | Week 24 | 17APR2006 | 141 | | 7 | | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 210 | Week 28 | 15MAY2006 | 169 | | | | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 211 | Week 28 | 14JUN2006 | 199 | | 10 | 3 | 2 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
BIPOLAR 0=ABSENT/NORMAL, 6=MODERATE, 8=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791019

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0080036 | 212 | Week 32 | 13JUL2006 | 228 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 10AUG2006 | 256 | 9 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | | 1 |
| | | 223 | Week 40 | 29AUG2006 | 275 | 9 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | | 0 |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 29AUG2006 | 275 | 9 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | | 0 |
| | E0080037 | 1 | Screening | 31AUG2005 | -7 | 32 | 0 | 3 | 3 | 0 | 3 | 4 | 5 | 3 | 5 | 4 | | 1 |
| | | 101 | At enrollment | 07SEP2005 | -7 | 24 | -8 | 2 | 4 | 0 | 0 | 6 | 3 | 3 | 5 | 2 | | 0 |
| | | 102 | Baseline | 31AUG2005 | -7 | 24 | | 3 | 4 | 0 | 3 | 4 | 3 | 2 | 5 | 4 | | 1 |
| | | 103 | Week 2 | 14SEP2005 | 7 | 13 | -19 | 2 | 3 | 0 | 0 | 1 | 3 | 1 | 2 | 0 | | 0 |
| | | 104 | Week 4 | 21SEP2005 | 14 | 4 | -28 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | | 0 |
| | | 105 | Week 8 | 07OCT2005 | 30 | 4 | -28 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | 0 |
| | | 105 | Week 12 | 04NOV2005 | 58 | 6 | -26 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | | 0 |
| | | 106 | Week 16 | 01DEC2005 | 85 | 6 | -26 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 29DEC2005 | 1 | 6 | -26 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 29DEC2005 | 1 | 6 | -20 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 29DEC2005 | 1 | 6 | . | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 05JAN2006 | 8 | 5 | -1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 4=MILD, 6=MODERATE, 8=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791020

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP/VAL | E0080037 | 203 | Week 2 | 12JAN2006 | 15 | 8 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 204 | Week 4 | 26JAN2006 | 29 | 9 | 2 | 2 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 17FEB2006 | 51 | 4 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 206 | Week 8 | 23FEB2006 | 57 | 6 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 207 | Week 12 | 28MAR2006 | 90 | 10 | 4 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 208 | Week 16 | 02MAY2006 | 125 | 6 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 209 | Week 20 | 30MAY2006 | 153 | 9 | 3 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 210 | Week 24 | 23JUN2006 | 177 | 4 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 211 | Week 28 | 21JUL2006 | 205 | 8 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 32 | 16AUG2006 | 231 | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 16AUG2006 | 231 | 8 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0083007 | 1 | Screening | 12APR2004 | -4 | 20 | | 3 | 3 | 1 | 0 | 4 | 4 | 2 | 2 | 3 | 4 | 0 |
| | | 101 | At enrollment | 16APR2004 | -0 | 22 | -0 | 3 | 3 | 1 | 0 | 4 | 4 | 1 | 1 | 4 | 4 | 0 |
| | | 101 | Baseline | 12APR2004 | -4 | 22 | | 3 | 3 | 1 | 1 | 4 | 5 | 2 | 0 | 5 | 4 | 0 |
| | | 102 | Week 2 | 12APR2004 | -4 | 23 | -1 | 1 | 3 | 1 | 1 | 4 | 3 | 1 | 1 | 4 | 4 | 1 |
| | | 103 | Week 4 | 30APR2004 | 14 | 19 | -7 | 0 | 1 | 0 | 0 | 5 | 3 | 2 | 2 | 4 | 2 | 1 |
| | | 104 | Week 2 | 14MAY2004 | 28 | 15 | -7 | 0 | 0 | 0 | 0 | 4 | 3 | 1 | 1 | 5 | 2 | 0 |
| | | 105 | Week 4 | 10JUN2004 | 55 | 18 | -4 | 0 | 0 | 0 | 0 | 5 | 3 | 0 | 2 | 4 | 1 | 1 |
| | | 106 | Week 12 | 14JUL2004 | 89 | | -13 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791021

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0083007 | 107 | Week 16 | 10AUG2004 | 116 | 8 | -14 | 2 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 2 | 0 | 0 |
| BIPOLAR | | 108 | Week 20 | 10SEP2004 | 147 | 11 | -11 | 2 | 1 | 1 | 0 | 3 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 109 | Week 20 | 29SEP2004 | 1 | 10 | 0 | 2 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 109 | At randomization | 29SEP2004 | 1 | 10 | 0 | 2 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 109 | Baseline | 29SEP2004 | 1 | 10 | 0 | 2 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 202 | Week 1 | 07OCT2004 | 9 | 6 | -6 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 203 | Week 2 | 14OCT2004 | 16 | 6 | -4 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 28OCT2004 | 30 | 7 | -3 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 05NOV2004 | 38 | 7 | -3 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 19NOV2004 | 52 | 6 | -4 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 21DEC2004 | 84 | 7 | -3 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 21DEC2004 | 115 | 5 | -5 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 18FEB2005 | 143 | 5 | -5 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 24MAR2005 | 177 | 7 | -3 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 211 | Week 28 | 13APR2005 | 197 | 4 | -6 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 11MAY2005 | 225 | 6 | -4 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 07JUN2005 | 252 | 4 | -6 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 15JUL2005 | 290 | 11 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 215 | Week 44 | 03AUG2005 | 309 | 16 | 6 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 216 | Week 48 | 31AUG2005 | 337 | 7 | -3 | 1 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 30SEP2005 | 367 | 3 | -7 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 21NOV2005 | 419 | 3 | -7 | 0 | 1 | 0 | 2 | 1 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 219 | Week 68 | 16JAN2006 | 475 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 15MAR2006 | 533 | 6 | -4 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 221 | Week 84 | 11MAY2006 | 590 | 5 | -5 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 222 | Week 92 | 10JUL2006 | 650 | 1 | -9 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 31AUG2006 | 702 | 1 | -9 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 31AUG2006 | 702 | 1 | -9 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight. **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME. OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791022

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0083013 | 1 | Screening | 27APR2004 | -7 | 18 | 0 | 1 | 1 | 0 | 1 | 5 | 3 | 2 | 0 | 5 | 1 | 0 |
| | | 101 | At enrollment | 04MAY2004 | 0 | 20 | 2 | 1 | 1 | 0 | 1 | 5 | 4 | 2 | 1 | 4 | 1 | 1 |
| | | 102 | Baseline | 27APR2004 | -7 | 18 | -2 | 1 | 1 | 0 | 1 | 5 | 3 | 2 | 0 | 4 | 1 | 1 |
| | | 103 | Week 1 | 11MAY2004 | 7 | 16 | -2 | 0 | 0 | 0 | 1 | 4 | 3 | 0 | 0 | 5 | 1 | 1 |
| | | 104 | Week 2 | 18MAY2004 | 14 | 18 | -2 | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 0 | 5 | 1 | 1 |
| | | 105 | Week 4 | 01JUN2004 | 28 | 13 | -5 | 0 | 0 | 0 | 2 | 4 | 1 | 2 | 0 | 3 | 1 | 0 |
| | | 106 | Week 8 | 28JUN2004 | 55 | 20 | -5 | 2 | 0 | 1 | 2 | 6 | 2 | 2 | 2 | 6 | 1 | 1 |
| | | 107 | Week 12 | 26JUL2004 | 83 | 19 | -1 | 2 | 1 | 0 | 0 | 6 | 4 | 2 | 2 | 6 | 2 | 0 |
| | | 108 | Week 16 | 23AUG2004 | 111 | 16 | -12 | 1 | 0 | 1 | 1 | 5 | 2 | 0 | 0 | 6 | 0 | 0 |
| | | 109 | Week 20 | 16SEP2004 | 135 | 12 | -8 | 1 | 0 | 0 | 0 | 5 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 110 | Week 24 | 14OCT2004 | 163 | 12 | -8 | 1 | 1 | 0 | 0 | 4 | 3 | 2 | 0 | 3 | 0 | 0 |
| | | | Week 28 | 15NOV2004 | 195 | 12 | -6 | 1 | 0 | 0 | 0 | 4 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 111 | Final visit | 14DEC2004 | 1 | 11 | -7 | 0 | 1 | 1 | 0 | 4 | 2 | 2 | 1 | 3 | 0 | 0 |
| | | 111 | At randomization | 14DEC2004 | 1 | 11 | -7 | 0 | 1 | 1 | 0 | 4 | 2 | 1 | 1 | 3 | 0 | 0 |
| | | 111 | Baseline | 14DEC2004 | 1 | 8 | -3 | 1 | 1 | 0 | 0 | 3 | 2 | 1 | 0 | 3 | 0 | 0 |
| | | 202 | Week 1 | 21DEC2004 | 8 | 6 | -5 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 3 | 0 | 0 |
| | | 203 | Week 2 | 30DEC2004 | 17 | 8 | -5 | 3 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 205 | Week 4 | 26JAN2005 | 44 | 7 | -1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 206 | Week 8 | 08FEB2005 | 57 | 10 | -6 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 4 | 0 | 1 |
| | | 207 | Week 12 | 07MAR2005 | 84 | 8 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 208 | Week 16 | 05APR2005 | 113 | 9 | -2 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0 | 0 |
| | | 209 | Week 20 | 09MAY2005 | 147 | 9 | -7 | 3 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 210 | Week 24 | 31MAY2005 | 169 | 7 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 3 | 0 | 0 |
| | | 211 | Week 28 | 28JUN2005 | 197 | 5 | -4 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 212 | Week 32 | 12JUL2005 | 226 | 8 | -6 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 213 | Week 36 | 23AUG2005 | 253 | 10 | -3 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 3 | 0 | 1 |
| | | 214 | Week 40 | 21SEP2005 | 282 | 9 | -1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 2 |
| | | 215 | Week 44 | 19OCT2005 | 310 | 9 | -2 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 3 | 0 | 1 |
| | | 216 | Week 48 | 16NOV2005 | 338 | 3 | -2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 3 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 7=ABSENT/NORMAL, 6=MODERATE, 8=SEVERE.
*** 5=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791023

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP/VAL | E0083013 | 217 | Week 52 | 13DEC2005 | 365 | 11 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 1 | 3 | 0 | 0 |
| | | 218 | Week 60 | 07FEB2006 | 421 | 9 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 219 | Week 68 | 05APR2006 | 478 | 6 | -5 | 0 | 0 | 0 | 1 | 3 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 220 | Week 76 | 31MAY2006 | 534 | 7 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 221 | Week 84 | 26JUL2006 | 590 | 7 | -4 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 223 | Week 92 | 31AUG2006 | 626 | 6 | -5 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 223 | Week 104/Final visit | 31AUG2006 | 626 | 6 | -5 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0083021 | 101 | Screening | 27MAY2004 | -6 | 10 | -4 | 0 | 0 | 0 | 1 | 3 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 02JUN2004 | -0 | 6 | -4 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | 102 | Baseline | 09JUN2004 | -7 | 10 | | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 2 | 1 | 0 |
| | | 103 | Week 2 | 16JUN2004 | 14 | 6 | -4 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 30JUN2004 | 28 | 6 | -4 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 104 | Week 8 | 28JUL2004 | 56 | 6 | -4 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 12 | 25AUG2004 | 84 | 10 | -0 | 1 | 1 | 1 | 1 | 2 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 105 | Week 16 | 22SEP2004 | 112 | 6 | -4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Baseline | 22SEP2004 | 112 | 6 | -4 | 1 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Baseline | 22SEP2004 | 112 | 6 | -0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 22OCT2004 | 112 | 3 | -3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 29OCT2004 | 15 | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 24NOV2004 | 41 | 7 | -3 | 1 | 2 | 1 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 10DEC2004 | 57 | 4 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 206 | Week 12 | 07JAN2005 | 85 | 3 | -3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07JAN2005 | 85 | 3 | -3 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 04FEB2005 | 113 | 3 | -2 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791024

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0083021 | 209 | Week 20 | 11MAR2005 | 148 | 2 | -4 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 04APR2005 | 172 | 4 | -2 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 211 | Week 28 | 03MAY2005 | 201 | 3 | -3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 212 | Week 32 | 27MAY2005 | 225 | 2 | -4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 223 | Week 36 | 10JUN2005 | 239 | 7 | -1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 10JUN2005 | 239 | 7 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | E0083046 | 101 | Screening | 30MAR2005 | -6 | 14 | -0 | 1 | 0 | 1 | 0 | 4 | 2 | 2 | 2 | 3 | 0 | 0 |
| | | | At enrollment | 05APR2005 | -0 | 16 | -8 | 2 | 0 | 1 | 0 | 4 | 2 | 2 | 2 | 3 | 0 | 0 |
| | | | Baseline | 30MAR2005 | -6 | 14 | | 1 | 0 | 1 | 0 | 4 | 2 | 1 | 2 | 3 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 19APR2005 | 14 | 5 | -9 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 02MAY2005 | 27 | 3 | -11 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 31MAY2005 | 56 | 6 | -8 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 29JUN2005 | 1 | 1 | -13 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**:  0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791025

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPT/VAL | | | | | | | | | | | | | | | | | | | |
| | E0083046 | 106 | At randomization | 29JUN2005 | 1 | | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 29JUN2005 | 1 | | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 1 | 06JUL2005 | 8 | | 6 | 5 | 2 | 1 | 1 | 0 | 3 | 3 | 0 | 1 | 3 | 0 | 0 |
| | | 203 | Week 2 | 13JUL2005 | 15 | | 12 | 11 | 3 | 1 | 1 | 0 | 3 | 6 | 0 | 2 | 3 | 0 | 0 |
| | | 223 | Week 4 | 27JUL2005 | 29 | Y | 24 | 23 | 3 | 3 | 2 | 2 | 3 | 6 | 0 | 2 | 3 | 0 | 0 |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 27JUL2005 | 29 | Y | 24 | 23 | 3 | 3 | 2 | 2 | 3 | 6 | 0 | 2 | 3 | 0 | 0 |
| | E0083048 | 101 | Screening | 24JUN2005 | -7 | | 13 | | 0 | 0 | 0 | 0 | 4 | 4 | 1 | 2 | 4 | 3 | 0 |
| | | | Enrollment | 01JUL2005 | -0 | | 10 | -3 | 0 | 0 | 1 | 0 | 4 | 0 | 1 | 2 | 4 | 3 | 0 |
| | | | Baseline | 24JUN2005 | -7 | | 14 | 1 | 0 | 0 | 1 | 0 | 4 | 2 | 1 | 1 | 3 | 0 | 0 |
| | | 102 | Week 1 | 08JUL2005 | -7 | | 17 | 4 | 2 | 2 | 1 | 0 | 0 | 5 | 1 | 1 | 2 | 1 | 0 |
| | | 103 | Week 2 | 15JUL2005 | 14 | | 14 | 1 | 3 | 2 | 1 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 29JUL2005 | 28 | | 6 | -7 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791026

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0083048 | 105 | Week 8 | 30AUG2005 | 60 | 8 | -5 | 1 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 |
|  |  | 106 | Week 12 | 29SEP2005 | 90 | 4 | -9 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Final visit |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Final visit | 25OCT2005 | 1 | 5 | -8 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 25OCT2005 | 1 | 5 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 25OCT2005 | 1 | 5 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 01NOV2005 | 8 | 3 | -2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 08NOV2005 | 15 | 6 | 2 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 22NOV2005 | 29 | 7 | 4 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 205 | Week 6 | 06DEC2005 | 43 | 9 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 20DEC2005 | 57 | 6 | 4 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
|  |  | 207 | Week 12 | 16JAN2006 | 84 | 4 | -1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 14FEB2006 | 113 | 7 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
6=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791027

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0083048 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 208 | Final Visit Week 104 | 14FEB2006 | 113 | 7 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| E0085008 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 101 | Screening | 16JUL2004 | -7 | 27 | -0 | 3 | 3 | 4 | 4 | 2 | 5 | 3 | 4 | 0 | 1 | 0 |
|  |  | 101 | At enrollment | 23JUL2004 | -0 | 22 | -5 | 3 | 4 | 2 | 3 | 2 | 2 | 4 | 4 | 0 | 1 | 0 |
|  |  | 101 | Baseline | 16JUL2004 | -7 | 27 | -0 | 3 | 4 | 1 | 4 | 2 | 5 | 3 | 4 | 0 | 1 | 0 |
|  |  | 102 | Week 1 | 04AUG2004 | 12 | 6 | -21 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 18AUG2004 | 26 | 3 | -25 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
|  |  | 104 | Week 4 | 01SEP2004 | 40 | 3 | -24 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 30SEP2004 | 69 | 1 | -26 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Final Visit | 28OCT2004 | 1 | 2 | -25 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 28OCT2004 | 1 | 2 |  | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 28OCT2004 | 1 | 2 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 04NOV2004 | 8 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 11NOV2004 | 15 | 0 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 24NOV2004 | 28 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 09DEC2004 | 43 | 3 |  | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 22DEC2004 | 56 | 4 |  | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 20JAN2005 | 85 | 5 |  | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 17FEB2005 | 113 | 6 | -2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 20 | 23MAR2005 | 147 | 5 | -4 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 210 | Week 24 | 21APR2005 | 176 | 3 | -3 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 16MAY2005 | 201 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
|  |  | 212 | Week 32 | 13JUN2005 | 229 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791028

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL / BIPOLAR | E0085008 | 213 | Week 36 | 11JUL2005 | 257 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 08AUG2005 | 285 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 07SEP2005 | 315 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 28SEP2005 | 336 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 26OCT2005 | 365 | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 21DEC2005 | 420 | 2 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 15FEB2006 | 476 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 13APR2006 | 537 | 5 | -3 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 220 | Week 84 | 07JUN2006 | 588 | 6 | -4 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 222 | Week 92 | 31JUL2006 | 642 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 16AUG2006 | 658 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 16AUG2006 | 658 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0085010 | 1 | Screening | 09AUG2004 | -7 | | | | | | | | | | | | | |
| | | 101 | At enrollment | 16AUG2004 | -0 | | | | | | | | | | | | | |
| | | 101 | Baseline | 09AUG2004 | -7 | | | | | | | | | | | | | |
| | | 102 | Week 2 | 30AUG2004 | 14 | 8 | -10 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 30SEP2004 | 45 | 1 | -16 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 08NOV2004 | 84 | 2 | -16 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 06DEC2004 | 112 | 1 | -17 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 20 | 03JAN2005 | 140 | 1 | -17 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 03JAN2005 | 140 | 1 | -17 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 03JAN2005 | 140 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 10JAN2005 | 147 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 17JAN2005 | 14 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791029

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/ VAL | E0085010 | 204 | Week 4 | 31JAN2005 | 28 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 15FEB2005 | 43 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 28FEB2005 | 56 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 64 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 72 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 80 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 88 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 96 | | | | | | | | | | | | | | | |
| | | | Week 100 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 206 | Final visit | 28FEB2005 | 56 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0085017 | 101 | At enrollment | 22SEP2004 | -8 | 22 | | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 3 | 0 | 1 |
| | | | Week 1 | 30SEP2004 | 0 | 12 | -1 | 1 | 1 | 1 | 0 | 4 | 4 | 2 | 2 | 0 | 1 | 0 |
| | | 102 | Week 2 | 15OCT2004 | 15 | 9 | | 1 | 1 | 0 | 1 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28OCT2004 | 28 | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08NOV2004 | 55 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 22DEC2004 | 83 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2562

CONFIDENTIAL
AZSER12791030

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

TREATMENT (BIPOLAR DIAGNOSIS): CTP VAL

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085017 |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Final Visit |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 201 | At randomization | 20JAN2005 | 1 | 3 |  | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | 201 | Baseline | 20JAN2005 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | 201 | Week 1 | 20JAN2005 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | 202 | Week 2 | 27JAN2005 | 8 | 4 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
|  | 203 | Week 4 | 04FEB2005 | 16 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 204 | Week 6 | 21FEB2005 | 33 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 205 | Week 8 | 07MAR2005 | 47 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 205 | Final Visit | 07MAR2005 | 47 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0085026 | 1 | Screening | 07JAN2005 | -7 | 15 |  | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 1 |
|  | 101 | At enrollment | 14JAN2005 | 0 | 9 | -6 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791031

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0085026 | 1 | Baseline | 07JAN2005 | -7 | | 15 | 0 | 2 | 1 | 2 | 1 | 0 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 102 | Week 2 | 21JAN2005 | 7 | | 7 | -8 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 11FEB2005 | 28 | | 2 | -13 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07MAR2005 | 52 | | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 13APR2005 | 1 | | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13APR2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 13APR2005 | 1 | | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 2 | 27APR2005 | 15 | Y | 22 | 22 | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791032

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

Page 763 of 1395

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT BIPOLAR OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0085026 | 223 | Week 68 | 27APR2005 | 15 | Y | 22 | 22 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 2 | 2 | 0 |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | | |
| | E0085035 | 101 | At enrollment | 10JUN2005 | -14 | | 2 | | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 24JUN2005 | 0 | | 7 | | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 2 | 01JUL2005 | 7 | | 0 | | | | | | | | | | | | |
| | | 104 | Week 4 | 21JUL2005 | 27 | | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25AUG2005 | 62 | | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15SEP2005 | 83 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 14OCT2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 14OCT2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 14OCT2005 | 1 | | 2 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 21OCT2005 | 8 | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 28OCT2005 | 15 | | 1 | -1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 11NOV2005 | 29 | | 4 | -2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 05DEC2005 | 53 | | 3 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 04JAN2006 | 83 | | 3 | -1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 27JAN2006 | 106 | | 4 | -2 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 13MAR2006 | 151 | | 1 | -1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 05APR2006 | 174 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
 *: 0=ABSENT/NORMAL, 2=MILD, 6=MODERATE, 8=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791033

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP\VAL | E0085035 | 212 | Week 28 | 03MAY2006 | 202 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 32 | 08JUN2006 | 238 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 214 | Week 40 | 10JUL2006 | 270 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 44 | 14AUG2006 | 305 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 14AUG2006 | 305 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0086015 | 101 | Screening | 10AUG2004 | -2 | 19 | . | 2 | 3 | 0 | 2 | 4 | 4 | 2 | 2 | 4 | 0 | 0 |
| | | | At enrollment | 12AUG2004 | 0 | 19 | 0 | 2 | 3 | 0 | 3 | 4 | 3 | 2 | 2 | 4 | 0 | 0 |
| | | | Baseline | 10AUG2004 | -2 | 19 | 0 | 2 | 1 | 0 | 2 | 4 | 4 | 2 | 1 | 2 | 0 | 0 |
| | | 102 | Week 1 | 19AUG2004 | 7 | 5 | -14 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 103 | Week 2 | 24AUG2004 | 12 | 5 | -14 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 3 | 07SEP2004 | 26 | 4 | -15 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 4 | 05OCT2004 | 54 | 2 | -17 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 02NOV2004 | 82 | 1 | -18 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 30NOV2004 | 110 | 4 | -15 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 108 | Week 16 | 21DEC2004 | 131 | 6 | -13 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 20 | 18JAN2005 | 159 | 6 | -13 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 18JAN2005 | 159 | 6 | -13 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18JAN2005 | 159 | 6 | -10 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 25JAN2005 | 7 | 5 | -1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
5,6,8,9:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791034

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0086015 | 203 | Week 2 | 01FEB2005 | 14 | 8 | 2 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 204 | Week 4 | 15FEB2005 | 28 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 28FEB2005 | 41 | 6 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | 206 | Week 8 | 28MAR2005 | 69 | 3 | -3 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 12 | 18APR2005 | 90 | 4 | -2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 18APR2005 | 90 | 4 | -2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0089002 | 1 | At enrollment | 15MAR2004 | -9 | 6 | | 0 | 0 | 0 | 2 | 3 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | Week 1 | 24MAR2004 | 0 | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 31MAR2004 | 7 | 1 | | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 07APR2004 | 14 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 21APR2004 | 35 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 19MAY2004 | 56 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 23JUN2004 | 91 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791035

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL BIPOLAR | E0089002 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 28JUL2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28JUL2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 1 | 04AUG2004 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 11AUG2004 | 15 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 25AUG2004 | 29 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 09SEP2004 | 44 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 30SEP2004 | 65 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 28OCT2004 | 93 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | 208 | Week 24 | 01DEC2004 | 127 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | 209 | Week 32 | 26JAN2005 | 183 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 36 | 09MAR2005 | 225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | 212 | Week 48 | 21APR2005 | 268 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 28APR2005 | 275 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 28APR2005 | 275 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791036

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0089003 | 1 | Screening | 08APR2004 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 15APR2004 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 08APR2004 | -7 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 22APR2004 | | 4 | 4 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 29APR2004 | 14 | 4 | 4 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 12MAY2004 | 27 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 09JUN2004 | 55 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | 29JUN2004 | 75 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 04AUG2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 04AUG2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 04AUG2004 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 11AUG2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 18AUG2004 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 25AUG2004 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 09SEP2004 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 23SEP2004 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
***: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791037

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0089003 | 206 | Week 52 | 23SEP2004 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Final Visit |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | E0099001 | 1 | Screening | 17MAY2004 | -7 | 14 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 2 | 0 | 0 | 1 |
|  |  | 101 | At enrollment | 24MAY2004 | -0 | 19 | 5 | 2 | 3 | 1 | 1 | 5 | 3 | 0 | 2 | 2 | 0 | 2 |
|  |  | 1 | Baseline | 17MAY2004 | -7 | 14 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 2 | 0 | 0 | 1 |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Week 4 | 21JUN2004 | 28 | 15 | 1 | 1 | 3 | 1 | 0 | 4 | 3 | 0 | 3 | 1 | 0 | 0 |
|  |  | 105 | Week 8 | 19JUL2004 | 56 | 11 | -3 | 1 | 2 | 1 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 0 |
|  |  | 107 | Week 12 | 16AUG2004 | 84 | 9 | -5 | 1 | 1 | 1 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 0 |
|  |  | 108 | Week 16 | 15SEP2004 | 114 | 9 | -5 | 1 | 1 | 1 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 0 |
|  |  |  | Week 20 | 11OCT2004 | 140 | 8 | -6 | 1 | 1 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 0 |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | At randomization | 08NOV2004 | 1 | 7 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 1 |
|  |  | 201 | Baseline | 08NOV2004 | 1 | 7 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 1 |
|  |  | 201 | Week 1 | 08NOV2004 | 1 | 7 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 1 |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 202 | Week 4 | 08DEC2004 | 31 | 7 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 1 |
|  |  | 203 | Week 6 | 03JAN2005 | 57 | 7 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 1 |
|  |  | 204 | Week 8 | 31JAN2005 | 85 | 7 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 1 |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
 ** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791038

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) OTP VAL | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | E0090001 | 206 | Week 16 | 15FEB2005 | 100 | 6 | -1 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 206 | Final Visit | 15FEB2005 | 100 | 6 | -1 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 |
|  | E0091005 | 101 | At enrollment | 24AUG2004 | -10 | 24 |  | 0 | 1 | 1 | 1 | 3 | 5 | 4 | 2 | 1 | 5 | 1 |
|  |  | 102 | Week 1 | 03SEP2004 | 0 | 24 |  | 0 | 1 | 1 | 0 | 0 | 5 | 4 | 1 | 1 | 5 | 1 |
|  |  | 103 | Week 2 | 10SEP2004 | 7 | 15 |  | 0 | 1 | 0 | 0 | 0 | 5 | 3 | 0 | 0 | 5 | 0 |
|  |  | 104 | Week 2 | 16SEP2004 | 13 | 14 |  | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 4 | 0 |
|  |  |  | Week 4 | 24SEP2004 | 21 |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 105 | Week 8 | 21OCT2004 | 48 | 12 |  | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 0 | 6 | 0 |
|  |  | 106 | Week 12 | 18NOV2004 | 76 | 12 |  | 0 | 2 | 1 | 0 | 0 | 4 | 1 | 0 | 1 | 4 | 0 |
|  |  | 107 | Week 16 | 16DEC2004 | 104 | 8 |  | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 3 | 0 |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
*: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791039

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPT VAL | E0091005 | 201 | Final visit | 14JAN2005 | 1 | 9 | 9 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 3 | 3 | 0 | 0 |
| | | 201 | At randomization | 14JAN2005 | 1 | 9 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 1 | 3 | 0 | 0 |
| | | 201 | Baseline | 14JAN2005 | 1 | 9 | | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 1 | 3 | 0 | 0 |
| | | 202 | Week 1 | 21JAN2005 | 8 | 10 | 1 | 0 | 0 | 0 | 2 | 3 | 1 | 1 | 0 | 2 | 1 | 1 |
| | | 203 | Week 2 | 28JAN2005 | 15 | 12 | 3 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 1 | 2 | 1 | 0 |
| | | 204 | Week 4 | 11FEB2005 | 29 | 11 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 0 |
| | | 205 | Week 6 | 25FEB2005 | 43 | 16 | | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 4 | 0 | 0 |
| | | 206 | Week 8 | 11MAR2005 | 57 | 10 | 1 | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 64 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 72 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 80 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 88 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | E0091013 | 206 | Final visit | 11MAR2005 | 57 | 10 | 1 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 1 | 4 | 0 | 0 |
| | | 1 | Screening | 15OCT2004 | -7 | 23 | -0 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 3 | 2 | 2 |
| | | 101 | At enrollment | 22OCT2004 | -0 | 22 | | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 3 | 2 | 2 |
| | | 1 | Baseline | 15OCT2004 | -7 | 23 | -0 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 1 | 0 |
| | | 102 | Week 1 | 29OCT2004 | 7 | 10 | -13 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 05NOV2004 | 14 | 7 | -16 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791040

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0091013 | 104 | Week 2 | 12NOV2004 | 21 | 2 | -21 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 4 | 10DEC2004 | 49 | 1 | -22 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 |
|  |  | 106 | Week 8 | 10JAN2005 | 80 | 6 | -17 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
|  |  | 107 | Week 12 | 04FEB2005 | 105 | 4 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Final visit | 04MAR2005 | 1 | 3 | -20 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
|  |  | 201 | At randomization | 04MAR2005 | 1 | 3 |  | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
|  |  |  | Baseline | 04MAR2005 | 1 | 3 |  | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 |
|  |  | 202 | Week 1 | 11MAR2005 | 8 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 18MAR2005 | 15 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 24MAR2005 | 21 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
|  |  | 205 | Week 6 | 08APR2005 | 36 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 22APR2005 | 50 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | 207 | Week 12 | 10MAY2005 | 78 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 17JUN2005 | 106 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
|  |  | 209 | Week 20 | 15JUL2005 | 134 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 210 | Week 24 | 12AUG2005 | 162 | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 09SEP2005 | 190 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 212 | Week 32 | 19OCT2005 | 230 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 213 | Week 36 | 16NOV2005 | 258 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 214 | Week 40 | 14DEC2005 | 286 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  | 215 | Week 44 | 02FEB2006 | 312 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 |
|  |  | 216 | Week 48 | 06MAR2006 | 336 | 4 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 |
|  |  | 217 | Week 52 | 01MAY2006 | 368 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | 218 | Week 60 | 01MAY2006 | 424 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 219 | Week 68 | 23JUN2006 | 477 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791041

Page 772 of 1395

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0091013 | 223 | Week 76 | 18AUG2006 | 533 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 18AUG2006 | 533 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0091019 | 1 | Screening | 08MAR2005 | -7 | 16 | | 0 | 3 | 3 | 2 | 3 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 15MAR2005 | -7 | 17 | 1 | 2 | 3 | 3 | 2 | 0 | 4 | 2 | 1 | 2 | 0 | 0 |
| | | 101 | Baseline | 08MAR2005 | | 16 | 0 | 0 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Week 2 | 24MAR2005 | 9 | 8 | -8 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 103 | Week 4 | 01APR2005 | 17 | 7 | -9 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 104 | Week 8 | 08APR2005 | 24 | 5 | -11 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 06MAY2005 | 52 | 4 | -12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 16 | 03JUN2005 | 80 | 3 | -13 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 28JUN2005 | 1 | 4 | -12 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 28JUN2005 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 28JUN2005 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 202 | Week 2 | 05JUL2005 | 8 | 8 | 4 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 203 | Week 4 | 12JUL2005 | 15 | 11 | 7 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 4 | 1 | 0 |
| | | 204 | Week 6 | 20JUL2005 | 23 | 12 | 8 | 1 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 205 | Week 8 | 03AUG2005 | 37 | 8 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 206 | Week 12 | 17AUG2005 | 51 | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791042

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0091019 |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 206 | Final visit | 17AUG2005 | 51 | 8 | 4 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 |
|  | E0092013 | 101 | At enrollment | 24AUG2005 | -8 | 2 |  | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 1 | 01SEP2005 |  | 3 |  | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 15SEP2005 | 14 | 2 |  | 0 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 |
|  |  | 104 | Week 8 | 29SEP2005 | 28 | 6 |  | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 12 | 27OCT2005 | 56 | 17 |  | 2 | 2 | 0 | 0 | 2 | 2 | 3 | 4 | 2 | 0 | 2 |
|  |  | 201 | Final visit | 30NOV2005 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 30NOV2005 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 30NOV2005 |  | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 07DEC2005 | 8 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 4=ABSENT/NORMAL, 6=MODERATE, 8=SEVERE.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791043

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0092013 | 203 | Week 2 | 14DEC2005 | 15 | 4 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 28DEC2005 | 29 | 5 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 6 | 04JAN2006 | 36 | 10 | 10 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 94 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final Visit | 04JAN2006 | 36 | 10 | 10 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 1 |
|  | E0093005 | 1 | Screening | 20JUL2004 | -7 | 7 |  | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 |
|  |  | 1 | At enrollment | 27JUL2004 | -0 | 6 |  | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 1 |
|  |  | 1 | Baseline | 20JUL2004 | -7 | 7 |  | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 1 | 1 |
|  |  | 103 | Week 1 | 09AUG2004 | 13 | 8 | 1 | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 1 | 1 | 0 |
|  |  | 104 | Week 4 | 23AUG2004 | 27 | 4 | -3 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 20SEP2004 | 55 | 2 | -5 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 19OCT2004 | 84 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 107 | Week 16 | 18NOV2004 | 114 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791044

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP/VAL | E0093005 | 108 | Week 20 | 15DEC2004 | 141 | 1 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 12JAN2005 | 169 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 14FEB2005 | 202 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 14MAR2005 | 230 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 112 | Week 36 | 12APR2005 | 259 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Final visit | 12APR2005 | 1 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 18APR2005 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18APR2005 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 25APR2005 | 8 | 0 | -1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 25APR2005 | 8 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 2 | 03MAY2005 | 16 | 3 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 18MAY2005 | 31 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 01JUN2005 | 45 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 15JUN2005 | 59 | 4 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 13JUL2005 | 87 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 16 | 16AUG2005 | 121 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 06SEP2005 | 142 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 06OCT2005 | 170 | 3 | 3 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 01NOV2005 | 198 | 3 | 3 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 06DEC2005 | 233 | 3 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 03JAN2006 | 282 | 3 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 24JAN2006 | 303 | 3 | 2 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 23FEB2006 | 340 | 5 | 4 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 0 |
| | | 215 | Week 48 | 23MAR2006 | 373 | 3 | 2 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 52 | 20APR2006 | 412 | 3 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 14JUN2006 | 423 | 9 | 8 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 223 | Final visit | 15AUG2006 | 485 | 9 | 8 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 2 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 9=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,**=ABSENT/NORMAL, 6=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791045

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE OCCURRED | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0094013 | 1 | Screening | 06MAY2005 | -5 | 27 | 0 | 3 | 2 | 2 | 4 | 4 | 4 | 2 | 1 | 3 | 2 | 0 |
| | | 101 | At enrollment | 11MAY2005 | 0 | 21 | -6 | 3 | 2 | 2 | 0 | 3 | 4 | 3 | 3 | 2 | 1 | 0 |
| | | 1 | Baseline | 06MAY2005 | -5 | 27 | 0 | 3 | 2 | 2 | 4 | 4 | 4 | 2 | 1 | 3 | 2 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 08JUN2005 | 28 | 12 | -15 | 1 | 1 | 0 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 0 |
| | | 105 | Week 8 | 11JUL2005 | 61 | 13 | -14 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 106 | Week 12 | 01AUG2005 | 82 | -15 | 12 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 3 | 1 | 0 | 0 |
| | | 107 | Week 16 | 26AUG2005 | 107 | 14 | -13 | 1 | 0 | 0 | 0 | 4 | 2 | 3 | 3 | 2 | 1 | 1 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 30SEP2005 | 1 | 4 | -23 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 30SEP2005 | 1 | 4 | -4 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 201 | Baseline | 30SEP2005 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Week 2 | 10OCT2005 | 11 | 7 | 3 | 3 | 1 | 0 | 1 | 3 | 3 | 1 | 1 | 0 | 1 | 0 |
| | | 204 | Week 4 | 17OCT2005 | 28 | 4 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 28OCT2005 | 46 | 3 | -1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 14NOV2005 | 54 | 5 | -3 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 23NOV2005 | 81 | 5 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 208 | Week 16 | 15DEC2005 | 113 | 16 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 209 | Week 20 | 20JAN2006 | 146 | 16 | 12 | 2 | 2 | 2 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 0 |
| | | 210 | Week 24 | 22FEB2006 | 174 | 11 | 3 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 211 | Week 28 | 22MAR2006 | 200 | 7 | 7 | 1 | 1 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 212 | Week 32 | 1APR2006 | 229 | 11 | 7 | 2 | 2 | 0 | 2 | 4 | 2 | 0 | 2 | 1 | 1 | 0 |
| | | 213 | Week 36 | 16MAY2006 | 256 | 8 | -4 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 3 | 2 | 0 |
| | | 214 | Week 40 | 12JUN2006 | 286 | 8 | 4 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | | Week 44 | 12JUL2006 | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791046

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0094013 | 223 | Week 48 | 23AUG2006 | 328 | 6 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 23AUG2006 | 328 | 6 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 0 |
| | E0098001 | 101 | Screening | 07SEP2004 | -3 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | At enrollment | 1SEP2004 | -3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 07SEP2004 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 22SEP2004 | 12 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06OCT2004 | 28 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03NOV2004 | 56 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 03DEC2004 | 84 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 04JAN2005 | 116 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 01FEB2005 | 144 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 21FEB2005 | 1 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 21FEB2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21FEB2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | 21FEB2005 | 8 | 5 | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 07MAR2005 | 15 | 5 | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 21MAR2005 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 04APR2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 18APR2005 | 57 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791047

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0098001 | 207 | Week 12 | 16MAY2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 16 | 12JUL2005 | 142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 12JUL2005 | 142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0100007 | 101 | Screening | 16JUN2005 | -4 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | At enrollment | 20JUN2005 | -0 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 16JUN2005 | -4 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 04JUL2005 | 14 | 2 | -0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 15JUL2005 | 25 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16AUG2005 | 57 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16SEP2005 | 88 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 14OCT2005 | 116 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 10NOV2005 | 143 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 09DEC2005 | 172 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
  ** BIPOLAR:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
  OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

CONFIDENTIAL
AZSER12791048

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0100007 | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 12JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 12JAN2006 | 1 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 12JAN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 19JAN2006 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 27JAN2006 | 16 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 10FEB2006 | 30 | 3 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 24FEB2006 | 44 | 3 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 10MAR2006 | 58 | 7 | 7 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 207 | Week 12 | 07APR2006 | 86 | 7 | 7 | 1 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 208 | Week 16 | 12MAY2006 | 121 | 6 | 8 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 209 | Week 20 | 09JUN2006 | 141 | 7 | 6 | 1 | 1 | 1 | 0 | 3 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | 210 | Week 24 | 29JUN2006 | 169 | 5 | 7 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 31JUL2006 | 201 | 5 | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 32 | 28AUG2006 | 229 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 229 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0101003 | 101 | Screening | 30SEP2004 | -5 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 05OCT2004 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 30SEP2004 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 13OCT2004 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2581

CONFIDENTIAL
AZSER12791049

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP/VAL | E0101003 | 103 | Week 2 | 19OCT2004 | 14 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02NOV2004 | 28 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02DEC2004 | 58 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06JAN2005 | 93 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 08FEB2005 | 126 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 03MAR2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 03MAR2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 03MAR2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 10MAR2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 17MAR2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 31MAR2005 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 14APR2005 | 43 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 26APR2005 | 55 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 26MAY2005 | 85 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 30JUN2005 | 120 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 04AUG2005 | 155 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 13SEP2005 | 195 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 04OCT2005 | 216 | Y | 30 | 30 | 3 | 2 | 2 | 3 | 3 | 6 | 4 | 2 | 1 | 0 | 4 |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5.** 6.** 8.** 9.**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791050

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | | | | | | | | | | | | | | | | | | |
| | E0101003 | 223 | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | | Final visit | 04OCT2005 | 216  Y | 30 | 30 | 3 | 2 | 2 | 3 | 3 | 6 | 2 | 4 | 0 | 1 | 4 |
| | E0105017 | 101 | Screening | 03AUG2005 | -6 | 17 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 2 | 1 |
| | | | At enrollment | 09AUG2005 | -0 | 17 | 0 | 2 | 3 | 2 | 2 | 2 | 2 | 0 | 1 | 2 | 2 | 1 |
| | | 102 | Baseline | 09AUG2005 | -0 | 14 | 0 | 2 | 3 | 1 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 0 |
| | | 103 | Week 1 | 16AUG2005 | 7 | 14 | -3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 |
| | | 104 | Week 2 | 23AUG2005 | 14 | 11 | -6 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 |
| | | 105 | Week 4 | 07SEP2005 | 29 | 19 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 3 | 1 |
| | | 106 | Week 8 | 04OCT2005 | 56 | 17 | 0 | 2 | 3 | 2 | 1 | 2 | 2 | 0 | 0 | 3 | 3 | 1 |
| | | 107 | Week 12 | 27OCT2005 | 79 | 13 | -4 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 3 | 1 | 1 |
| | | 108 | Week 16 | 05DEC2005 | 118 | 13 | -4 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 | 3 | 2 | 2 |
| | | 109 | Week 20 | 28DEC2005 | 141 | 16 | -1 | 2 | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 3 | 2 | 0 |
| | | 110 | Week 24 | 24JAN2006 | 168 | 10 | -6 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 111 | Week 28 | 21FEB2006 | 196 | 10 | -7 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 32 | 21MAR2006 | 224 | 10 | -7 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 3 | 0 |
| | | 201 | Week 36 | 23MAR2006 | 1 | 10 | -7 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 0 |
| | | 201 | Final visit | 23MAR2006 | 1 | 10 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 0 |
| | | 201 | At randomization | 23MAR2006 | 1 | 10 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 0 |
| | | 202 | Baseline | 30MAR2006 | 8 | 10 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 0 |
| | | 202 | Week 1 | 04APR2006 | 15 | 9 | -1 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 0 |
| | | 203 | Week 2 | 24APR2006 | 33 | 8 | -2 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 204 | Week 4 | 04MAY2006 | 43 | 8 | -2 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 |
| | | 205 | Week 6 | 18MAY2006 | 57 | 8 | -2 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 |
| | | 206 | Week 8 | 01JUN2006 | 85 | 7 | -3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 0 |
| | | 207 | Week 12 | 13JUL2006 | 113 | 7 | -3 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 0 |
| | | 208 | Week 16 | 10AUG2006 | 141 | 7 | -3 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 0 |
| | | 209 | Week 20 | 18AUG2006 | 149 | 7 | -3 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2583

CONFIDENTIAL
AZSER12791051

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTP VAL | | | | | | | | | | | | | | | | | | |
| | E0105017 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 18AUG2006 | 149 | 7 | -3 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 0 |
| | E0107007 | 1 | Screening | 11MAR2005 | -5 | 17 | | 3 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| | | 1 | At enrollment | 16MAR2005 | -5 | 17 | 0 | 2 | 2 | 1 | 2 | 3 | 1 | 2 | 2 | 0 | 1 | 1 |
| | | | Baseline | 11MAR2005 | -5 | 17 | 0 | 3 | 1 | 2 | 1 | 3 | 0 | 2 | 1 | 1 | 1 | 1 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 12APR2005 | 27 | 4 | -13 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 105 | Week 8 | 06MAY2005 | 51 | 8 | -9 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | 106 | Week 16 | 03JUN2005 | 79 | 3 | -14 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 20 | 28JUN2005 | 104 | 5 | -12 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 29JUL2005 | 1 | 5 | -12 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 29JUL2005 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 29JUL2005 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791052

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0107007 | 202 | Week 1 | 05AUG2005 | 8 | 3 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 223 | Week 2 | 19AUG2005 | 22 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 19AUG2005 | 22 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0107008 | 101 | Screening | 11MAR2005 | -5 | 12 | -0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | At enrollment | 16MAR2005 | -0 | 12 | -10 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | 1 | Baseline | 11MAR2005 | -5 | 12 | -10 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 104 | Week 2 | 12APR2005 | 27 | 2 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 4 | 06MAY2005 | 51 | 1 | -10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 03JUN2005 | 79 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791053

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0107008 | 107 | Week 16 | 05JUL2005 | 111 | 3 | -9 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Final visit | 05AUG2005 | 1 | 2 | -10 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 05AUG2005 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 05AUG2005 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 202 | Week 2 | 15AUG2005 | 11 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 19AUG2005 | 15 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 02SEP2005 | 29 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 16SEP2005 | 43 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 28SEP2005 | 55 | 6 | -1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 28OCT2005 | 85 | 1 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 28NOV2005 | 116 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 20 | 27DEC2005 | 145 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 210 | Week 24 | 26JAN2006 | 175 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 27FEB2006 | 203 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 212 | Week 32 | 20MAR2006 | 228 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 213 | Week 36 | 18APR2006 | 257 | 2 | -0 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
|  |  | 214 | Week 40 | 15MAY2006 | 284 | 6 | -4 | 0 | 3 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
|  |  | 215 | Week 44 | 15JUN2006 | 311 | 5 | -4 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 216 | Week 48 | 10JUL2006 | 340 | 4 | -3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 11AUG2006 | 372 | 3 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | 223 | Week 52 | 17AUG2006 | 378 | 2 | -0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 56 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5,**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791054

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | | | | | | | | | | | | | | | | | | |
| | E0107008 | 223 | Final visit | 17AUG2006 | 378 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0107019 | 101 | Screening | 24JUN2005 | -4 | 11 | - | 1 | 1 | 2 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | 101 | At enrollment | 28JUN2005 | -0 | 8 | -3 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 102 | Baseline | 24JUN2005 | -4 | 11 | -0 | 1 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 103 | Week 1 | 05JUL2005 | 7 | 7 | -4 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 104 | Week 2 | 14JUL2005 | 14 | 8 | -3 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 19JUL2005 | 21 | 7 | -4 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 19AUG2005 | 52 | 5 | -6 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 16SEP2005 | 1 | 4 | -7 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 16SEP2005 | 1 | 4 | -0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 16SEP2005 | 8 | 4 | -4 | 0 | 0 | 0 | 1 | 1 | 2 | 3 | 1 | 0 | 0 | 0 |
| | | 203 | Week 1 | 23SEP2005 | 12 | 12 | 8 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 204 | Week 2 | 27SEP2005 | 19 | 6 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 205 | Week 4 | 04OCT2005 | 43 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 206 | Week 6 | 28OCT2005 | 60 | 9 | -7 | 2 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 14NOV2005 | 92 | 11 | -3 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 208 | Week 12 | 16DEC2005 | 120 | 4 | -0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 209 | Week 16 | 13JAN2006 | 148 | 4 | 6 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 210 | Week 20 | 10FEB2006 | 167 | 11 | 2 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 211 | Week 24 | 01MAR2006 | 195 | | 7 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 2 | 0 | 1 |
| | | 212 | Week 28 | 29MAR2006 | 223 | | | | | | | | | | | | | |
| | | | Week 32 | 26APR2006 | 223 | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
* 2=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
** 1=ABSENT/NORMAL, 2=MILD, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791055

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5.** | 6.** | 7.** | 8.** | 9.** | 10. | 11. |
| QTP/VAL | E0107019 | 213 | Week 36 | 24MAY2006 | 251 | 11 | 7 | 1 | 0 | 0 | 0 | 3 | 2 | 1 | 1 | 2 | 0 | 1 |
| | | 214 | Week 40 | 21JUN2006 | 279 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 215 | Week 44 | 19JUL2006 | 307 | 9 | 5 | 0 | 1 | 2 | 0 | 0 | 4 | 1 | 3 | 1 | 1 | 0 |
| | | 223 | Week 48 | 16AUG2006 | 335 | 13 | 9 | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 16AUG2006 | 335 | 13 | 9 | 2 | 1 | 2 | 0 | 1 | 2 | 2 | 2 | 1 | 0 | 0 |
| | E0107020 | 101 | Screening | 07SEP2005 | -5 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12SEP2005 | 0 | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 16SEP2005 | -4 | 4 | -4 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 0 | 0 | 0 |
| | | 103 | Week 1 | 23SEP2005 | 11 | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 27SEP2005 | 15 | 1 | -2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | 105 | Week 8 | 04NOV2005 | 53 | 4 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09DEC2005 | 88 | 4 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 23DEC2005 | 1 | 4 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 23DEC2005 | 1 | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23DEC2005 | 1 | 3 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 30DEC2005 | 8 | 3 | -1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791056

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0107020 | 203 | Week 2 | 06JAN2006 | 15 | 15 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 19JAN2006 | | 28 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 02FEB2006 | | 42 | 8 | -4 | 4 | 1 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 |
| | | 206 | Week 8 | 17FEB2006 | | 57 | 5 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 17MAR2006 | | 85 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 13APR2006 | | 112 | 2 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 11MAY2006 | | 140 | 4 | -1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 08JUN2006 | | 168 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 05JUL2006 | | 195 | 4 | -2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 212 | Week 32 | 02AUG2006 | | 223 | 6 | -2 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 36 | 25AUG2006 | | 246 | 3 | -1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 96 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 25AUG2006 | 246 | | 3 | -1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0107021 | 101 | Screening | 23SEP2005 | | -3 | 8 | | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 26SEP2005 | | 0 | 4 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 23SEP2005 | | -3 | 8 | | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 102 | Week 1 | 04OCT2005 | | 8 | 2 | -6 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 27OCT2005 | | 31 | 3 | -5 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29NOV2005 | | 64 | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791057

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0107021 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 20DEC2005 | 1 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 20DEC2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 20DEC2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 27DEC2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 05JAN2006 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 19JAN2006 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 02FEB2006 | 45 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 17FEB2006 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16MAR2006 | 87 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 13APR2006 | 115 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 11MAY2006 | 143 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 07JUN2006 | 170 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 05JUL2006 | 198 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 32 | 24AUG2006 | 248 | 4 | 4 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 24AUG2006 | 248 | 4 | 4 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*  1=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791058

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPT VAL | E0108019 | 1 | Screening | 11JAN2005 | -7 | 6 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 18JAN2005 | 0 | 6 | -0 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 11JAN2005 | -7 | 6 | -0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 26JAN2005 | 8 | 4 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 15FEB2005 | 28 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 17MAR2005 | 58 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 13APR2005 | 91 | 6 | -1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 107 | Week 12 | 16MAY2005 | 118 | 5 | -6 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 07JUN2005 | 140 | 4 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 11JUL2005 | 174 | 4 | -2 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 110 | Week 24 | 02AUG2005 | 196 | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 23AUG2005 | 1 | 4 | -2 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 23AUG2005 | 1 | 4 | -2 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23AUG2005 | 1 | 5 | -0 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 30AUG2005 | 8 | 6 | -1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 09SEP2005 | 18 | 6 | -4 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 07OCT2005 | 46 | 3 | -2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 19OCT2005 | 58 | 5 | -1 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 14NOV2005 | 84 | 4 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 16 | 21NOV2005 | 91 | 5 | -1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**=Weekly rate.  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791059

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0108019 | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 21NOV2005 | 91 | 5 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0110010 | 101 | At enrollment | 22MAR2005 | -13 | 6 | | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Week 1 | 04APR2005 | -10 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 25APR2005 | 21 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | 105 | Week 12 | 20MAY2005 | 46 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 17JUN2005 | 74 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 22JUL2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 22JUL2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 1 | 22JUL2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 28JUL2005 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 01AUG2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 12AUG2005 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 26AUG2005 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 09SEP2005 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07OCT2005 | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** [BIPOLAR] 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

2592

CONFIDENTIAL
AZSER12791060

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0110010 | 208 | Week 16 | 04NOV2005 | 106 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 02DEC2005 | 134 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 29DEC2005 | 161 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 27JAN2006 | 190 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 27FEB2006 | 221 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 27MAR2006 | 249 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 21APR2006 | 274 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 19MAY2006 | 302 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 16JUN2006 | 330 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 14JUL2006 | 358 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 56 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 25AUG2006 | 400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0112007 | 101 | Screening | 02AUG2005 | -1 | 6 | 6 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | At enrollment | 02AUG2005 | -0 | 6 | 6 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 02AUG2005 | -1 | 6 | 6 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 16AUG2005 | 13 | 2 | -4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 30AUG2005 | 27 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19SEP2005 | 47 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 31OCT2005 | 89 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2593

CONFIDENTIAL
AZSER12791061

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP VAL | E0112007 | 201 | Final visit | 01NOV2005 | 1 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 01NOV2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 01NOV2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 09NOV2005 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 16NOV2005 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 29NOV2005 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 13DEC2005 | 43 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 30DEC2005 | 60 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 30DEC2005 | 60 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0116017 | 1 | Screening | 06JUL2004 | -7 | 7 | 0 | 1 | 1 | 0 | 4 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 13JUL2004 | -0 | 9 | 0 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 06JUL2004 | -7 | 7 | 2 | 1 | 0 | 1 | 4 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 27JUL2004 | 14 | 4 | -3 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791062

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0116017 | 104 | Week 4 | 10AUG2004 | 28 | 6 | -1 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 14SEP2004 | 63 | 4 | -3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | 106 | Week 12 | 13OCT2004 | 92 | 2 | -5 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 10NOV2004 | 120 | 2 | -5 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Final visit | 09DEC2004 | 1 | 2 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 09DEC2004 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 09DEC2004 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 203 | Baseline | 14DEC2004 | 6 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 204 | Week 2 | 23DEC2004 | 15 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 4 | 06JAN2005 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 20JAN2005 | 43 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 8 | 03FEB2005 | 57 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 12 | 03MAR2005 | 85 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 16 | 04APR2005 | 117 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 24 | 02MAY2005 | 116 | 3 | -1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 28 | 24MAY2005 | 167 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 32 | 21JUN2005 | 195 | 4 | 2 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
    5=ABSENT/NORMAL, 2=MILD, 6=SEVERE, 8=EXTREME.
    7=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
    OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791063

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0116017 | 223 | Week 104 / Final Visit | 21JUN2005 | 195 | 4 | 2 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | E0116028 | 101 | At enrollment | 18JAN2005 | -9 | 22 |  | 1 | 3 | 0 | 0 | 2 | 2 | 4 | 2 | 2 | 2 | 0 |
|  |  | 102 | Week 1 | 27JAN2005 | 0 | 22 |  | 1 | 3 | 0 | 0 | 2 | 4 | 4 | 4 | 2 | 2 | 0 |
|  |  | 104 | Week 2 | 04FEB2005 | 8 | 12 |  | 1 | 1 | 0 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 0 |
|  |  |  | Week 4 | 17FEB2005 | 21 | 17 |  | 2 | 1 | 0 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 0 |
|  |  | 105 | Week 8 | 15MAR2005 | 47 | 5 |  | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
|  |  | 106 | Week 12 | 21APR2005 | 84 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final Visit | 24MAY2005 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 24MAY2005 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 20MAY2005 | 8 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 203 | Week 2 | 31MAY2005 | 15 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 204 | Week 4 | 07JUN2005 | 29 | 4 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 21JUN2005 | 43 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
|  |  | 206 | Week 8 | 05JUL2005 | 57 | 5 | -3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 19JUL2005 | 85 | 0 | -2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
|  |  | 208 | Week 16 | 16AUG2005 | 108 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 24 | 08SEP2005 | 141 | 0 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
|  |  |  | Week 28 | 11OCT2005 |  | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 1=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791064

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0116028 | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 11OCT2005 | 141 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0116029 | 1 | Screening | 26JAN2005 | -6 | 12 | 0 | 2 | 1 | 0 | 0 | 2 | 3 | 2 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 01FEB2005 | 0 | 12 | 0 | 2 | 1 | 0 | 0 | 1 | 3 | 2 | 1 | 1 | 0 | 0 |
| | | 102 | Baseline | 26JAN2005 | -6 | 12 | 0 | 2 | 1 | 0 | 0 | 1 | 3 | 2 | 1 | 1 | 0 | 0 |
| | | 103 | Week 1 | 08FEB2005 | 14 | 8 | -11 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 104 | Week 2 | 15FEB2005 | 21 | 10 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 28MAR2005 | 55 | 6 | -6 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | 106 | Week 12 | 26APR2005 | 84 | 3 | -9 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 24MAY2005 | 112 | 4 | -8 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | 108 | Week 20 | 21JUN2005 | 140 | 5 | -11 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 109 | Week 28 | 17JUL2005 | 168 | 5 | -17 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 110 | Week 32 | 16AUG2005 | 196 | 5 | -11 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 12SEP2005 | 1 | 4 | -8 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 12SEP2005 | 1 | 4 | -4 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 12SEP2005 | 1 | 4 | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 19SEP2005 | 8 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 27SEP2005 | 16 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 4=MILD, 6=MODERTE, 8=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791065

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0116029 | 204 | Week 4 | 10OCT2005 | 29 | | 2 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 24OCT2005 | 43 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 07NOV2005 | 57 | | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 05DEC2005 | 85 | | 6 | -2 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 03JAN2006 | 114 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 31JAN2006 | 142 | | 6 | -4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 210 | Week 24 | 28FEB2006 | 170 | | 6 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Week 28 | 31MAR2006 | 201 | Y | 8 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 2 | 2 | 2 |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 31MAR2006 | 201 | Y | 8 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 2 | 2 | 2 |
| | E0116030 | 101 | Screening | 26JAN2005 | -6 | | 34 | -0 | 3 | 3 | 2 | 3 | 4 | 3 | 3 | 3 | 6 | 3 | 0 |
| | | | Enrollment | 09FEB2005 | -6 | | 28 | -6 | 3 | 3 | 1 | 3 | 3 | 5 | 2 | 3 | 5 | 2 | 0 |
| | | 102 | Baseline | 26JAN2005 | -6 | | 34 | -6 | 3 | 3 | 2 | 2 | 3 | 3 | 1 | 3 | 4 | 2 | 0 |
| | | 103 | Week 2 | 08FEB2005 | -7 | | 17 | -17 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 4 | 1 | 1 |
| | | 104 | Week 2 | 15FEB2005 | 14 | | 18 | -16 | 2 | 1 | 2 | 0 | 2 | 2 | 0 | 3 | 3 | 1 | 1 |
| | | 104 | Week 4 | 21FEB2005 | 20 | | 16 | -18 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 2 | 3 | 1 | 1 |
| | | 105 | Week 8 | 28MAR2005 | 55 | | 10 | -24 | 1 | 1 | 0 | 1 | 4 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 106 | Week 12 | 27APR2005 | 85 | | 11 | -18 | 1 | 1 | 1 | 2 | 3 | 4 | 0 | 1 | 3 | 1 | 0 |
| | | 107 | Week 16 | 25MAY2005 | 113 | | 11 | -23 | 1 | 1 | 1 | 1 | 0 | 3 | 0 | 1 | 2 | 1 | 2 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL,

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791066

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP/VAL | E0116030 | 108 | Week 20 | 21JUN2005 | 140 | 6 | -28 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 19JUL2005 | 168 | 9 | -25 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | 110 | Week 28 | 18AUG2005 | 198 | 6 | -28 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 15SEP2005 | 1 | 6 | -28 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 201 | At randomization | 15SEP2005 | 1 | 6 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | | | | | | | | | | | | | | | |
| | | 202 | Week 1 | 22SEP2005 | 8 | 6 | -1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 28SEP2005 | 14 | 5 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 204 | Week 4 | | | | | | | | | | | | | | | |
| | | 205 | Week 6 | 13OCT2005 | 29 | 8 | -2 | 0 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | 206 | Week 8 | 27OCT2005 | 43 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 223 | Week 12 | 10NOV2005 | 57 | 3 | -3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | | 08DEC2005 | 85 | 2 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 08DEC2005 | 85 | 2 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791067

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0118014 | 1 | Screening | 31MAY2005 | -6 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06JUN2005 | 0 | 17 | 13 | 0 | 3 | 0 | 1 | 4 | 3 | 0 | 2 | 3 | 0 | 1 |
| | | 102 | Baseline | 31MAY2005 | -6 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 14JUN2005 | 8 | 17 | 13 | 0 | 3 | 0 | 1 | 4 | 3 | 0 | 2 | 3 | 0 | 1 |
| | | 104 | Week 2 | 20JUN2005 | 14 | 16 | 12 | 0 | 2 | 0 | 0 | 4 | 3 | 1 | 1 | 3 | 2 | 0 |
| | | | Week 8 | 05JUL2005 | 29 | 6 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 12SEP2005 | 98 | 6 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Final visit | 26SEP2005 | 1 | 7 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 1 |
| | | 201 | At randomization | 26SEP2005 | 1 | 7 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 1 |
| | | 202 | Baseline | 26SEP2005 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 1 |
| | | 203 | Week 1 | 03OCT2005 | 8 | 6 | -6 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 205 | Week 2 | 10OCT2005 | 15 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 4 | 24OCT2005 | 29 | 6 | -1 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 6 | 07NOV2005 | 43 | 6 | -6 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 208 | Week 8 | 21NOV2005 | 57 | 5 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 |
| | | 209 | Week 12 | 20DEC2005 | 86 | 5 | -2 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 210 | Week 16 | 23JAN2006 | 120 | 3 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Week 20 | 13FEB2006 | 141 | 3 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 24 | 13MAR2006 | 169 | 3 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 28 | 28MAR2006 | 184 | 4 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
***=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2600

CONFIDENTIAL
AZSER12791068

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0118014 | 223 | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | | Final visit | 28MAR2006 | 184 | 4 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 |
| | E0119004 | 101 | Screening | 02APR2004 | -7 | 29 | | 3 | 3 | 0 | 2 | 5 | 5 | 2 | 3 | 5 | 0 | 0 |
| | | 101 | At enrollment | 09APR2004 | -7 | 28 | -1 | 3 | 3 | 0 | 2 | 5 | 5 | 2 | 3 | 5 | 1 | 0 |
| | | 102 | Baseline | 16APR2004 | -7 | 29 | | 3 | 3 | 1 | 2 | 5 | 5 | 3 | 3 | 5 | 0 | 0 |
| | | 103 | Week 2 | 23APR2004 | 14 | 17 | -12 | 3 | 1 | 0 | 2 | 3 | 3 | 1 | 0 | 3 | 1 | 0 |
| | | 104 | Week 4 | 07MAY2004 | 28 | 9 | -20 | 1 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 0 | 1 | 1 |
| | | 104 | Week 8 | 04JUN2004 | 63 | 16 | -13 | 3 | 1 | 0 | 1 | 3 | 3 | 1 | 2 | 2 | 0 | 0 |
| | | 105 | Week 12 | 11JUN2004 | 91 | 8 | -21 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 16 | 09JUL2004 | 124 | 5 | -24 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 20 | | | | | | | | | | | | | | | |
| | | 107 | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 26AUG2004 | 1 | 2 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | | 26AUG2004 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 26AUG2004 | 1 | | | | | | | | | | | | | |
| | | 202 | Week 1 | 08SEP2004 | 14 | 6 | 4 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 223 | Week 2 | 15SEP2004 | 21 | 5 | 3 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

2601

CONFIDENTIAL
AZSER12791069

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0119004 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 15SEP2004 | 21 | 5 | 3 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0119009 | 101 | Screening | 07JUN2004 | -4 | 6 | -0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 11JUN2004 | 0 | 6 | -0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 07JUN2004 | -4 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 1 | 25JUN2004 | 14 | 5 | -1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 09JUL2004 | 28 | 1 | -5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 06AUG2004 | 56 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*=ABSENT/NORMAL, 2=MILD, 6=SEVERE, 8=EXTREME.  **=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791070

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0119009 | 201 | Final visit | 08SEP2004 | 1 | 2 | -4 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 08SEP2004 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08SEP2004 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 15SEP2004 | 8 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 23SEP2004 | 16 | 6 | 4 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 204 | Week 6 | 06OCT2004 | 29 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 25OCT2004 | 48 | 7 | 5 | 1 | 0 | 1 | 0 | 3 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | 206 | Week 12 | 08NOV2004 | 62 | 7 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 03DEC2004 | 87 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 24 | 05JAN2005 | 120 | 7 | 5 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 223 | Final visit | 19JAN2005 | 134 | 7 | 5 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | E0119010 | 1 | Screening | 02JUL2004 | -7 | 27 | | 3 | 3 | 0 | 2 | 5 | 4 | 4 | 4 | 4 | 1 | 0 |
| | | 101 | At enrollment | 09JUL2004 | -0 | 14 | -13 | 3 | 2 | 2 | 0 | 4 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 02JUL2004 | -7 | 27 | -10 | 3 | 2 | 0 | 2 | 5 | 4 | 4 | 4 | 4 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive Behavior, 10=Appearance, 11=Insight.
0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791071

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP VAL | E0119010 | 103 | Week 2 | 23JUL2004 | 14 | 15 | -12 | 1 | 1 | 3 | 1 | 4 | 0 | 2 | 3 | 0 | 1 | 0 |
| | | 104 | Week 4 | 06AUG2004 | 28 | 2 | -25 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03SEP2004 | 56 | 4 | -23 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 05OCT2004 | 88 | 2 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 29OCT2004 | 1 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 29OCT2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 29OCT2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 05NOV2004 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 12NOV2004 | 15 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 24NOV2004 | 27 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 10DEC2004 | 43 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 27DEC2004 | 60 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 21JAN2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 16 | 17FEB2005 | 111 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 210 | Week 20 | 18MAR2005 | 136 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 15APR2005 | 169 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 18MAY2005 | 202 | 2 | 5 | 0 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 18MAY2005 | 225 | 5 | 3 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 213 | Week 36 | 12JUL2005 | 257 | 4 | 5 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 08AUG2005 | 284 | 4 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Week 44 | 31AUG2005 | 307 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
5.** 6.** 7.** 8.** 9.**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791072

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0119010 | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 31AUG2005 | 307 | 3 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0119018 | 1 | Screening | 29SEP2004 | -7 | 29 | 0 | 3 | 3 | 1 | 2 | 4 | 5 | 5 | 4 | 4 | 0 | 0 |
| | | 101 | At enrollment | 06OCT2004 | -0 | 21 | -8 | 2 | 3 | 0 | 1 | 4 | 5 | 2 | 2 | 3 | 0 | 0 |
| | | 102 | Baseline | 29SEP2004 | -7 | 29 | | 3 | 3 | 1 | 2 | 4 | 5 | 5 | 4 | 4 | 0 | 0 |
| | | | Week 1 | 14OCT2004 | 8 | 8 | -21 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 29OCT2004 | 23 | 13 | -16 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 30NOV2004 | 55 | 6 | -23 | 2 | 2 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 03JAN2005 | 1 | 3 | -26 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 03JAN2005 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 03JAN2005 | 1 | 3 | | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 1 | 12JAN2005 | 10 | 10 | 7 | 1 | 1 | 0 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791073

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0119018 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 12JAN2005 | 10 | 10 | 7 | 1 | 1 | 0 | 1 | 3 | 0 | 2 | 0 | 2 | 0 | 0 |
| | E0119022 | 1 | Screening | 29OCT2004 | -7 | 27 | -0 | 3 | 3 | 0 | 0 | 4 | 4 | 2 | 6 | 3 | 2 | 0 |
| | | 101 | At enrollment | 05NOV2004 | -0 | 17 | -10 | 3 | 3 | 0 | 2 | 4 | 4 | 2 | 6 | 4 | 3 | 0 |
| | | 102 | Baseline | 29OCT2004 | -7 | 27 | -0 | 3 | 1 | 0 | 0 | 4 | 2 | 2 | 6 | 3 | 3 | 0 |
| | | 103 | Week 2 | 12NOV2004 | 14 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 19NOV2004 | 28 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 30DEC2004 | 55 | 2 | -23 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 106 | Week 12 | 28JAN2005 | 84 | 7 | -20 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | 2 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 21FEB2005 | 1 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 21FEB2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21FEB2005 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 25FEB2005 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2606

CONFIDENTIAL
AZSER12791074

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0119022 | 203 | Week 2 | 10MAR2005 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 23MAR2005 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 11APR2005 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 20APR2005 | 59 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 17MAY2005 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 13JUN2005 | 113 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 11JUL2005 | 143 | 5 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 15AUG2005 | 176 | 7 | 7 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | 211 | Week 28 | 08SEP2005 | 200 | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 03OCT2005 | 225 | 6 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 31OCT2005 | 253 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0119025 | 1 | At enrollment | 12NOV2004 | -10 | 35 | | 3 | 3 | 3 | 2 | 7 | 6 | 3 | 3 | 5 | 0 | 0 |
| | | | Week 1 | 22NOV2004 | 0 | 36 | 1 | 3 | 3 | 1 | 3 | 8 | 4 | 3 | 6 | 5 | 0 | 0 |
| | | 104 | Week 4 | 20DEC2004 | 28 | 9 | -26 | 2 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 21JAN2005 | 60 | 2 | -33 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21FEB2005 | 91 | 0 | -35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 16MAR2005 | 114 | 13 | -22 | 2 | 1 | 1 | 2 | 0 | 0 | 3 | 0 | 4 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791075

Page 806 of 1395

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP VAL | E0119025 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | 201 | | Final visit | 15APR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 201 | | At randomization | 15APR2005 | 1 | | | | | | | | | | | | | |
| | 201 | | Baseline | 15APR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | 203 | | Week 2 | 26APR2005 | 12  Y | 13 | 13 | 3 | 3 | 0 | 1 | 3 | 0 | 0 | 1 | 2 | 2 | 0 |
| | 223 | | Week 4 | 17MAY2005 | 33  Y | 35 | 35 | 3 | 3 | 2 | 2 | 6 | 4 | 6 | 2 | 5 | 2 | 0 |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | 223 | | Final Visit | 17MAY2005 | 33  Y | 35 | 35 | 3 | 3 | 2 | 2 | 6 | 4 | 6 | 2 | 5 | 2 | 0 |

```
          Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought-disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
                        5** 6** 8** 9**: 0=ABSENT/NORMAL, 2=MILD,  4=MODERATE, 6=SEVERE, 8=EXTREME.
                        OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2608

CONFIDENTIAL
AZSER12791076

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0120002 | 1 | Screening | 14APR2004 | -7 | 15 | 0 | 1 | 1 | 2 | 0 | 2 | 4 | 1 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 21APR2004 | 0 | 4 | -11 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 102 | Baseline | 14APR2004 | -7 | 5 | -10 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 28APR2004 | 7 | 3 | -12 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 05MAY2004 | 14 | 8 | -7 | 1 | 1 | 1 | 1 | 4 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 19MAY2004 | 28 | 8 | -7 | 1 | 1 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 15JUN2004 | 55 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 15JUN2004 | 84 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 11AUG2004 | 112 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | 13SEP2004 | 145 | 4 | -11 | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 06OCT2004 | 1 | 6 | -9 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 201 | Baseline | 06OCT2004 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 202 | Baseline | 06OCT2004 | 1 | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 1 | 13OCT2004 | 8 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 20OCT2004 | 15 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 03NOV2004 | 31 | 4 | -4 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 17NOV2004 | 43 | 3 | -3 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 01DEC2004 | 57 | 6 | -3 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 04JAN2005 | 91 | 5 | -1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 02FEB2005 | 118 | 13 | -7 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 210 | Week 24 | 02MAR2005 | 148 | 8 | -1 | 1 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 23MAR2005 | 169 | 4 | -7 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 20APR2005 | 197 | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 18MAY2005 | 225 | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 15JUN2005 | 253 | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 13JUL2005 | 281 | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 09AUG2005 | 308 | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | | 06SEP2005 | 336 | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5,6=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
7,9=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

02MAR2007:13:35   ymrsl00.sas

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.lst   kcpx265

CONFIDENTIAL
AZSER12791077

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP/VAL | E0120002 | 217 | Week 52 | 04OCT2005 | 364 | 5 | -1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 218 | Week 60 | 30NOV2005 | 421 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 31JAN2006 | 483 | 3 | -3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 220 | Week 76 | 29MAR2006 | 540 | 3 | -3 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 221 | Week 84 | 24MAY2006 | 596 | 6 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 1 | 1 |
| | | 222 | Week 92 | 27JUL2006 | 660 | 2 | -4 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 29AUG2006 | 693 | 2 | -4 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 29AUG2006 | 693 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0120003 | 101 | Screening | 21APR2004 | -7 | 5 | | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 1 |
| | | 101 | At enrollment | 28APR2004 | -0 | 5 | -10 | 1 | 1 | 0 | 2 | 0 | 2 | 1 | 0 | 2 | 1 | 0 |
| | | 102 | Baseline | 05MAY2004 | -7 | 4 | -2 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 1 |
| | | 103 | Week 2 | 12MAY2004 | 14 | 4 | -1 | 0 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 26MAY2004 | 28 | 4 | -1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 8 | 23JUN2004 | 56 | 4 | -1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 12 | 21JUL2004 | 84 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 18AUG2004 | 112 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 15SEP2004 | 140 | 4 | -4 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 13OCT2004 | 1 | 2 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 201 | Baseline | 13OCT2004 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 202 | Week 1 | 20OCT2004 | 8 | 5 | 3 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | 223 | | | 07DEC2004 | 56 | 4 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought-disorder,  8=Content,  9=Disruptive-Aggressive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791078

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0120003 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104/ | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 07DEC2004 | 56 | 4 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0120004 | 101 | Screening | 28APR2004 | -7 | 17 | -0 | 2 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 06MAY2004 | -0 | 14 | -3 | 0 | 3 | 0 | 0 | 2 | 2 | 3 | 0 | 0 | 1 | 0 |
| | | | Baseline | 28APR2004 | -7 | 17 | -0 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 12MAY2004 | -7 | 13 | -4 | 1 | 1 | 0 | 0 | 4 | 2 | 2 | 0 | 4 | 0 | 1 |
| | | 103 | Week 2 | 19MAY2004 | 14 | 14 | -3 | 1 | 1 | 1 | 0 | 4 | 2 | 1 | 0 | 4 | 0 | 1 |
| | | 104 | Week 4 | | 28 | 7 | -10 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | 105 | Week 8 | 30JUN2004 | 56 | 3 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | 106 | Week 12 | 28JUL2004 | 84 | 8 | -9 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 1 |
| | | 107 | Week 16 | 25AUG2004 | 112 | 10 | -7 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 1 |
| | | 108 | Week 24 | 22SEP2004 | 140 | 14 | -3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 2 | 1 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
   OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

2611

CONFIDENTIAL
AZSER12791079

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP VAL | E0120004 | 201 | Final visit | 26OCT2004 | 1 | 1 | 7 | -10 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 26OCT2004 | | 1 | 7 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26OCT2004 | | 1 | 7 | | 0 | 0 | 3 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 02NOV2004 | | 8 | 14 | 7 | 1 | 0 | 1 | 2 | 0 | 4 | 2 | 2 | 0 | 2 | 0 |
| | | 203 | Week 2 | 09NOV2004 | | 15 | 7 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 23NOV2004 | | 29 | 8 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 08DEC2004 | | 44 | 8 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 206 | Week 8 | 22DEC2004 | | 58 | 9 | 2 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 19JAN2005 | | 86 | 9 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 16FEB2005 | | 114 | 5 | -2 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 16MAR2005 | | 142 | 3 | -4 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 13APR2005 | | 170 | 5 | -2 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 11MAY2005 | | 198 | 3 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 08JUN2005 | | 226 | 5 | -2 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 06JUL2005 | | 254 | 5 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 214 | Week 40 | 03AUG2005 | | 282 | 5 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 215 | Week 44 | 31AUG2005 | | 310 | 10 | 3 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 216 | Week 48 | 28SEP2005 | | 338 | 6 | -1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 26OCT2005 | | 366 | 5 | -2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 218 | Week 68 | 15FEB2006 | | 478 | 5 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 219 | Week 76 | 19APR2006 | | 541 | 4 | -3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 220 | Week 84 | 14JUN2006 | | 597 | 4 | -3 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 92 | 09AUG2006 | | 653 | 4 | -3 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 222 | Week 104 | 30AUG2006 | | 674 | 4 | -3 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 674 | 674 | 4 | -3 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0120007 | 101 | Screening | 11AUG2004 | | -7 | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 18AUG2004 | | 0 | 14 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | Baseline | 11AUG2004 | | -7 | 12 | | 2 | 1 | 1 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 25AUG2004 | | 7 | 8 | -4 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5,** 6,** 8,** 9.**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791080

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP VAL | E0120007 | 103 | Week 2 | 01SEP2004 | 14 | 11 | -1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 15SEP2004 | 28 | 5 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 105 | Week 8 | 13OCT2004 | 56 | 5 | -7 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 106 | Week 12 | 10NOV2004 | 84 | 6 | -6 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 107 | Week 16 | 08DEC2004 | 112 | 7 | -5 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 05JAN2005 | 1 | 9 | -3 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 0 |
| | | 201 | At randomization | 05JAN2005 | 1 | 9 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 0 |
| | | 201 | Baseline | 05JAN2005 | 1 | 9 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 0 |
| | | 202 | Week 1 | 12JAN2005 | 8 | 8 | -1 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 0 |
| | | 203 | Week 2 | 18JAN2005 | 14 | 7 | -2 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 2 | 0 |
| | | 204 | Week 4 | 02FEB2005 | 29 | 5 | -4 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 0 |
| | | 205 | Week 8 | 02MAR2005 | 57 | 4 | -5 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 206 | Week 12 | 30MAR2005 | 85 | 5 | -4 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 0 |
| | | 208 | Week 16 | 27APR2005 | 113 | 4 | -5 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 210 | Week 20 | 25MAY2005 | 141 | 5 | -4 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 0 |
| | | 211 | Week 24 | 22JUN2005 | 169 | 7 | -2 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 2 | 2 | 0 |
| | | 212 | Week 28 | 20JUL2005 | 197 | 8 | -1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | 213 | Week 32 | 17AUG2005 | 225 | 2 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 14SEP2005 | 253 | 6 | -3 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 0 |
| | | 214 | Week 40 | 12OCT2005 | 281 | 6 | -3 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 0 |
| | | 215 | Week 44 | 09NOV2005 | 309 | 4 | -5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 216 | Week 48 | 07DEC2005 | 337 | 6 | -3 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | 217 | Week 52 | 04JAN2006 | 365 | 5 | -4 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 218 | Week 60 | 01MAR2006 | 421 | 4 | -5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 219 | Week 68 | 03MAY2006 | 484 | 4 | -5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 220 | Week 76 | 06JUL2006 | 548 | 2 | -7 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive/aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 4=MODERATE, 6=MODERATE-SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791081

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP/VAL | E0120007 | 221 | Week 84 | 22AUG2006 | 595 | | 5 | -4 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 2 | 0 |
| | | 223 | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | | Final Visit | 29AUG2006 | 602 | | 2 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0120009 | 1 | Screening | 14DEC2004 | -7 | | 19 | -0 | 3 | 0 | 3 | 3 | 4 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14DEC2004 | -7 | | 18 | -1 | 2 | 0 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Baseline | 14DEC2004 | -7 | | 19 | -0 | 3 | 0 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 103 | Week 2 | 28DEC2004 | 7 | | 13 | -6 | 1 | 0 | 2 | 0 | 4 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 104 | Week 4 | 04JAN2005 | 14 | | 15 | -4 | 1 | 0 | 2 | 1 | 4 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | 105 | Week 6 | 18JAN2005 | 29 | | 11 | -8 | 1 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 8 | 01FEB2005 | 57 | | 8 | -11 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 2 | 0 |
| | | 107 | Week 12 | 16FEB2005 | 85 | | 4 | -15 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 108 | Week 16 | 16MAR2005 | 113 | | 8 | -11 | 1 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 109 | Week 20 | 13APR2005 | 141 | | 11 | -11 | 2 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 110 | Week 24 | 11MAY2005 | 169 | | 5 | -17 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | | Week 28 | 08JUN2005 | 169 | | 2 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | | Week 32 | 06JUL2005 | 197 | | 5 | -14 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 03AUG2005 | 1 | | 5 | -14 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 201 | At randomization | 03AUG2005 | 1 | | 5 | -0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 201 | Baseline | 03AUG2005 | 1 | | 5 | -0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 202 | Week 2 | 16AUG2005 | 14 | | 7 | -5 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 2 | 0 |
| | | 203 | Week 4 | 30AUG2005 | 28 | | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 204 | Week 6 | 13SEP2005 | 42 | | 6 | -3 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 205 | Week 8 | 25OCT2005 | 84 | | 4 | -0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 207 | Week 12 | 22NOV2005 | 112 | | 5 | -1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 208 | Week 16 | 20DEC2005 | 140 | | 6 | -3 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 209 | Week 20 | 17JAN2006 | 168 | | 6 | -1 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 210 | Week 24 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791082

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP VAL | E0120009 | 211 | Week 28 | 14FEB2006 | 196 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 212 | Week 32 | 14MAR2006 | 224 | 2 | -3 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
|  |  | 213 | Week 36 | 11APR2006 | 252 | 6 | -1 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 09MAY2006 | 280 | 1 | -4 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 215 | Week 44 | 06JUN2006 | 308 | 6 | 3 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 216 | Week 48 | 05JUL2006 | 337 | 8 | 5 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 01AUG2006 | 364 | 5 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Final Visit | 28AUG2006 | 391 | 4 | -1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  | E0122003 | 101 | Screening | 13JUL2004 | -6 | 8 | 0 | 1 | 0 | 1 | 0 | 2 | 3 | 2 | 2 | 2 | 1 | 0 |
|  |  |  | At enrollment | 19JUL2004 | -0 | 8 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 0 | 0 |
|  |  |  | Baseline | 13JUL2004 | -6 | 8 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 0 |
|  |  | 103 | Week 2 | 02AUG2004 | 14 | 8 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 2 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 18AUG2004 | 30 | 12 | 4 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
|  |  | 105 | Week 8 | 22SEP2004 | 65 | 10 | 2 | 2 | 1 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 19OCT2004 | 91 | 3 | -5 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 10NOV2004 | 114 | 4 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 02DEC2004 | 136 | 4 | -4 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 109 | Week 24 | 11JAN2005 | 176 | 5 | -3 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Final visit | 28JAN2005 | 1 | 6 | -2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 28JAN2005 | 1 | 6 | -0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
5, 8, 9:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

02MAR2007:13:35  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst ymrsl00.lst   ymrsl00.sas

CONFIDENTIAL
AZSER12791083

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0122003 | 201 | Baseline | 28JAN2005 | 1 | 6 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 02FEB2005 | 6 | 6 | 0 | 2 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 14FEB2005 | 18 | 6 | -0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 204 | Week 4 | 01MAR2005 | 43 | 5 | -1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 10MAR2005 | 42 | 6 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 206 | Week 8 | 24MAR2005 | 56 | 5 | -1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 207 | Week 12 | 20APR2005 | 83 | 5 | -1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 208 | Week 16 | 26MAY2005 | 119 | 1 | -5 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 209 | Week 20 | 23JUN2005 | 147 | 3 | -3 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 14JUL2005 | 168 | 12 | 6 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 1 | 1 |
| | | 211 | Week 28 | 11AUG2005 | 196 | 9 | 3 | 2 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | 212 | Week 32 | 08SEP2005 | 224 | 7 | 1 | 2 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 213 | Week 36 | 18OCT2005 | 264 | 12 | 6 | 2 | 2 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 214 | Week 40 | 10NOV2005 | 287 | 6 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 |
| | | 215 | Week 44 | 08DEC2005 | 315 | 7 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 |
| | | 216 | Week 48 | 05JAN2006 | 343 | 10 | 4 | 2 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 217 | Week 52 | 31JAN2006 | 369 | 4 | -1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 218 | Week 60 | 28MAR2006 | 425 | 5 | -1 | 2 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 219 | Week 68 | 23MAY2006 | 481 | 6 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 220 | Week 76 | 20JUL2006 | 546 | | | | | | | | | | | | | |
| | | 221 | Week 84 | | | | | | | | | | | | | | | |
| | | 222 | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 05SEP2006 | 586 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0122011 | 101 | Screening | 02AUG2004 | -3 | 5 | 0 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | | At enrollment | 05AUG2004 | -0 | 14 | 9 | 2 | 1 | 1 | 2 | 1 | 3 | 2 | 0 | 2 | 1 | 0 |
| | | | Baseline | 09AUG2004 | -3 | 14 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 102 | Baseline | 12AUG2004 | -7 | 8 | -7 | 1 | 1 | 0 | 2 | 2 | 4 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 19AUG2004 | 14 | 12 | 7 | 2 | 2 | 0 | 0 | 2 | 4 | 0 | 0 | 2 | 1 | 0 |
| | | 104 | Week 4 | 30AUG2004 | 25 | 2 | -3 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | 105 | Week 8 | 28SEP2004 | 54 | 4 | -1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791084

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPP VAL (BIPOLAR) | E0122011 | 106 | Week 12 | 26OCT2004 | 82 | 2 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 107 | Week 16 | 22NOV2004 | 109 | 8 | 3 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 2 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 22DEC2004 | 1 | 2 | -3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 22DEC2004 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 22DEC2004 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 03JAN2005 | 13 | 5 | 3 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 07JAN2005 | 17 | 4 | 5 | 1 | 1 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 0 | 1 |
| | | 204 | Week 4 | 19JAN2005 | 29 | 7 | 5 | 1 | 0 | 0 | 0 | 4 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | 205 | Week 6 | 02FEB2005 | 43 | 5 | 3 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 206 | Week 8 | 16FEB2005 | 62 | 7 | 5 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | 207 | Week 10 | 16MAR2005 | 85 | 4 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 208 | Week 12 | 13APR2005 | 113 | 5 | 3 | 2 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 209 | Week 16 | 11MAY2005 | 141 | 5 | 3 | 2 | 0 | 0 | 0 | 4 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 210 | Week 20 | 11MAY2005 | 147 | 5 | 3 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 211 | Week 24 | 07JUL2005 | 198 | 6 | 4 | 0 | 1 | 0 | 0 | 4 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 212 | Week 28 | 02AUG2005 | 224 | 9 | 7 | 1 | 1 | 0 | 0 | 4 | 3 | 1 | 3 | 0 | 1 | 0 |
| | | 213 | Week 32 | 07SEP2005 | 260 | 9 | 7 | 0 | 1 | 1 | 0 | 4 | 3 | 0 | 2 | 1 | 0 | 0 |
| | | 214 | Week 36 | 07SEP2005 | 282 | 11 | 9 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | 215 | Week 44 | 27OCT2005 | 310 | 9 | 7 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | 215 | Week 48 | | | | | | | | | | | | | | | |
| | | 216 | Week 52 | 13DEC2005 | 357 | 10 | 8 | 1 | 1 | 0 | 0 | 2 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | 217 | Week 56 | 13DEC2005 | 365 | 9 | 7 | 1 | 2 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 1 | 0 |
| | | 218 | Week 60 | 15FEB2006 | 421 | 12 | 10 | 2 | 1 | 1 | 0 | 3 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 219 | Week 68 | 17APR2006 | 482 | 10 | 8 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 1 | 0 |
| | | 220 | Week 76 | 15JUN2006 | 541 | 6 | 4 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 221 | Week 84 | 01AUG2006 | 588 | 7 | 5 | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791085

Page 816 of 1395

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0122011 | 223 | Week 92 | 12SEP2006 | 630 | 5 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 223 | Week 104 Final visit | 12SEP2006 | 630 | 5 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | E0122025 | 1 | At enrollment | 09NOV2004 | -9 | 18 | | 0 | 3 | 0 | 0 | 4 | 6 | 3 | 0 | 2 | 0 | 0 |
| | | 101 | Week 1 | 18NOV2004 | 0 | 12 | | 0 | 0 | 0 | 2 | 4 | 3 | 3 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 24NOV2004 | 6 | 14 | | 1 | 2 | 0 | 1 | 3 | 3 | 2 | 2 | 0 | 0 | 0 |
| | | 103 | Week 4 | 07DEC2004 | 19 | 9 | | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 8 | 20DEC2004 | 32 | 9 | | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 17JAN2005 | 60 | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 10FEB2005 | 84 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 14MAR2005 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 14MAR2005 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 202 | Baseline | 14MAR2005 | 10 | 4 | -3 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23MAR2005 | 17 | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 30MAR2005 | 30 | 4 | -1 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 12APR2005 | 44 | 3 | -1 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 27APR2005 | 58 | 5 | -2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 10MAY2005 | 92 | 6 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 13JUN2005 | 123 | 1 | -1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 209 | Week 20 | 14JUL2005 | 142 | 4 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 210 | Week 24 | 01AUG2005 | 172 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 211 | Week 28 | 01SEP2005 | 206 | 4 | -3 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 212 | Week 32 | 05OCT2005 | 206 | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 36 | 24OCT2005 | 225 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791086

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

Treatment (Bipolar Diagnosis): CTP VAL

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122025 |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 212 | Final Visit | 24OCT2005 | 225 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0123001 | 1 | Screening | 14APR2004 | -7 | 24 |  | 3 | 3 | 0 | 2 | 5 | 5 | 2 | 4 | 2 | 0 | 0 |
|  | 101 | At enrollment | 21APR2004 | -0 | 14 | -10 | 3 | 1 | 0 | 2 | 5 | 5 | 2 | 0 | 1 | 0 | 0 |
|  |  | Baseline | 14APR2004 | -7 | 24 |  | 3 | 3 | 0 | 2 | 5 | 5 | 2 | 4 | 2 | 0 | 0 |
|  |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 104 | Week 4 | 19MAY2004 | 28 | 14 | -10 | 3 | 0 | 0 | 1 | 1 | 2 | 0 | 3 | 0 | 0 | 0 |
|  | 105 | Week 8 | 17JUN2004 | 57 | 7 | -17 | 0 | 3 | 0 | 0 | 4 | 2 | 2 | 2 | 1 | 0 | 0 |
|  | 106 | Week 12 | 13JUL2004 | 84 | 11 | -13 | 1 | 1 | 0 | 1 | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
|  | 107 | Week 16 | 11AUG2004 | 112 | 4 | -20 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 108 | Week 20 | 08SEP2004 | 140 | 7 | -17 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 0 | 0 | 0 |
|  | 109 | Week 24 | 08OCT2004 | 170 | 7 | -17 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 0 |
|  | 110 | Week 28 | 05NOV2004 | 198 | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 201 | Final visit | 03DEC2004 | 1 | 1 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  | 201 | At randomization | 03DEC2004 | 1 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  | 202 | Baseline | 10DEC2004 | 8 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 203 | Week 2 | 17DEC2004 | 15 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 204 | Week 4 | 03JAN2005 | 32 | 3 | -2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791087

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0123001 | 205 | Week 6 | 14JAN2005 | 43 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 28JAN2005 | 57 | 4 | 3 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 1 | 2 | 0 |
| | | 207 | Week 12 | 25FEB2005 | 85 | 6 | 5 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 0 | 2 | 3 | 0 |
| | | 208 | Week 16 | 30MAR2005 | 118 | 9 | 8 | 0 | 0 | 0 | 2 | 3 | 2 | 1 | 0 | 3 | 0 | 0 |
| | | 209 | Week 20 | 22APR2005 | 111 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 24 | 20MAY2005 | 169 | 6 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 4 | 0 | 0 |
| | E0127001 | 101 | Screening | 08NOV2004 | -7 | 25 | 5 | 3 | 3 | 1 | 3 | 5 | 6 | 1 | 2 | 2 | 0 | 0 |
| | | 1 | At enrollment | 15NOV2004 | -0 | 8 | -17 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 102 | Baseline | 08NOV2004 | -7 | 25 | 0 | 3 | 3 | 1 | 3 | 5 | 6 | 1 | 1 | 2 | 0 | 0 |
| | | 103 | Week 2 | 22NOV2004 | -7 | 3 | -19 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 29NOV2004 | 14 | 14 | -22 | 0 | 1 | 0 | 1 | 1 | 4 | 1 | 0 | 3 | 0 | 0 |
| | | 105 | Week 8 | 10DEC2004 | 25 | 13 | -12 | 1 | 1 | 1 | 0 | 4 | 2 | 1 | 2 | 0 | 1 | 0 |
| | | 106 | Week 12 | 01JAN2005 | 56 | 11 | -14 | 2 | 0 | 1 | 0 | 1 | 4 | 1 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 08FEB2005 | 85 | 6 | -16 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | | Week 20 | 07MAR2005 | 112 | 6 | -19 | 1 | 1 | 1 | 0 | 2 | 3 | 0 | 0 | 1 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
  **  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791088

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP VAL | E0127001 | | Week 28 | | | | | | | | | | | | | | | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | 0 | 0 |
| | | | Final visit | | | | | | | | | | | | | | | 0 | 0 |
| | | 201 | At randomization | 07APR2005 | | 1 | 10 | -15 | 1 | 1 | 1 | 2 | 0 | 3 | 1 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 07APR2005 | | 1 | 10 | 0 | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Week 1 | 07APR2005 | | 1 | 8 | 0 | 2 | 1 | 2 | 1 | 0 | 3 | 1 | 0 | 0 | 1 | 0 |
| | | 202 | Week 2 | 14APR2005 | | 8 | 6 | -2 | 0 | 2 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 3 | 21APR2005 | | 15 | 14 | -4 | 4 | 1 | 0 | 2 | 2 | 4 | 1 | 0 | 2 | 0 | 0 |
| | | 204 | Week 4 | 04MAY2005 | | 28 | 2 | -8 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 19MAY2005 | | 43 | 7 | -8 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 206 | Week 8 | 02JUN2005 | | 57 | 10 | -5 | 1 | 2 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 207 | Week 12 | 29JUN2005 | | 84 | 11 | -1 | 1 | 1 | 1 | 0 | 2 | 4 | 1 | 0 | 1 | 1 | 0 |
| | | 208 | Week 16 | 28JUL2005 | | 113 | 10 | -3 | 1 | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 209 | Week 20 | 25AUG2005 | | 141 | 11 | -5 | 1 | 2 | 1 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 29SEP2005 | | 176 | 13 | -1 | 3 | 1 | 1 | 0 | 2 | 5 | 1 | 0 | 1 | 0 | 0 |
| | | 211 | Week 28 | 20OCT2005 | | 197 | 15 | -5 | 3 | 1 | 1 | 2 | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 223 | Final visit | 31OCT2005 | Y | 208 | 5 | -5 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| CTP VAL | E0127011 | 1 | Final visit | 19JAN2005 | Y | -8 | 12 | | 0 | 1 | 1 | 2 | 4 | 2 | 0 | 3 | 0 | 3 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791089

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP/VAL | E0127011 | 101 | At enrollment | 27JAN2005 | 0 | 9 |  | 0 | 1 | 0 | 1 | 4 | 0 | 0 | 0 | 3 | 0 | 0 |
|  |  | 102 | Week 1 | 04FEB2005 | 8 | 4 |  | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 103 | Week 2 | 10FEB2005 | 14 | 4 |  | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 17FEB2005 | 28 | 2 |  | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 21MAR2005 | 53 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 20APR2005 | 83 | 1 |  | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Final visit | 27MAY2005 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 27MAY2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 27MAY2005 | 1 | 1 |  | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 2 | 06JUN2005 | 11 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 10JUN2005 | 15 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 22JUN2005 | 27 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 06JUL2005 | 41 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 25JUL2005 | 60 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 17AUG2005 | 83 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 15SEP2005 | 112 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 20 | 10OCT2005 | 139 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 24 | 16NOV2005 | 174 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 07DEC2005 | 195 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 212 | Week 32 | 09JAN2006 | 228 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 213 | Week 36 | 31JAN2006 | 260 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 01MAR2006 | 279 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 215 | Week 44 | 29MAR2006 | 307 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 216 | Week 48 | 28APR2006 | 337 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 18MAY2006 | 357 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 5=ABSENT/NORMAL, 6=MILD, 7=MODERATE, 8=SEVERE, 9=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791090

Page 821 of 1395

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP VAL | E0127011 | 218 | Week 60 | 31JUL2006 | 431 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | | Final Visit | 01SEP2006 | 463 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0127014 | 101 | Screening | 11APR2005 | -7 | 20 | | 0 | 2 | 2 | 2 | 3 | 3 | 0 | 4 | 1 | 0 | 0 |
| | | 101 | At enrollment | 18APR2005 | -0 | 20 | 3 | 2 | 3 | 3 | 3 | 3 | 6 | 2 | 2 | 3 | 1 | 0 |
| | | 102 | Baseline | 11APR2005 | -7 | 20 | 0 | 2 | 2 | 2 | 1 | 3 | 4 | 2 | 4 | 1 | 0 | 0 |
| | | 103 | Week 1 | 25APR2005 | 10 | 10 | -10 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | | Week 2 | 02MAY2005 | -7 | 8 | -12 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 16MAY2005 | 28 | 6 | -14 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14JUN2005 | 57 | 6 | -15 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 12JUL2005 | 85 | 6 | -14 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 107 | Week 16 | 08AUG2005 | 112 | 6 | -20 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 06SEP2005 | 1 | 1 | -19 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 06SEP2005 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 06SEP2005 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 12SEP2005 | 17 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 19SEP2005 | 14 | 12 | 11 | 1 | 1 | 0 | 1 | 2 | 4 | 1 | 4 | 2 | 0 | 0 |
| | | 204 | Week 4 | 03OCT2005 | 28 | 17 | 16 | 1 | 1 | 0 | 2 | 4 | 4 | 0 | 4 | 1 | 0 | 0 |
| | | 205 | Week 6 | 17OCT2005 | 42 | 5 | 5 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | 206 | Week 8 | 31OCT2005 | 56 | 6 | 6 | 1 | 1 | 0 | 0 | 3 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 207 | Week 12 | 28NOV2005 | 84 | 8 | 7 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 208 | Week 16 | 28DEC2005 | 114 | 5 | 4 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791091

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP VAL | E0127014 | 209 | Week 20 | 25JAN2006 | 142 | 5 | 4 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 23FEB2006 | 171 | 3 | -1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 22MAR2006 | 198 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 19APR2006 | 225 | 1 | -10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 19MAY2006 | 256 | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 15JUN2006 | 283 | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 18JUL2006 | 316 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 216 | Week 48 | 03AUG2006 | 338 | 0 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 18AUG2006 | 357 | 6 | 5 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 3 | 0 | 0 |
| | | | Week 60 | 28AUG2006 | 357 | 6 | 5 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 3 | 0 | 0 |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 28AUG2006 | 357 | 6 | 5 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 3 | 0 | 0 |
| PLA LI | E0001009 | 1 | Screening | 05NOV2004 | -7 | 16 | | 2 | 2 | 0 | 3 | 1 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 12NOV2004 | 0 | 14 | -2 | 2 | 2 | 0 | 3 | 1 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Baseline | 05NOV2004 | -7 | 16 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 1 | 19NOV2004 | 7 | 5 | -11 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 24NOV2004 | 12 | 4 | -12 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 105 | Week 4 | 08DEC2004 | 18 | 4 | -12 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 8 | 07JAN2005 | 56 | 3 | -13 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | 08FEB2005 | 88 | 5 | -11 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791092

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | | | | | | | | | | | | | | | | | | | |
| LI | E0001009 | 201 | Final visit | 04MAR2005 | 1 | | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 04MAR2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 04MAR2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | | |
| | | 202 | Week 2 | 14MAR2005 | 11 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 2 | 21MAR2005 | 18 | Y | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 21MAR2005 | 18 | Y | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0001011 | 101 | Screening | 11NOV2004 | -7 | | 27 | | 2 | 3 | 0 | 2 | 4 | 6 | 4 | 3 | 3 | 0 | 0 |
| | | 101 | At enrollment | 18NOV2004 | 0 | | 28 | 1 | 2 | 3 | 0 | 2 | 4 | 6 | 2 | 4 | 5 | 0 | 0 |
| | | 101 | Baseline | 11NOV2004 | -7 | | 27 | 0 | 2 | 3 | 0 | 2 | 4 | 6 | 4 | 3 | 3 | 0 | 0 |
| | | 102 | Week 1 | 23NOV2004 | 5 | | 21 | -6 | 2 | 2 | 0 | 1 | 3 | 5 | 3 | 2 | 2 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791093

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0001011 | 103 | Week 2 | 30NOV2004 | 12 | 9 | -18 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 14DEC2004 | 26 | 5 | -22 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13JAN2005 | 56 | 2 | -25 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10FEB2005 | 84 | 1 | -26 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 14MAR2005 | 1 | 6 | -21 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 14MAR2005 | 1 | 6 | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 14MAR2005 | 1 | 6 | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 21MAR2005 | 8 | 2 | -4 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 30MAR2005 | 17 | 5 | -1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 13APR2005 | 29 | 2 | -4 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 27APR2005 | 45 | 3 | -3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 09MAY2005 | 57 | 1 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 06JUN2005 | 85 | 3 | -3 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 01JUL2005 | 110 | 4 | -2 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 01AUG2005 | 141 | 2 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 01SEP2005 | 172 | 1 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29SEP2005 | 200 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 26OCT2005 | 227 | 4 | -2 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 21NOV2005 | 253 | 13 | 7 | 2 | 2 | 1 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 214 | Week 40 | 19DEC2005 | 281 | 12 | 6 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 215 | Week 44 | 18JAN2006 | 311 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 216 | Week 48 | 15FEB2006 | 339 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 08MAR2006 | 360 | Y | 27 | 21 | 3 | 3 | 0 | 3 | 0 | 3 | 5 | 5 | 4 | 1 |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5.**,6.**,8.**,9.** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

2626

CONFIDENTIAL
AZSER12791094

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0001011 | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 08MAR2006 | 360 | Y | 27 | 21 | 3 | 3 | 3 | 0 | 0 | 5 | 3 | 5 | 4 | 0 | 1 |
| | E0005002 | 101 | Screening | 24MAR2004 | -7 | | 18 | 0 | 2 | 2 | 3 | 0 | 3 | 1 | 1 | 4 | 1 | 0 | 0 |
| | | 101 | At enrollment | 31MAR2004 | 0 | | 20 | 0 | 2 | 3 | 3 | 0 | 3 | 1 | 4 | 4 | 2 | 0 | 0 |
| | | 102 | Baseline | 31MAR2004 | 0 | | 18 | 0 | 2 | 2 | 3 | 0 | 2 | 1 | 2 | 3 | 0 | 0 | 0 |
| | | 103 | Week 2 | 05APR2004 | 5 | | 2 | -18 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 12APR2004 | 12 | | 4 | -14 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 28APR2004 | 28 | | 4 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 106 | Week 12 | 24MAY2004 | 54 | | 1 | -17 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | 24JUN2004 | 85 | | 5 | -13 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | At randomization | 21JUL2004 | 1 | | 5 | -13 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 21JUL2004 | 1 | | 5 | | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | Week 1 | 21JUL2004 | 1 | | 5 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 202 | Week 2 | 28JUL2004 | 8 | | 4 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 4 | 02AUG2004 | 15 | | 3 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 17AUG2004 | 28 | | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 205 | Week 6 | 31AUG2004 | 42 | | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 15SEP2004 | 57 | | 4 | -3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 12 | 07OCT2004 | 79 | | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 09NOV2004 | 112 | | 2 | -3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 209 | Week 20 | 13DEC2004 | 146 | | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 210 | Week 24 | 06JAN2005 | 170 | | 2 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 211 | Week 28 | 08FEB2005 | 203 | | 2 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791095

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0005002 | 212 | Week 32 | 10MAR2005 | 233 | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 213 | Week 36 | 04APR2005 | 258 | 3 | -2 | 3 | 1 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 02MAY2005 | 286 | 9 | -4 | 3 | 1 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 216 | Final Visit | 27JUN2005 | 342 | 7 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 |
| | E0005076 | 1 | Screening | 15JUN2005 | -7 | 28 | | 4 | 3 | 3 | 2 | 2 | 6 | 3 | 6 | 0 | 0 | 0 |
| | | 101 | At enrollment | 22JUN2005 | 0 | 21 | -7 | 4 | 3 | 2 | 2 | 2 | 6 | 2 | 4 | 0 | 0 | 0 |
| | | 102 | Baseline | 15JUN2005 | -7 | 28 | 0 | 4 | 3 | 3 | 2 | 2 | 6 | 6 | 6 | 1 | 0 | 0 |
| | | 103 | Week 2 | 29JUN2005 | 7 | 18 | -10 | 4 | 3 | 2 | 2 | 2 | 6 | 3 | 4 | 2 | 0 | 0 |
| | | 104 | Week 4 | 06JUL2005 | 14 | 10 | -18 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 13JUL2005 | 58 | 10 | -18 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 18AUG2005 | 57 | 2 | -26 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 14SEP2005 | 84 | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | 19OCT2005 | 119 | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 17NOV2005 | 1 | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | | 17NOV2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 17NOV2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 22NOV2005 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
**5**,6**,8**,9**:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791096

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0005076 | 203 | Week 2 | 01DEC2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 14DEC2005 | 28 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 02JAN2006 | 47 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 17JAN2006 | 62 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 14FEB2006 | 90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 09MAR2006 | 113 | 5 | 5 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 209 | Week 20 | 06APR2006 | 141 | 5 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 210 | Week 24 | 04MAY2006 | 169 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 31MAY2006 | 196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 28JUN2006 | 224 | 10 | 10 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 26JUL2006 | 252 | 9 | 9 | 2 | 2 | 2 | 0 | 4 | 0 | 2 | 0 | 1 | 0 | 1 |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 23AUG2006 | 280 | 9 | 9 | 2 | 2 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0006009 | 1 | Screening | 21MAY2004 | -7 | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 101 | At enrollment | 28MAY2004 | 0 | 7 | | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 101 | Baseline | 21MAY2004 | -7 | 6 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 102 | Week 1 | 04JUN2004 | 7 | 5 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 103 | Week 2 | 11JUN2004 | 14 | 8 | 2 | 1 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 104 | Week 4 | 25JUN2004 | 28 | 7 | 1 | 0 | 0 | 0 | 2 | 3 | 2 | 2 | 0 | 2 | 1 | 0 |
| | | 105 | Week 8 | 23JUL2004 | 56 | 7 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | 106 | Week 12 | 20AUG2004 | 84 | 7 | 1 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 107 | Week 16 | 17SEP2004 | 112 | 5 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrs100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791097

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0006009 | 108 | Week 20 | 15OCT2004 | 140 | 5 | -1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| LI | | 109 | Week 24 | 12NOV2004 | 168 | 4 | -2 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 10DEC2004 | 196 | 4 | -2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 111 | Week 32 | 07JAN2005 | 224 | 4 | -2 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 04FEB2005 | 1 | 7 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 04FEB2005 | 1 | 7 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 04FEB2005 | 1 | 7 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 204 | Week 4 | 04MAR2005 | 29 | 10 | 3 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 0 |
| | | 205 | Week 6 | 18MAR2005 | 43 | 9 | 2 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 206 | Week 8 | 29MAR2005 | 54 | 7 | 1 | 2 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 29APR2005 | 85 | 8 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 208 | Week 16 | 27MAY2005 | 113 | 4 | -3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 24JUN2005 | 141 | 10 | 3 | 3 | 1 | 1 | 1 | 3 | 2 | 2 | 1 | 3 | 1 | 1 |
| | | 210 | Week 24 | 22JUL2005 | 169 | 8 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 211 | Week 28 | 19AUG2005 | 197 | 8 | -1 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 212 | Week 32 | 16SEP2005 | 225 | 6 | -1 | 1 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 14OCT2005 | 253 | 6 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 214 | Week 40 | 11NOV2005 | 281 | 6 | -1 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 215 | Week 44 | 09DEC2005 | 309 | 7 | 2 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 216 | Week 48 | 05JAN2006 | 336 | 7 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 217 | Week 52 | 03FEB2006 | 365 | 7 | 0 | 1 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 30MAR2006 | 420 | 4 | -3 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 219 | Week 68 | 26MAY2006 | 477 | 4 | -1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 21JUL2006 | 533 | 6 | -1 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 16AUG2006 | 559 | 6 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791098

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0006058 | 1 | Screening | 12MAY2005 | -7 | 23 | 0 | 1 | 3 | 0 | 2 | 5 | 4 | 2 | 0 | 5 | 1 | 0 |
| | | 101 | At enrollment | 19MAY2005 | 0 | 7 | -16 | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | Baseline | 12MAY2005 | -7 | 23 | 0 | 1 | 3 | 0 | 2 | 5 | 4 | 2 | 0 | 5 | 1 | 0 |
| | | 102 | Week 1 | 23MAY2005 | 8 | 4 | -19 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 103 | Week 2 | 03JUN2005 | 15 | 4 | -19 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 5 | 2 | 0 |
| | | 104 | Week 4 | 23JUN2005 | 35 | 11 | -12 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 14JUL2005 | 56 | 5 | -18 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 12AUG2005 | 1 | 5 | -18 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | 201 | At randomization | 12AUG2005 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | 201 | Baseline | 12AUG2005 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | 202 | Week 1 | 18AUG2005 | 7 | 8 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 4 | 1 | 1 |
| | | 203 | Week 2 | 01SEP2005 | 21 | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | 204 | Week 4 | 09SEP2005 | 29 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791099

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0006058 | 204 | Week 52 Week 60 Week 68 Week 76 Week 84 Week 92 Week 104 Final Visit | 09SEP2005 | 29 | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | E0011007 | 1 | Screening | 16MAR2005 | -6 | 13 | | 1 | 1 | 2 | 0 | 2 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 22MAR2005 | -0 | 12 | -1 | 1 | 1 | 2 | 0 | 2 | 3 | 2 | 1 | 0 | 0 | 0 |
| | | 101 | Baseline | 23MAR2005 | | 12 | | 1 | 1 | 2 | 0 | 2 | 3 | 2 | 1 | 0 | 0 | 0 |
| | | 102 | Week 2 | 31MAR2005 | -9 | 12 | -1 | 1 | 1 | 2 | 0 | 2 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 06APR2005 | 15 | 17 | -6 | 1 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 19APR2005 | 28 | 3 | -10 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 09MAY2005 | 58 | 2 | -11 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16JUN2005 | 86 | 1 | -12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 08JUL2005 | 1 | 2 | -11 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08JUL2005 | 1 | 2 | -10 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 14JUL2005 | 7 | 5 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 21JUL2005 | 14 | 4 | | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 10AUG2005 | 34 | 4 | | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 18AUG2005 | 42 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 01SEP2005 | 56 | 3 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

MOOD EVENT column: Y (18AUG2005 row)

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791100

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0011007 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104/ | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 01SEP2005 | 56 | Y | 3 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0016009 | 101 | Screening | 30JUL2004 | -5 | | 31 | -0 | 4 | 3 | 2 | 2 | 4 | 4 | 3 | 6 | 3 | 0 | 0 |
| | | | At enrollment | 04AUG2004 | -0 | | 29 | -2 | 3 | 3 | 2 | 2 | 5 | 4 | 3 | 6 | 3 | 0 | 0 |
| | | 101 | Baseline | 30JUL2004 | -5 | | 31 | | 4 | 3 | 2 | 2 | 4 | 4 | 3 | 6 | 3 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 18AUG2004 | 14 | | 13 | -18 | 0 | 0 | 1 | 0 | 3 | 2 | 1 | 5 | 1 | 0 | 0 |
| | | 104 | Week 4 | 03SEP2004 | 30 | | 15 | -16 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 5 | 5 | 0 | 0 |
| | | 105 | Week 8 | 30SEP2004 | 57 | | 25 | -6 | 0 | 1 | 1 | 0 | 5 | 3 | 2 | 8 | 0 | 0 | 0 |
| | | 106 | Week 12 | 22OCT2004 | 79 | | 5 | -26 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 107 | Week 16 | 19NOV2004 | 107 | | 3 | -28 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 24 | 16DEC2004 | 134 | | 4 | -27 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 0 | 0 | 0 |
| | | 109 | Week 28 | 18JAN2005 | 167 | | 4 | -27 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*0=ABSENT/NORMAL, 6=MILD, 2=MODERATE, 8=SEVERE, 8=EXTREME.
**0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2633

CONFIDENTIAL
AZSER12791101

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY | EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0016009 | 201 | Final visit | 18FEB2005 | 1 | | 2 | -29 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 18FEB2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18FEB2005 | 1 | | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 28FEB2005 | 11 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 07MAR2005 | 18 | | 6 | 4 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 204 | Week 3 | 21MAR2005 | 32 | | | -1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 205 | Week 4 | 04APR2005 | 46 | | 1 | -1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 206 | Week 6 | 18APR2005 | 60 | | 3 | -1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 207 | Week 8 | 16MAY2005 | 88 | | 3 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 208 | Week 12 | 06JUN2005 | 109 | | 4 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 209 | Week 16 | 11JUL2005 | 144 | | 6 | 1 | 0 | 0 | 2 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 01AUG2005 | 165 | | 10 | 8 | 3 | 3 | 0 | 1 | 6 | 4 | 8 | 8 | 5 | 2 | 0 |
| | | 211 | Week 24 | 29AUG2005 | 193 | | 9 | 7 | 0 | 0 | 0 | 0 | 6 | 4 | 8 | 8 | 3 | 0 | 0 |
| | | 223 | Week 28 | 07OCT2005 | 232 | Y | 9 | 7 | 0 | 0 | 0 | 0 | 6 | 4 | 8 | 8 | 3 | 0 | 0 |
| | E0016016 | 223 | Final visit 104 | 07OCT2005 | 232 | Y | 9 | 7 | 0 | 0 | 0 | 0 | 6 | 4 | 8 | 8 | 3 | 0 | 0 |
| | | 1 | Screening | 09DEC2004 | -5 | | 29 | 0 | 0 | 3 | 0 | 2 | 5 | 4 | 2 | 8 | 5 | 0 | 0 |
| | | 101 | At enrollment | 14DEC2004 | -0 | | 29 | -3 | 0 | 3 | 0 | 2 | 5 | 4 | 2 | 8 | 3 | 0 | 0 |
| | | 1 | Baseline | 09DEC2004 | -5 | | 29 | | 0 | 3 | 0 | 2 | 5 | 4 | 2 | 8 | 5 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791102

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0016016 | 103 | Week 2 | 27DEC2004 | 13 | | 5 | -24 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 0 |
| LI | | 104 | Week 4 | 10JAN2005 | 27 | | 4 | -25 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 09FEB2005 | 57 | | 1 | -28 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 03MAR2005 | 79 | | 2 | -27 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 07APR2005 | 1 | | 2 | -27 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 07APR2005 | 1 | | 2 | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Baseline | 07APR2005 | 1 | | 2 | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 11APR2005 | 15 | | 3 | -1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 22APR2005 | 16 | | 3 | -11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 06MAY2005 | 43 | | 17 | 15 | 0 | 3 | 3 | 2 | 4 | 5 | 1 | 1 | 2 | 0 | 0 |
| | | 205 | Week 6 | 19MAY2005 | 27 | | 16 | 14 | 0 | 3 | 3 | 2 | 4 | 4 | 1 | 1 | 2 | 0 | 0 |
| | | 206 | Week 8 | 31MAY2005 | 55 | Y | 20 | 18 | 0 | 3 | 0 | 2 | 5 | 5 | 2 | 2 | 3 | 0 | 0 |
| | | 223 | Week 12 | 23JUN2005 | 78 | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791103

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | MOOD OCCURRED | 1. | 2. | 3. | 4. | 5.** | 6.** | 7.** | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0016016 | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 23JUN2005 | 78 | 20 | 18 | Y | 0 | 3 | 0 | 2 | 5 | 5 | 2 | 0 | 3 | 0 | 0 |
| | E0016026 | 1 | Screening | 14JUL2005 | -4 | 23 | -0 | | 0 | 3 | 0 | 2 | 3 | 3 | 2 | 8 | 0 | 0 | 0 |
| | | 101 | At enrollment | 18JUL2005 | -0 | 15 | -8 | | 0 | 3 | 0 | 2 | 3 | 4 | 0 | 6 | 0 | 2 | 0 |
| | | 102 | Baseline | 16JUL2005 | -0 | 23 | -0 | | 0 | 3 | 0 | 1 | 3 | 3 | 0 | 8 | 0 | 2 | 0 |
| | | 103 | Week 1 | 25JUL2005 | -7 | 4 | -19 | | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 104 | Week 2 | 02AUG2005 | 15 | 11 | -12 | | 2 | 3 | 2 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 11AUG2005 | 24 | 15 | -8 | | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 12SEP2005 | 56 | 9 | -14 | | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 |
| | | | Week 12 | 12OCT2005 | 86 | 5 | -18 | | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 02NOV2005 | 1 | 0 | -23 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02NOV2005 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 02NOV2005 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 09NOV2005 | 8 | 30 | 30 | | 3 | 3 | 3 | 3 | 5 | 5 | 6 | 3 | 2 | 1 | 1 |
| | | 223 | Week 4 | 18NOV2005 | 15 | 30 | 30 | | 3 | 3 | 3 | 2 | 5 | 5 | 6 | 3 | 2 | 2 | 2 |
| | | | | 21NOV2005 | 20 | 31 | 31 | Y | 3 | 3 | 0 | 2 | 5 | 5 | 6 | 2 | 2 | 2 | 2 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
NORMAL:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791104

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | MOOD EVENT OCCURRED | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0016026 | 1 | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 21NOV2005 | 20 | 31 | 31 | Y | 3 | 3 | 0 | 2 | 5 | 5 | 3 | 6 | 2 | 2 | 0 |
| | E0017001 | 101 | At enrollment | 26JAN2005 | -9 | 26 | | | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 5 | 3 | 0 | 0 |
| | | 102 | Week 1 | 04FEB2005 | -0 | 19 | | | 0 | 3 | 2 | 1 | 2 | 2 | 0 | 1 | 3 | 0 | 0 |
| | | | Week 1 | 10FEB2005 | 6 | 15 | | | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 3 | 0 | 0 |
| | | 104 | Week 2 | 08MAR2005 | 32 | 12 | | | 2 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | 105 | Week 4 | 31MAR2005 | 55 | 5 | | | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 8 | 02MAY2005 | 87 | 27 | | | 3 | 3 | 3 | 2 | 4 | 4 | 2 | 5 | 1 | 0 | 0 |
| | | 107 | Week 12 | 26MAY2005 | 111 | 21 | | | 3 | 3 | 2 | 0 | 2 | 4 | 1 | 2 | 2 | 0 | 0 |
| | | 108 | Week 16 | 23JUN2005 | 139 | 5 | | | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 109 | Week 20 | 21JUL2005 | 167 | 9 | | | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 110 | Week 24 | 18AUG2005 | 195 | 10 | | | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 111 | Week 28 | 15SEP2005 | 223 | 8 | | | 1 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 1 | 0 | 0 |
| | | 111 | Week 32 | 13OCT2005 | 251 | 12 | | | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 2 | 1 | 0 |
| | | 201 | Final visit | 13OCT2005 | 251 | 12 | | | 2 | 2 | 1 | 1 | 2 | 3 | 2 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 13OCT2005 | 251 | 12 | | | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 2 | 1 | 0 |
| | | 202 | Week 1 | 21OCT2005 | 18 | 12 | 0 | | 3 | 1 | 2 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 0 |
| | | 203 | Week 2 | 27OCT2005 | 14 | 19 | 7 | Y | 1 | 2 | 2 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791105

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0017001 | 223 | Week 2 | 03NOV2005 | 21 | Y | 30 | 18 | 4 | 4 | 2 | 3 | 4 | 6 | 2 | 1 | 4 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 03NOV2005 | 21 | Y | 30 | 18 | 4 | 4 | 2 | 3 | 4 | 6 | 2 | 1 | 4 | 0 | 0 |
| | E0018033 | 101 | Screening | 10AUG2005 | -7 | | 16 | | | | | | | | | | | | |
| | | 101 | At enrollment | 17AUG2005 | -0 | | 16 | | | | | | | | | | | | |
| | | | Baseline | 10AUG2005 | -7 | | 16 | | 2 | 2 | 2 | 3 | 0 | 4 | 1 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 23AUG2005 | 6 | | 16 | -0 | 2 | 2 | 2 | 3 | 0 | 4 | 1 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 31AUG2005 | 14 | | 10 | -6 | 2 | 2 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 13SEP2005 | 27 | | 3 | -13 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11OCT2005 | 55 | | 2 | -14 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 08NOV2005 | 83 | | 1 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 29NOV2005 | 104 | | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*=(BIPOLAR) 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791106

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0018033 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 04JAN2006 | 1 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 04JAN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 04JAN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 11JAN2006 | 8 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 18JAN2006 | 15 | Y | 2 | 2 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 26JAN2006 | 23 | Y | 2 | 2 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 26JAN2006 | 23 | Y | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.   **1=ABSENT/NORMAL, 2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2639

CONFIDENTIAL
AZSER12791107