Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0020013 | 1 | At enrollment | 23APR2004 | | -11 | 31 | | 4 | 4 | 0 | 2 | 5 | 6 | 3 | 4 | 3 | 0 | 0 |
| | | | Week 1 | 04MAY2004 | | 0 | 26 | | 3 | 4 | 0 | 3 | 3 | 5 | 2 | 4 | 2 | 2 | 0 |
| | | | Week 2 | 11MAY2004 | | 7 | 19 | | 0 | 0 | 0 | 0 | 5 | 2 | 2 | 4 | 4 | 1 | 1 |
| | | | Week 4 | 18MAY2004 | | 14 | 6 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | | Week 8 | 01JUN2004 | | 28 | | | | | | | | | | | | | |
| | | | Week 12 | 29JUN2004 | | 56 | | | | | | | | | | | | | |
| | | | Week 16 | 27JUL2004 | | 84 | | | | | | | | | | | | | |
| | | | Week 20 | 24AUG2004 | | 113 | | | | | | | | | | | | | |
| | | | Week 24 | 25SEP2004 | | 141 | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 07OCT2004 | | 1 | 5 | | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| | | 201 | At randomization | 07OCT2004 | | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| | | 202 | Baseline | 07OCT2004 | | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 |
| | | 202 | Week 1 | 14OCT2004 | | 8 | | | | | | | | | | | | | |
| | | 203 | Week 2 | 21OCT2004 | | 15 | 10 | 5 | 1 | 0 | 0 | 3 | 2 | 3 | 1 | 1 | 2 | 0 | 2 |
| | | 204 | Week 4 | 04NOV2004 | | 29 | 15 | 10 | 0 | 3 | 2 | 2 | 4 | 2 | 1 | 1 | 4 | 2 | 1 |
| | | 204 | Week 6 | 18NOV2004 | Y | 43 | 19 | 14 | 0 | 3 | 3 | 2 | 4 | 0 | 1 | 1 | 5 | 1 | 0 |
| | | 223 | Week 8 | 22NOV2004 | Y | 47 | 21 | 16 | 2 | 1 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791108

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0020013 | 223 | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | | Final visit | 22NOV2004 | 47 | Y | 21 | 16 | 2 | 1 | 3 | 2 | 3 | 3 | 2 | 2 | 3 | 0 | 0 |
| | E0021001 | 101 | Screening | 23MAR2004 | -7 | | 8 | 8 | 2 | 2 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | | At enrollment | 30MAR2004 | 0 | | 10 | 8 | 2 | 1 | 0 | 0 | 3 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | | Baseline | 30MAR2004 | -7 | | 8 | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | | Baseline | | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 13APR2004 | 14 | | 18 | 10 | 2 | 2 | 0 | 0 | 4 | 4 | 2 | 0 | 4 | 0 | 0 |
| | | 104 | Week 4 | 27APR2004 | 28 | | 16 | 8 | 2 | 2 | 0 | 1 | 3 | 3 | 2 | 0 | 3 | 0 | 0 |
| | | 105 | Week 8 | 25MAY2004 | 56 | | 13 | 5 | 0 | 0 | 0 | 0 | 4 | 3 | 2 | 1 | 3 | 0 | 0 |
| | | 106 | Week 12 | 23JUN2004 | 85 | | 9 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 107 | Week 16 | 21JUL2004 | 113 | | 8 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 108 | Week 20 | 18AUG2004 | 141 | | 5 | -3 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 16SEP2004 | 170 | | 3 | -5 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 14OCT2004 | 1 | | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 14OCT2004 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 14OCT2004 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 28OCT2004 | 15 | | 8 | 8 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 4 | 0 | 0 |
| | | 204 | Week 4 | 09NOV2004 | 27 | | 6 | 6 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 205 | Week 6 | 23NOV2004 | 41 | | 4 | 4 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 206 | Week 8 | 09DEC2004 | 57 | | 17 | 17 | 1 | 2 | 0 | 2 | 4 | 4 | 0 | 0 | 3 | 0 | 0 |
| | | 223 | Week 8 | 16DEC2004 | 64 | Y | 14 | 14 | 1 | 2 | 0 | 2 | 4 | 3 | 0 | 0 | 4 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
7=Language/amount: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791109

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0021001 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 16DEC2004 | 64 Y | 14 | 14 | 1 | 0 | 0 | 0 | 2 | 3 | 2 | 0 | 4 | 0 | 0 |
| | E0021002 | 101 | At enrollment | 30MAR2004 | -8 | 10 | | 0 | 1 | 0 | 0 | 3 | 2 | 1 | 0 | 2 | 1 | 0 |
| | | | Week 1 | 07APR2004 | -0 | 8 | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 103 | Week 2 | 20APR2004 | 13 | 12 | | 1 | 2 | 0 | 0 | 2 | 3 | 0 | 0 | 2 | 2 | 0 |
| | | 104 | Week 4 | 04MAY2004 | 27 | 8 | | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 03JUN2004 | 57 | 8 | | 2 | 1 | 0 | 2 | 2 | 1 | 1 | 2 | 3 | 0 | 0 |
| | | 106 | Week 12 | 06JUL2004 | 90 | 12 | | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 04AUG2004 | 119 | 7 | | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 6=SEVERE, 8=EXTREME.
*** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791110

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0021002 | 201 | Final visit | 02SEP2004 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 02SEP2004 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02SEP2004 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 09SEP2004 | 9 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 17SEP2004 | 16 | 0 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 04OCT2004 | 33 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 18OCT2004 | 47 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 01NOV2004 | 61 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 29NOV2004 | 89 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 27DEC2004 | 117 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 24JAN2005 | 145 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 21FEB2005 | 173 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 23MAR2005 | 203 | 13 | 12 | 1 | 1 | 1 | 2 | 3 | 2 | 1 | 0 | 1 | 0 | 1 |
| | | 212 | Week 32 | 20APR2005 | 231 | 3 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 18MAY2005 | 259 | 3 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 15JUN2005 | 287 | 4 | 3 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 13JUL2005 | 315 | 4 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 04AUG2005 | 337 | 5 | 4 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 01SEP2005 | 365 | 5 | 4 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 218 | Week 68 | 19DEC2005 | 474 | 7 | 6 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 219 | Week 76 | 16FEB2006 | 533 | 5 | 4 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 220 | Week 84 | 14APR2006 | 590 | 5 | 4 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 221 | Week 96 | 04JUN2006 | 643 | 6 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 223 | Week 104 | 25AUG2006 | 723 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 723 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0021007 | 101 | Screening | 01JUL2004 | -7 | 5 | | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | At enrollment | 08JUL2004 | 0 | 5 | -4 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 01JUL2004 | -7 | 5 | | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 22JUL2004 | 14 | 2 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** ABSENT/NORMAL, 6=EMILD, 2=MILD, 6=MODERATE, 8=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791111

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0021007 | 104 | Week 4 | 05AUG2004 | 28 | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| LI | | 105 | Week 8 | 03SEP2004 | 57 | 4 | -1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 30SEP2004 | 84 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 14OCT2004 | 1 | 2 | -3 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 14OCT2004 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 14OCT2004 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 203 | Week 2 | 29OCT2004 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 11NOV2004 | 29 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 22NOV2004 | 40 | 4 | -2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 10DEC2004 | 58 | 4 | -2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 05JAN2005 | 84 | 4 | -2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 09FEB2005 | 119 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 64 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 72 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 80 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL,  2=MILD,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791112

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0021007 | 208 | Week 104 Final Visit | 09FEB2005 | 119 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0021009 | 1 | Screening | 02JUL2004 | -6 | 7 | -4 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
|  |  | 101 | At enrollment | 08JUL2004 | -0 | 7 | -0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 02JUL2004 | -6 | 7 |  | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | 103 | Week 1 | 21JUL2004 | 13 | 10 | 3 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
|  |  | 104 | Week 2 | 04AUG2004 | 27 | 6 | -1 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 4 | 01SEP2004 | 55 | 5 | -2 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
|  |  | 106 | Week 8 | 29SEP2004 | 83 | 4 | -3 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 12 | 27OCT2004 | 111 | 4 | -3 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 16 | 23NOV2004 | 138 | 3 | -6 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 109 | Week 20 | 20DEC2004 | 165 | 5 | -2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Final visit | 19JAN2005 | 1 | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
|  |  | 201 | At randomization | 19JAN2005 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 19JAN2005 | 1 | 3 |  | 0 | 0 | 0 | 0 | 2 | 1 | 4 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 1 | 26JAN2005 | 8 | 11 | 8 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
|  |  |  | Week 2 | 03FEB2005 | 16 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 6 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791113

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0021009 | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 203 | Final visit | 03FEB2005 | 16 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0021028 | 101 | Screening | 14SEP2005 | -7 | 21 | -10 | 1 | 3 | 1 | 2 | 5 | 2 | 3 | 2 | 3 | 0 | 0 |
| | | 11 | At enrollment | 21SEP2005 | -0 | 26 | -15 | 0 | 2 | 1 | 2 | 5 | 2 | 2 | 2 | 3 | 1 | 0 |
| | | 102 | Baseline | 21SEP2005 | -7 | 25 | | 1 | 1 | 1 | 2 | 5 | 2 | 3 | 2 | 1 | 0 | 0 |
| | | 104 | Week 2 | 28SEP2005 | | | -16 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 2 | 12OCT2005 | 21 | | -19 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | 105 | Week 4 | 11NOV2005 | 51 | 1 | -20 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 14DEC2005 | 1 | 2 | -19 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 14DEC2005 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 14DEC2005 | 2 | 7 | | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 202 | Week 1 | 23DEC2005 | 10 | | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 223 | Week 2 | 29DEC2005 | 16 | Y | 17 | 15 | 0 | 3 | 1 | 2 | 0 | 2 | 0 | 3 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 11=Insight.
** [BIPOLAR] 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791114

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0021028 | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 29DEC2005 | 16 | Y | 17 | 15 | 1 | 3 | 1 | 2 | 3 | 2 | 2 | 0 | 3 | 0 | 0 |
| | E0021029 | 101 | Screening | 19SEP2005 | -7 | | 15 | -0 | 0 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 0 |
| | | | enrollment | 20SEP2005 | -0 | | 16 | -9 | 0 | 0 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Baseline | 19SEP2005 | -7 | | 15 | -0 | 2 | 1 | 2 | 2 | 3 | 3 | 2 | 1 | 2 | 0 | 0 |
| | | 104 | Week 2 | 03OCT2005 | -7 | | 11 | -4 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | | Week 4 | 17OCT2005 | 21 | | 8 | -7 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 14NOV2005 | 49 | | 3 | -12 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
 ** :  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
 OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791115

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0021029 | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 19DEC2005 | 1 | | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 19DEC2005 | 1 | | 3 | -12 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 19DEC2005 | 1 | | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0022015 | 101 | Screening | 10NOV2004 | -7 | | 12 | 0 | 0 | 0 | 0 | 2 | 5 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 17NOV2004 | 0 | | 9 | -3 | 0 | 0 | 1 | 2 | 5 | 0 | 2 | 2 | 2 | 1 | 0 |
| | | 101 | Baseline | 10NOV2004 | -7 | | 12 | 0 | 0 | 0 | 0 | 2 | 5 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 15DEC2004 | 28 | | 10 | -2 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 12JAN2005 | 56 | | 8 | -4 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 1FEB2005 | 86 | | 12 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 0 |
| | | 107 | Week 16 | 18MAR2005 | 121 | | 6 | -6 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 2 | 0 | 0 |
| | E0022023 | 201 | Final visit | 14APR2005 | 1 | | 1 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 14APR2005 | 1 | | 12 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 202 | Baseline | 14APR2005 | 1 | | 12 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 202 | Week 2 | 21APR2005 | 8 | | 13 | 1 | 0 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 203 | Week 4 | 28APR2005 | 15 | | 16 | 4 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 204 | Week 6 | 1MAY2005 | 30 | Y | 15 | 4 | 0 | 3 | 3 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 0 |
| | | 223 | Week 8 | 25MAY2005 | 42 | | 11 | 1 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 2 | 4 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**5,**8,**9= 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791116

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0022015 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 25MAY2005 | 42 | Y | 12 | 11 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 4 | 0 | 0 |
| | E0022019 | 101 | Screening | 25JAN2005 | -3 | | 20 | 0 | 1 | 2 | 0 | 1 | 5 | 3 | 2 | 0 | 3 | 1 | 0 |
| | | 101 | At enrollment | 28JAN2005 | 0 | | 20 | 0 | 1 | 2 | 1 | 1 | 4 | 4 | 2 | 0 | 3 | 1 | 0 |
| | | 1 | Baseline | 25JAN2005 | -3 | | 20 | 0 | 1 | 2 | 0 | 1 | 5 | 3 | 2 | 0 | 3 | 1 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 25FEB2005 | 28 | | 4 | -16 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 28MAR2005 | 56 | | 3 | -17 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 04MAY2005 | 96 | | 4 | -16 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 20MAY2005 | 1 | | 4 | -16 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791117

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0022019 | 201 | At randomization | 20MAY2005 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Baseline | 20MAY2005 | | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 202 | Week 1 | 26MAY2005 | 7 | 4 | -2 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 01JUN2005 | 13 | 2 | -2 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 15JUN2005 | 27 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 30JUN2005 | 42 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 08JUL2005 | 50 | 3 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 05AUG2005 | 83 | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 208 | Week 16 | 12SEP2005 | 116 | 4 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 209 | Week 20 | 06OCT2005 | 140 | 5 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 210 | Week 24 | 03NOV2005 | 168 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 211 | Week 28 | 01DEC2005 | 196 | 5 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| | | 212 | Week 32 | 09JAN2006 | 235 | 4 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| | | 213 | Week 36 | 08FEB2006 | 265 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 24FEB2006 | 281 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| | | 215 | Week 44 | 24MAR2006 | 319 | 5 | 1 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 216 | Week 48 | 24APR2006 | 340 | 5 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 3 | 0 | 2 | 1 | 0 |
| | | 217 | Week 52 | 24MAY2006 | 370 | 6 | 2 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 2 | 1 | 0 |
| | | 218 | Week 60 | 14JUL2006 | 421 | 3 | -1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 223 | Final Visit | 25AUG2006 | 463 | 3 | -1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | E0024001 | 101 | Screening | 15APR2004 | -7 | 20 | | 3 | 3 | 2 | 2 | 2 | 4 | 2 | 3 | 0 | 0 | 1 |
| | | | Enrollment | 15APR2004 | -7 | 20 | 0 | 3 | 2 | 1 | 1 | 2 | 4 | 2 | 2 | 0 | 0 | 1 |
| | | 101 | Baseline | 29APR2004 | -7 | 16 | -4 | 2 | 2 | 1 | 0 | 3 | 3 | 3 | 1 | 0 | 1 | 1 |
| | | 102 | Week 1 | 06MAY2004 | 14 | 12 | -8 | 2 | 1 | 0 | 0 | 2 | 4 | 0 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 20MAY2004 | 28 | | | 3 | 2 | 0 | 0 | 2 | 4 | 0 | 0 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
* : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
** : 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791118

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0024001 | 105 | Week 8 | 17JUN2004 | 56 | | 7 | -13 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14JUL2004 | 83 | | 6 | -14 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 19AUG2004 | 119 | | 3 | -17 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 15SEP2004 | 1 | | 2 | -18 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 15SEP2004 | 1 | | 2 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15SEP2004 | | | 0 | | | | | | | | | | | | |
| | | 202 | Week 1 | 24SEP2004 | 10 | | 8 | 0 | 2 | 2 | 0 | 0 | 4 | 4 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 30SEP2004 | 16 | | 9 | 6 | 2 | 2 | 2 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 4 | 14OCT2004 | 30 | Y | 20 | 18 | 3 | 3 | 2 | 0 | 4 | 4 | 1 | 1 | 2 | 0 | 0 |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791119

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0024001 | 223 | Final visit | 14OCT2004 | 30 | Y | 20 | 18 | 3 | 3 | 2 | 0 | 4 | 4 | 1 | 1 | 2 | 2 | 0 | 0 |
| | E0024020 | 101 | Screening | 08OCT2004 | -6 | | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 14OCT2004 | -0 | | 6 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 1 | Baseline | 08OCT2004 | -6 | | 6 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 1 | 0 |
| | | 102 | Week 1 | 21OCT2004 | -7 | | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 1?OCT2004 | 14 | | 10 | -16 | 1 | 0 | 0 | 2 | 3 | 1 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 12NOV2004 | 29 | | 19 | 15 | 2 | 3 | 0 | 0 | 5 | 3 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 17DEC2004 | 64 | | 5 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 14JAN2005 | 92 | | -4 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 16FEB2005 | 125 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 09MAR2005 | 1 | | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 09MAR2005 | 1 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Baseline | 09MAR2005 | 1 | | 8 | 8 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 16MAR2005 | 8 | | 9 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 1 |
| | | 203 | Week 2 | 23MAR2005 | 15 | | 11 | 10 | 2 | 2 | 0 | 2 | 5 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 06APR2005 | 29 | | 16 | 19 | 0 | 0 | 0 | 1 | 2 | 3 | 2 | 2 | 0 | 1 |
| | | 206 | Week 6 | 21APR2005 | 29 | | 20 | 19 | 3 | 3 | 1 | 0 | 5 | 2 | 2 | 0 | 0 | 1 |
| | | 223 | Week 8 | 04MAY2005 | 57 | Y | 18 | 17 | 1 | 0 | 3 | 3 | 4 | 3 | 2 | 0 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 4=ABSENT/NORMAL, 6=ABSENT/MILD, 6=MODERATE, 8=SEVERE, 8=EXTREME.
*** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791120

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | E0024020 |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final Visit | 04MAY2005 | 57 | Y | 18 | 17 | 1 | 3 | 0 | 3 | 4 | 2 | 2 | 2 | 0 | 1 | 0 |
|  | E0024039 | 1 | Screening | 14APR2005 | -7 |  | 8 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 21APR2005 | 0 |  | 9 | 1 | 1 | 2 | 1 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | Baseline | 14APR2005 | -7 |  | 8 |  | 0 | 0 | 0 | 0 | 5 | 0 | 3 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 28APR2005 | 7 |  | 4 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
|  |  | 103 | Week 2 | 05MAY2005 | 14 |  | 11 | 3 | 3 | 2 | 1 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 19MAY2005 | 28 |  | 6 | -2 | 0 | 1 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 16JUN2005 | 56 |  | 6 | -2 | 1 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 21JUL2005 | 91 |  | 4 | -4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 18AUG2005 | 119 |  | 8 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
|  |  | 108 | Week 20 | 29SEP2005 | 161 |  | 2 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Final visit | 26OCT2005 | 1 |  | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 26OCT2005 | 1 |  | 3 |  | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 26OCT2005 | 1 |  | 3 |  | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 02NOV2005 | 8 |  | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 09NOV2005 | 15 |  | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 23NOV2005 | 29 |  | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
  ** 1=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791121

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0024039 | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 64 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 72 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 80 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 88 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 96 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 204 | Final visit | 23NOV2005 | 29 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0024046 | 1 | Screening | 03AUG2005 | -7 | 20 | | 0 | 2 | 1 | 0 | 3 | 4 | 2 | 3 | 0 | 1 | 0 |
| | | 101 | At enrollment | 10AUG2005 | -7 | 14 | -6 | 2 | 1 | 2 | 2 | 3 | 3 | 2 | 4 | 0 | 2 | 0 |
| | | 102 | Baseline | 03AUG2005 | -0 | | | | | | | | | | | | | |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | 16AUG2005 | 6 | 11 | -9 | 2 | 0 | 0 | 0 | 3 | 3 | 1 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02SEP2005 | 23 | 0 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 30SEP2005 | 51 | 8 | -12 | 1 | 0 | 0 | 0 | 3 | 4 | 0 | 4 | 0 | 4 | 0 |
| | | 106 | Week 12 | 21OCT2005 | 72 | 10 | -10 | 2 | 2 | 0 | 0 | 4 | 4 | 0 | 2 | 0 | 1 | 0 |
| | | 107 | Week 16 | 16NOV2005 | 98 | 12 | -8 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 4 | 0 | 4 | 0 |
| | | 108 | Week 20 | 14DEC2005 | 126 | 12 | -18 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791122

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA, LI | E0024046 | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 12JAN2006 | 1 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12JAN2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | | 12JAN2006 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 19JAN2006 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 26JAN2006 | 15 | | 5 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 02FEB2006 | 22 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 16FEB2006 | 36 | | 2 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 3 | 3 | 1 |
| | | 206 | Week 8 | 02MAR2006 | 50 | | 25 | 25 | 2 | 3 | 3 | 3 | 4 | 4 | 2 | 3 | 3 | 1 | 0 |
| | | 223 | | 10MAR2006 | 58 | Y | 25 | 25 | 2 | 3 | 0 | 3 | 4 | 4 | 2 | 3 | 3 | 1 | 0 |
| | | 223 | Final Visit | 10MAR2006 | 58 | Y | 25 | 25 | 2 | 3 | 0 | 3 | 4 | 4 | 2 | 3 | 3 | 1 | 0 |

Item Scores:   1=Elevated Mood,   2=Inc. Motor Activity-Energy,   3=Sexual Interest,   4=Sleep,   5=Irritability,
6=Speech-rate/amount,   7=Language/thought disorder,   8=Content,   9=Disruptive-aggressive behavior,   10=Appearance,   11=Insight.
   ** 0=ABSENT/NORMAL,   2=MILD,   4=MODERATE,   6=SEVERE,   8=EXTREME.
   OTHER: 0=ABSENT/NORMAL,   1=MILD,   2=MODERATE,   3=SEVERE,   4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791123

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0025005 | 1 | At enrollment | 07JUL2004 | -8 | 34 | | 3 | 3 | 3 | 3 | 6 | 6 | 3 | 2 | 4 | 1 | 0 |
| | | | Week 1 | 15JUL2004 | 0 | 34 | 0 | 3 | 3 | 3 | 3 | 6 | 6 | 3 | 2 | 4 | 1 | 0 |
| | | | Week 2 | 22JUL2004 | 7 | 33 | | 2 | 3 | 2 | 2 | 6 | 6 | 2 | 2 | 3 | 1 | 0 |
| | | | Week 4 | 29JUL2004 | 14 | 19 | | 2 | 3 | 2 | 1 | 4 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | | Week 8 | 11AUG2004 | 27 | 12 | | 1 | 1 | 1 | 2 | 5 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | 08SEP2004 | 55 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 06OCT2004 | 83 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 10NOV2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | At randomization | 10NOV2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 10NOV2004 | 1 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | 18NOV2004 | 9 | 13 | 13 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | | Week 2 | 24NOV2004 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | 10DEC2004 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 6 | 23DEC2004 | 44 | | | | | | | | | | | | | |
| | | | Week 8 | 07JAN2005 | 59 | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5,6=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791124

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0025005 | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 206 | Final visit | 07JAN2005 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029009 | 101 | At enrollment | 29APR2004 | -18 | 28 | | 3 | 3 | 3 | 3 | 2 | 6 | 3 | 2 | 2 | 1 | 0 |
| | | 102 | Week 1 | 17MAY2004 | 0 | 19 | | 3 | 3 | 3 | 3 | 4 | 2 | 3 | 2 | 1 | 1 | 0 |
| | | 103 | Week 2 | 26MAY2004 | 9 | 13 | | 2 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16JUN2004 | 30 | 16 | | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 0 |
| | | 105 | Week 8 | 14JUL2004 | 58 | 9 | | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10AUG2004 | 85 | 9 | | 1 | 1 | 1 | 0 | 3 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 09SEP2004 | 115 | 6 | | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 108 | Week 20 | 07OCT2004 | 143 | 6 | | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 04NOV2004 | 171 | 2 | | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 02DEC2004 | 199 | 6 | | 0 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 30DEC2004 | 227 | 10 | | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | 201 | Final visit | 11JAN2005 | 1 | 6 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 201 | At randomization | 11JAN2005 | 1 | 6 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 11JAN2005 | 1 | 6 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | 202 | Week 2 | 18JAN2005 | 8 | 3 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 203 | Week 4 | 24JAN2005 | 14 | 2 | -4 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 09FEB2005 | 30 | 7 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 205 | Week 8 | 11FEB2005 | 33 | 8 | 2 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 206 | Week 12 | 15MAR2005 | 64 | 7 | 1 | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 1 | 2 | 2 | 0 |
| | | 207 | Week 16 | 18APR2005 | 98 | 9 | 3 | 1 | 0 | 1 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 1 |
| | | 208 | Week 20 | 28APR2005 | 108 | 9 | 3 | 1 | 0 | 0 | 1 | 3 | 0 | 1 | 1 | 2 | 0 | 1 |
| | | 209 | Week 24 | 02JUN2005 | 143 | 9 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
5=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
6=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791125

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0029009 | 210 | Week 24 | 29JUN2005 | 170 | 12 | 6 | 1 | 2 | 1 | 0 | 3 | 3 | 1 | 1 | 0 | 1 | 0 |
| | | 211 | Week 28 | 28JUL2005 | 199 | 14 | 8 | 1 | 0 | 0 | 1 | 1 | 4 | 4 | 0 | 2 | 2 | 0 |
| | | 212 | Week 32 | 30AUG2005 | 232 | 11 | 5 | 0 | 1 | 1 | 0 | 4 | 4 | 0 | 1 | 1 | 2 | 0 |
| | | 213 | Week 36 | 23SEP2005 | 259 | 5 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 214 | Week 40 | 18OCT2005 | 281 | 6 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 215 | Week 44 | 17NOV2005 | 311 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 13DEC2005 | 337 | 6 | -0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 217 | Week 52 | 11JAN2006 | 365 | 5 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 07MAR2006 | 421 | 5 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 219 | Week 68 | 02MAY2006 | 477 | 3 | -3 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 220 | Week 76 | 27JUN2006 | 533 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 22AUG2006 | 589 | 3 | -3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0031017 | 101 | Screening | 27MAY2004 | -7 | 14 | 6 | 0 | 1 | 0 | 0 | 3 | 3 | 2 | 2 | 0 | 2 | 0 |
| | | 102 | At enrollment | 03JUN2004 | -0 | | -6 | 1 | 0 | 1 | 0 | 3 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | 103 | Baseline | 27MAY2004 | -7 | 14 | 0 | 1 | 1 | 3 | 0 | 3 | 3 | 2 | 1 | 1 | 1 | 0 |
| | | 104 | Week 2 | 17JUN2004 | -8 | 15 | 1 | 1 | 1 | 3 | 0 | 3 | 3 | 2 | 2 | 0 | 1 | 0 |
| | | 105 | Week 4 | 01JUL2004 | 14 | 10 | -4 | 2 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 8 | 29JUL2004 | 28 | 15 | 1 | 0 | 2 | 2 | 0 | 1 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 107 | Week 12 | 26AUG2004 | 56 | 9 | -9 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 16 | 23SEP2004 | 84 | 4 | -10 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 20 | 28OCT2004 | 112 | 5 | -9 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | | Week 24 | | 147 | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 29NOV2004 | 1 | 2 | -12 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 29NOV2004 | 1 | 2 | -10 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
5,6,7,11: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791126

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0031017 | 201 | Baseline | 29NOV2004 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 06DEC2004 | 8 | 5 | 3 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 17DEC2004 | 19 | 7 | 5 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 204 | Week 6 | 05JAN2005 | 38 | 9 | 7 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 205 | Week 8 | 21JAN2005 | 54 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 64 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 72 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 80 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 88 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 96 | | | | | | | | | | | | | | | |
| | | | Week 100 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 205 | Final Visit | 21JAN2005 | 54 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0031023 | 1 | At enrollment | 14JUN2004 | -9 | 11 | | 1 | 1 | 0 | 0 | 3 | 3 | 0 | 2 | 2 | 2 | 0 |
| | | 101 | Week 1 | 23JUN2004 | -0 | 12 | 0 | 1 | 0 | 0 | 0 | 4 | 3 | 0 | 2 | 2 | 2 | 0 |
| | | 104 | Week 4 | 21JUL2004 | 28 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 17AUG2004 | 55 | 9 | | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | 106 | Week 12 | 14SEP2004 | 83 | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2659

CONFIDENTIAL
AZSER12791127

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0031023 | | Week 16 | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 15SEP2004 | 1 | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Baseline | 15SEP2004 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 202 | Week 2 | 22SEP2004 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 203 | Week 4 | 28SEP2004 | 14 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 204 | Week 6 | 13OCT2004 | 29 | 6 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 206 | Week 8 | 18NOV2004 | 65 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 207 | Week 12 | 14DEC2004 | 91 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 20 | 10FEB2005 | 149 | 7 | 3 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 223 | Final visit | 10FEB2005 | 149 | 7 | 3 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |

Windowed visit schedule (no data): Week 16, Week 20, Week 24, Week 28, Week 32, Week 36, Final visit, Week 16, Week 24, Week 28, Week 32, Week 36, Week 40, Week 44, Week 48, Week 52, Week 60, Week 68, Week 76, Week 84, Week 92, Week 104

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791128

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0031031 | 1 | At enrollment | 29JUN2004 | -8 | | 11 | | 0 | 0 | 0 | 2 | 3 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | Week 1 | 07JUL2004 | 0 | | 16 | | 0 | 2 | 0 | 2 | 4 | 1 | 3 | 2 | 0 | 2 | 0 |
| | | 102 | Week 2 | 14JUL2004 | 7 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 24JUL2004 | 14 | | 8 | | 0 | 2 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 0 |
| | | 104 | Week 6 | 04AUG2004 | 28 | | 6 | | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 01SEP2004 | 56 | | 3 | | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 29SEP2004 | 84 | | 5 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 27OCT2004 | 112 | | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 29NOV2004 | 145 | | 4 | | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 22DEC2004 | 168 | | 4 | | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 110 | Week 28 | 19JAN2005 | 196 | | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 16FEB2005 | 224 | | | | | | | | | | | | | | |
| | | 201 | Final visit | 16MAR2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 16MAR2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16MAR2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 23MAR2005 | 8 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 30MAR2005 | 15 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 13APR2005 | 29 | | 4 | 4 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 205 | Week 8 | 27APR2005 | 43 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 11MAY2005 | 57 | | 23 | 23 | 2 | 2 | 2 | 2 | 4 | 2 | 1 | 8 | 2 | 1 | 0 |
| | | 207 | Week 16 | 08JUN2005 | 85 | Y | 23 | 23 | 2 | 2 | 2 | 2 | 4 | 2 | 1 | 8 | 2 | 1 | 0 |
| | | 223 | Week 20 | 06JUL2005 | 113 | | 18 | 18 | 2 | 2 | 0 | 0 | 4 | 1 | 8 | 2 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791129

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0031031 | 223 | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | | Final Visit | 06JUL2005 | 113 | Y | 18 | 18 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 8 | 2 | 0 | 0 |
| | E0031036 | 101 | Screening | 02AUG2004 | -7 | | 23 | | 2 | 0 | 2 | 0 | 5 | 0 | 0 | 4 | 3 | 1 | 0 |
| | | 101 | At enrollment | 09AUG2004 | -0 | | 23 | -11 | 0 | 3 | 2 | 1 | 5 | 0 | 1 | 4 | 3 | 0 | 0 |
| | | 102 | Baseline | 02AUG2004 | -7 | | 23 | -10 | 2 | 2 | 0 | 2 | 5 | 0 | 2 | 4 | 2 | 2 | 1 |
| | | 103 | Week 1 | 12AUG2004 | -7 | | 12 | -11 | 1 | 1 | 1 | 0 | 4 | 0 | 0 | 4 | 4 | 0 | 1 |
| | | 104 | Week 2 | 23AUG2004 | 14 | | 10 | -13 | 1 | 1 | 1 | 0 | 4 | 0 | 2 | 0 | 3 | 0 | 1 |
| | | 104 | Week 4 | 08SEP2004 | 30 | | 5 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 04OCT2004 | 56 | | 3 | -20 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01NOV2004 | 84 | | 7 | -16 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 0 |
| | | 107 | Week 16 | 29NOV2004 | 112 | | 4 | -19 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 108 | Week 20 | 29DEC2004 | 142 | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 31JAN2005 | 1 | | 7 | -16 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 201 | Randomization | 31JAN2005 | 1 | | 7 | | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Baseline | 31JAN2005 | 1 | | 4 | -3 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | | Week 2 | 07FEB2005 | 8 | | | | | | | | | | | | | | |
| | | 203 | Week 2 | 14FEB2005 | 15 | | 18 | 11 | 1 | 2 | 2 | 2 | 3 | 4 | 2 | 4 | 2 | 1 | 2 |
| | | 204 | Week 4 | 07MAR2005 | 36 | | 4 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 205 | Week 6 | 14MAR2005 | 43 | | 16 | -9 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 3 | 3 | 1 | 0 |
| | | 206 | Week 8 | 28MAR2005 | 57 | | 13 | 6 | 0 | 3 | 0 | 3 | 4 | 0 | 0 | 0 | 1 | 4 | 4 |
| | | 207 | Week 12 | 25APR2005 | 85 | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

2662

CONFIDENTIAL
AZSER12791130

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0031036 | 208 | Week 16 | 23MAY2005 | 113 | Y | 17 | 10 | 0 | 1 | 0 | 2 | 5 | 0 | 2 | 0 | 7 | 0 | 0 |
| LI | | 223 | Week 16 | 31MAY2005 | 121 | Y | 15 | 8 | 0 | 0 | 0 | 2 | 5 | 0 | 2 | 0 | 5 | 1 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | | |
| LI | E0031052 | 223 | Screening | 31MAY2005 | 121 | Y | 15 | 8 | 0 | 0 | 0 | 0 | 5 | 0 | 2 | 0 | 5 | 1 | 0 |
| | | 101 | At enrollment | 12MAY2005 | -7 | | | | | | | | | | | | | | |
| | | 102 | Baseline | 19MAY2005 | -0 | | 35 | -5 | 0 | 3 | 3 | 1 | 6 | 5 | 3 | 6 | 7 | 1 | 1 |
| | | 103 | Week 1 | 12MAY2005 | -7 | | 30 | -0 | 0 | 3 | 3 | 1 | 6 | 0 | 3 | 6 | 7 | 1 | 0 |
| | | 104 | Week 2 | 26MAY2005 | 7 | | 35 | -0 | 0 | 3 | 3 | 1 | 6 | 5 | 2 | 6 | 7 | 2 | 0 |
| | | 105 | Week 4 | 02JUN2005 | 14 | | 14 | -21 | 2 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 5 | 1 | 1 |
| | | 106 | Week 8 | 16JUN2005 | 28 | | 11 | -24 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 6 | 2 | 0 |
| | | 105 | Week 12 | 13JUL2005 | 55 | | 26 | -9 | 2 | 2 | 1 | 0 | 6 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 106 | Week 16 | 10AUG2005 | 83 | | 5 | -30 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 07SEP2005 | 111 | | 5 | -30 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 06OCT2005 | 140 | | 4 | -31 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 109 | Week 28 | 02NOV2005 | 167 | | 8 | -27 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | | Week 32 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
* 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791131

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0031052 | 201 | Final visit | 30NOV2005 | 1 | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 30NOV2005 | 1 | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 07DEC2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 14DEC2005 | 8 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 28DEC2005 | 15 | 6 | 4 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 11JAN2006 | 29 | 7 | 5 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 11JAN2006 | 43 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 25JAN2006 | 57 | 6 | 4 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 207 | Week 16 | 17MAR2006 | 108 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 13APR2006 | 133 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 11MAY2006 | 163 | 2 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 07JUN2006 | 190 | 6 | 4 | 0 | 0 | 0 | 0 | 4 | 4 | 2 | 0 | 0 | 1 | 0 |
| | | 212 | Week 32 | 12JUL2006 | 225 | 6 | 3 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 213 | Week 36 | 09AUG2006 | 253 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 29AUG2006 | 273 | 4 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 273 | 4 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| PLA LI | E0031067 | 1 | Screening | 07SEP2005 | -5 | 20 | | 2 | 1 | 0 | 2 | 4 | 4 | 0 | 2 | 3 | 0 | 0 |
| | | 101 | At enrollment | 12SEP2005 | -5 | 16 | -4 | 1 | 1 | 0 | 0 | 4 | 2 | 0 | 0 | 3 | 1 | 0 |
| | | 101 | Baseline | 07SEP2005 | -5 | 20 | 0 | 2 | 1 | 0 | 2 | 4 | 4 | 0 | 2 | 0 | 1 | 0 |
| | | 102 | Week 1 | 21SEP2005 | 9 | 19 | -1 | 3 | 3 | 0 | 1 | 2 | 0 | 6 | 2 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791132

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0031067 | 103 | Week 2 | 28SEP2005 | 16 | 24 | 4 | 2 | 3 | 0 | 2 | 4 | 6 | 6 | 2 | 5 | 0 | 0 |
| | | 104 | Week 4 | 10OCT2005 | 28 | 14 | -6 | 2 | 3 | 0 | 0 | 0 | 4 | 4 | 2 | 3 | 2 | 0 |
| | | 105 | Week 8 | 11NOV2005 | 60 | 11 | -9 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 106 | Week 12 | 07DEC2005 | 86 | 8 | -12 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 06JAN2006 | 1 | 4 | -16 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 06JAN2006 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 06JAN2006 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 12JAN2006 | 7 | 5 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 19JAN2006 | 14 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 02FEB2006 | 28 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 16FEB2006 | 42 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 8 | 02MAR2006 | 56 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 30MAR2006 | 84 | 5 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 16 | 27APR2006 | 112 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 25MAY2006 | 140 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 22JUN2006 | 168 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 20JUL2006 | 196 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 32 | 21AUG2006 | 228 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
6=ABSENT/NORMAL, 7=MILD, 8=MODERATE, 9=SEVERE, 11=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791133

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0031067 | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 21AUG2006 | 228 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0033016 | 101 | Screening | 11MAY2004 | -7 | 6 | | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | | At enrollment | 18MAY2004 | -0 | 8 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | | Baseline | 18MAY2004 | -7 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 25MAY2004 | 7 | 6 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 103 | Week 2 | 01JUN2004 | 14 | 10 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 3 | 1 | 2 | 2 | 0 |
| | | 104 | Week 4 | 15JUN2004 | 28 | 7 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 2 | 0 |
| | | 105 | Week 8 | 15JUL2004 | 58 | 9 | 3 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 3 | 2 | 0 |
| | | 106 | Week 12 | 12AUG2004 | 86 | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 26AUG2004 | 1 | 2 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 26AUG2004 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26AUG2004 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 09SEP2004 | 15 | 9 | 7 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 16SEP2004 | 22 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 04OCT2004 | 40 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 14OCT2004 | 50 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | 01NOV2004 | 68 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 02DEC2004 | 99 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 0 | 2 | 0 |
| | | 208 | Week 20 | 06JAN2005 | 134 | 14 | 12 | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 1 |
| | | 209 | Week 24 | 11FEB2005 | 170 | 12 | 12 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 0 | 2 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791134

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0033016 | 211 | Week 28 | 21MAR2005 | 208 | | 5 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 213 | Week 32 | 04MAY2005 | 252 | | 4 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | 223 | Week 44 | 07JUL2005 | 316 | | 4 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 100 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 07JUL2005 | 316 | | 4 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0033021 | 1 | Screening | 08JUN2004 | -7 | | 7 | | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 15JUN2004 | 0 | | 7 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | Baseline | 08JUN2004 | -7 | | 7 | | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 22JUN2004 | 7 | | 5 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 29JUN2004 | 14 | | 5 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 29JUL2004 | 44 | | 6 | -1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 17AUG2004 | 63 | | 3 | -4 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 08SEP2004 | 86 | | 3 | -4 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 07OCT2004 | 114 | | 2 | -5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 04NOV2004 | 142 | | 4 | -3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 30NOV2004 | 1 | | 3 | -4 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 30NOV2004 | 1 | | 3 | -0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight. ** : 0=ABSENT/NORMAL, 2=MILD, 6=MODERATE, 8=SEVERE. *** : 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME. OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791135

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7.** | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0033021 | 201 | Baseline | 30NOV2004 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 07DEC2004 | 8 | 2 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 14DEC2004 | 15 | 2 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 28DEC2004 | 30 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 11JAN2005 | 43 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 25JAN2005 | 57 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 22FEB2005 | 85 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 208 | Week 16 | 22MAR2005 | 113 | 9 | 6 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 209 | Week 20 | 19APR2005 | 141 | 5 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 210 | Week 24 | 17MAY2005 | 169 | 5 | 2 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 211 | Week 28 | 14JUN2005 | 197 | 4 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 212 | Week 32 | 19JUL2005 | 232 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 18AUG2005 | 262 | 4 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 15SEP2005 | 290 | 4 | 1 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 215 | Week 44 | 06OCT2005 | 311 | 4 | 1 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 216 | Week 48 | 29NOV2005 | 317 | 5 | 2 | 2 | 0 | 0 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 05JAN2006 | 365 | 2 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 16MAR2006 | 402 | 10 | 7 | 3 | 3 | 3 | 2 | 4 | 4 | 0 | 0 | 1 | 0 | 0 |
| | | 219 | Week 68 | 07MAY2006 | 472 | 6 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 11JUL2006 | 589 | 6 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 92 | 25AUG2006 | 634 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 634 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0033035 | 101 | Screening | 11AUG2004 | -7 | 20 | | 3 | 3 | 2 | 2 | 2 | 2 | 0 | 3 | 0 | 0 | 0 |
| | | 101 | At enrollment | 18AUG2004 | -7 | 25 | -15 | 3 | 1 | 2 | 2 | 4 | 4 | 1 | 3 | 0 | 0 | 0 |
| | | 101 | Baseline | 25AUG2004 | -3 | 8 | -7 | 3 | 0 | 0 | 0 | 3 | 4 | 1 | 0 | 3 | 0 | 1 |
| | | 102 | Week 2 | 25AUG2004 | -12 | 8 | -12 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 01SEP2004 | 14 | 6 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | 104 | Week 6 | 15SEP2004 | 28 | 2 | -18 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 105 | Week 8 | 13OCT2004 | 56 | 6 | -14 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 1 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791136

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0033035 | 106 | Week 12 | 10NOV2004 | | 84 | 10 | -10 | 0 | 1 | 0 | 1 | 1 | 3 | 1 | 3 | 0 | 0 | 0 |
| | | 201 | At randomization | 08DEC2004 | | 1 | 2 | -18 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 08DEC2004 | | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08DEC2004 | | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 202 | Week 1 | 13DEC2004 | | 16 | 4 | 2 | 0 | 0 | 0 | 2 | 3 | 3 | 2 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 20DEC2004 | | 13 | 7 | 5 | 0 | 0 | 0 | 2 | 3 | 3 | 2 | 1 | 1 | 0 | 0 |
| | | 204 | Week 4 | 05JAN2005 | Y | 29 | 6 | 4 | 0 | 1 | 0 | 1 | 3 | 0 | 1 | 2 | 0 | 2 | 0 |
| | | 223 | Week 6 | 24JAN2005 | Y | 48 | 18 | 16 | 1 | 3 | 0 | 2 | 4 | 4 | 2 | 0 | 0 | 2 | 0 |

Week 16
Week 20
Week 24
Week 28
Week 32
Week 36
Week 8
Week 12
Week 16
Week 20
Week 24
Week 28
Week 32
Week 36
Week 40
Week 44
Week 48
Week 52
Week 60
Week 68
Week 76
Week 84
Week 92
Week 104

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791137

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0033035 | 223 | Final visit | 24JAN2005 | 48 | Y | 18 | 16 | 1 | 3 | 0 | 2 | 4 | 4 | 2 | 0 | 2 | 2 | 0 |
| | E0037005 | 1 | Screening | 17MAR2004 | -6 | | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 23JUL2004 | -6 | | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 17MAR2004 | -6 | | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 31MAR2004 | 8 | | 3 | 3 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 07APR2004 | 15 | | 9 | 9 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 4 | 21APR2004 | 29 | | 10 | 10 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 106 | Week 8 | 19MAY2004 | 57 | | 4 | 4 | 2 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | | 16JUN2004 | 85 | | 4 | 4 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 14JUL2004 | 1 | | 4 | 4 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 14JUL2004 | 1 | | 4 | 4 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 14JUL2004 | 1 | | 4 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 28JUL2004 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 10AUG2004 | 28 | | 11 | 9 | 1 | 2 | 1 | 1 | 2 | 4 | 1 | 1 | 0 | 1 | 0 |
| | | 204 | Week 6 | 25AUG2004 | 43 | | 15 | 11 | 2 | 1 | 1 | 2 | 4 | 4 | 2 | 1 | 4 | 0 | 0 |
| | | 205 | Week 8 | 08SEP2004 | 57 | | 9 | 3 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 06OCT2004 | 85 | | 17 | 9 | 3 | 1 | 1 | 2 | 2 | 4 | 2 | 1 | 1 | 0 | 0 |
| | | 207 | Week 16 | 03NOV2004 | 113 | | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 01DEC2004 | 141 | | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 209 | Week 24 | 04JAN2005 | 175 | | 13 | -9 | 2 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 2 | 1 | 0 |
| | | 210 | Week 28 | | | | 1 | -3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 2=ABSENT/NORMAL, 4=MILD, 6=MODERATE, 8=SEVERE.   * 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791138

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0037005 | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 210 | Final visit | 04JAN2005 | 175 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0037017 | 1 | Screening | 06APR2004 | -6 | 29 | | 3 | 3 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 1 | 0 |
| | | 101 | At enrollment | 12APR2004 | -0 | 28 | -0 | 3 | 3 | 2 | 2 | 4 | 5 | 4 | 3 | 4 | 1 | 0 |
| | | | Baseline | 06APR2004 | -6 | 29 | | 3 | 3 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 1 | 0 |
| | | 102 | Week 2 | 19APR2004 | 7 | 19 | -10 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 2 | 1 | 1 | 0 |
| | | 103 | Week 4 | 26APR2004 | 14 | 6 | -23 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 8 | 11MAY2004 | 29 | 2 | -27 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 10JUN2004 | 59 | 1 | -28 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 08JUL2004 | 87 | 0 | -29 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 29JUL2004 | 1 | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 29JUL2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 29JUL2004 | 1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 19AUG2004 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 30AUG2004 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791139

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0037017 | 204 | Week 6 | 09SEP2004 | 43 | | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 21SEP2004 | 55 | | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 30SEP2004 | 64 | | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 1OCT2004 | 83 | | 9 | 9 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 9NOV2004 | 104 | | 9 | 9 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 209 | Week 20 | 16DEC2004 | 141 | | 11 | 4 | 1 | 1 | 0 | 0 | 3 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 13JAN2005 | 169 | | 16 | 11 | 2 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 0 | 1 |
| | | 211 | Week 28 | 1FEB2005 | 201 | | 12 | 16 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 212 | Week 32 | 14MAR2005 | 229 | | 12 | 12 | 2 | 3 | 0 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 213 | Week 40 Week 44 Week 48 Week 52 Week 60 Week 68 Week 76 Week 84 Week 92 Week 104 Final visit | 26APR2005 | 272 | Y | 10 | 10 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 2 | 0 |
| | E0037039 | 213 | Final visit | 26APR2005 | 272 | Y | 10 | 10 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 2 | 0 |
| | | 101 | Screening | 04JUN2004 | -6 | | 12 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 2 | 1 | 0 |
| | | | Enrollment | 1JUN2004 | -9 | | 12 | 1 | 0 | 0 | 0 | 0 | 3 | 4 | 3 | 1 | 1 | 0 | 0 |
| | | 102 | Baseline | 04JUN2004 | -6 | | 11 | 0 | 2 | 0 | 2 | 0 | 3 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 17JUN2004 | -7 | | 12 | -1 | 2 | 2 | 2 | 0 | 2 | 2 | 3 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23JUN2004 | 13 | | 6 | -6 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 7JUL2004 | 27 | | 6 | -8 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 04AUG2004 | 55 | | 6 | -6 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 Week 20 | 02SEP2004 | 84 | | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2672

CONFIDENTIAL
AZSER12791140

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0037039 | 201 | At randomization | 29SEP2004 | 1 | 4 | -8 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 29SEP2004 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 29SEP2004 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 06OCT2004 | 8 | 6 | -2 | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | 203 | Week 2 | 13OCT2004 | 15 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 27OCT2004 | 29 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 09NOV2004 | 42 | 5 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 18NOV2004 | 51 | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 20DEC2004 | 83 | 5 | -1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 19JAN2005 | 113 | 5 | -1 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 15FEB2005 | 140 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 16MAR2005 | 169 | 7 | -3 | 3 | 0 | 0 | 0 | 0 | 5 | 0 | 2 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13APR2005 | 197 | 1 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 11MAY2005 | 225 | 3 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 08JUN2005 | 253 | 9 | -5 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 214 | Week 44 | 04JUL2005 | 283 | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 48 | 01AUG2005 | 307 | 3 | -3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 52 | 30AUG2005 | 336 | 5 | -4 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 217 | Week 60 | 26SEP2005 | 363 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 68 | 30DEC2005 | 458 | 4 | -4 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 76 | 18JAN2006 | 477 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 84 | 21MAR2006 | 539 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 92 | 04MAY2006 | 595 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 222 | Week 104 | 18JUL2006 | 658 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Week 104 | 30AUG2006 | 701 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 701 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791141

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN BSLN | MOOD EVENT OCCURRED | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0037046 | 1 | Screening | 17JUN2004 | -6 | 34 | 0 | | 2 | 2 | 3 | 1 | 4 | 4 | 4 | 2 | 8 | 2 | 0 |
| | | 101 | At enrollment | 23JUN2004 | 0 | 30 | -4 | | 1 | 3 | 1 | 0 | 4 | 4 | 4 | 2 | 6 | 0 | 0 |
| | | 102 | Baseline | 30JUN2004 | 7 | 7 | -27 | | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 07JUL2004 | 14 | 5 | -29 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21JUL2004 | 28 | 3 | -31 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 26AUG2004 | 64 | 2 | -32 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15SEP2004 | 84 | 5 | -29 | | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | | Week 16 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 36 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LI | | 201 | Final visit | 18OCT2004 | 1 | 5 | -29 | | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 18OCT2004 | 1 | 5 | 0 | | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 18OCT2004 | 1 | 7 | 2 | | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 25OCT2004 | 8 | 8 | -1 | | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 01NOV2004 | 15 | 6 | -3 | | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 15NOV2004 | 29 | 4 | -3 | | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 29NOV2004 | 43 | 4 | -3 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 207 | Week 12 | 13DEC2004 | 57 | 12 | 4 | | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 3 | 0 |
| | | 209 | Week 16 | 10JAN2005 | 85 | 13 | -7 | | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 210 | Week 20 | 07FEB2005 | 113 | 18 | 8 | | 1 | 3 | 3 | 0 | 4 | 3 | 2 | 0 | 4 | 3 | 0 |
| | | 211 | Week 24 | 07MAR2005 | 141 | 13 | 8 | | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | | Week 28 | 04APR2005 | 169 | | 8 | | 1 | 1 | 3 | 1 | 5 | 3 | 3 | 3 | 2 | 3 | 0 |
| | | | Week 32 | 09MAY2005 | 204 | 13 | 8 | | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 223 | Week 36 | 16MAY2005 | 211 | 26 | 21 | Y | 2 | 3 | 1 | 1 | 5 | 2 | 3 | 5 | 7 | 3 | 0 |
| | | | Week 40 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 44 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 48 | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
    OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
    **:    0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791142

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0037046 | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 16MAY2005 | Y | 211 | 26 | 21 | 2 | 3 | 0 | 1 | 5 | 0 | 3 | 5 | 7 | 0 | 0 |
| | E0037049 | 1 | Screening | 23JUN2004 | | -6 | 29 | | 3 | 4 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 0 | 0 |
| | | 101 | At enrollment | 29JUN2004 | | 0 | 22 | -7 | 3 | 4 | 2 | 3 | 3 | 5 | 3 | 1 | 3 | 0 | 0 |
| | | 11 | Baseline | 30JUN2004 | | 0 | 29 | | 3 | 3 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 0 | 0 |
| | | 102 | Week 1 | 06JUL2004 | | 7 | 11 | -18 | 2 | 3 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 13JUL2004 | | 14 | 10 | -19 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 27JUL2004 | | 28 | 5 | -24 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25AUG2004 | | 57 | 1 | -28 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 27SEP2004 | | 1 | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 27SEP2004 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 1 | 27SEP2004 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 06OCT2004 | | 10 | 10 | 10 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 203 | Week 4 | 13OCT2004 | | 17 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 27OCT2004 | | 31 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 11NOV2004 | | 46 | 8 | 8 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 206 | Week 12 | 29NOV2004 | | 64 | 8 | 8 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 207 | Week 12 | 30DEC2004 | | 95 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791143

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| PLA LI | E0037049 | 208 | Week 16 | 17JAN2005 | 113 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 23FEB2005 | 150 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104/ | | | | | | | | | | | | | | | |
| | | 209 | Final Visit | 23FEB2005 | 150 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | E0037054 | 101 | Screening | 13JUL2004 | -7 | 23 | -0 | 2 | 3 | 1 | 3 | 3 | 6 | 2 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 13JUL2004 | -4 | 23 | -0 | 3 | 1 | 1 | 3 | 4 | 6 | 2 | 0 | 2 | 1 | 0 |
| | | 102 | Baseline | 13JUL2004 | -7 | 23 | -0 | 1 | 1 | 1 | 1 | 4 | 4 | 2 | 1 | 1 | 0 | 0 |
| | | | Week 1 | 27JUL2004 | -11 | 12 | -11 | 3 | 1 | 1 | 0 | 2 | 4 | 1 | 0 | 2 | 1 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 103 | Week 4 | 18AUG2004 | 29 | 6 | -17 | 0 | 1 | 0 | 3 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 8 | 25AUG2004 | 36 | 3 | -20 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 14SEP2004 | 56 | 7 | -16 | 1 | 1 | 0 | 0 | 2 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 12OCT2004 | 84 | 8 | -15 | 1 | 0 | 0 | 2 | 0 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MODERATE, 6=MODERATE, 8=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst    ymrsl00.sas    02MAR2007:13:35    kcpx265

CONFIDENTIAL
AZSER12791144

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037054 | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 16NOV2004 | 1 | 4 | -19 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 16NOV2004 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16NOV2004 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 23NOV2004 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 01DEC2004 | 16 | 8 | 4 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 16DEC2004 | 31 | 9 | 5 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 204 | Final visit | 16DEC2004 | 31 | 9 | 5 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | E0037058 | 1 | Screening | 20JUL2004 | -7 | 7 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27JUL2004 | -0 | 7 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 20JUL2004 | -7 | 14 | 7 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 03AUG2004 | -7 | 23 | 16 | 2 | 0 | 0 | 3 | 4 | 4 | 2 | 2 | 6 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
          4=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
          OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791145

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| PLA | | | | | | | | | | | | | | | | | | |
| LI | E0037058 | 103 | Week 2 | 11AUG2004 | 15 | 24 | 17 | 2 | 2 | 1 | 3 | 4 | 6 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 24AUG2004 | 28 | 10 | 3 | 1 | 1 | 0 | 0 | 2 | 4 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21SEP2004 | 56 | 14 | 7 | 1 | 1 | 0 | 0 | 4 | 4 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20OCT2004 | 85 | 10 | 3 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | 3 | 0 | 0 | 3 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 18NOV2004 | 1 | 7 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 18NOV2004 | 1 | 7 | | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 18NOV2004 | 1 | 7 | | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 202 | Week 2 | 30NOV2004 | 13 | 4 | -3 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 203 | Week 4 | 06DEC2004 | 19 | 9 | -3 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 0 |
| | | 204 | Week 6 | 16DEC2004 | 29 | 6 | -1 | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 2 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
4=ABSENT/NORMAL, 2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
1=ABSENT/NORMAL, 1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791146

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0037058 | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 204 | Final Visit | 16DEC2004 | 29 | 6 | -1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 |
| | E0037076 | 101 | Screening | 04OCT2004 | -7 | 25 | | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 1 | 1 | 0 |
| | | 101 | At enrollment | 11OCT2004 | -0 | 10 | -15 | 1 | 0 | 1 | 1 | 3 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 102 | Baseline | 04OCT2004 | -7 | 25 | | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 0 | 0 |
| | | 103 | Week 2 | 19OCT2004 | 8 | 7 | -18 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 26OCT2004 | 15 | 3 | -23 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 08NOV2004 | 29 | 4 | -22 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 07DEC2004 | 57 | 2 | -21 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 16 | 05JAN2005 | 86 | 2 | -23 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 31JAN2005 | 1 | 2 | -23 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 31JAN2005 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 31JAN2005 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 07FEB2005 | 8 | 8 | 3 | 1 | 0 | 0 | 2 | 0 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 14FEB2005 | 15 | 7 | 5 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 28FEB2005 | 29 | 6 | 6 | 0 | 2 | 0 | 1 | 2 | 3 | 0 | 4 | 0 | 0 | 0 |
| | | 206 | Week 8 | 14MAR2005 | 43 | 6 | 4 | 1 | 0 | 0 | 1 | 0 | 4 | 0 | 3 | 1 | 0 | 0 |
| | | 207 | Week 12 | 28MAR2005 | 57 | 8 | 10 | 0 | 2 | 1 | 1 | 3 | 5 | 1 | 4 | 1 | 1 | 0 |
| | | 208 | Week 16 | 25APR2005 | 85 | 12 | 12 | 1 | 2 | 2 | 0 | 1 | 5 | 1 | 1 | 1 | 1 | 0 |
| | | 209 | Week 20 | 23MAY2005 | 113 | 14 | 9 | 2 | 2 | 0 | 1 | 1 | 5 | 0 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 20JUN2005 | 141 | 11 | 1 | 2 | 2 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | | | 18JUL2005 | 169 | 3 | | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,6,8,9=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2679

CONFIDENTIAL
AZSER12791147

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037076 | 211 | Week 28 | 15AUG2005 | 197 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 12SEP2005 | 225 | 9 | 7 | 1 | 2 | 2 | 0 | 4 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 12OCT2005 | 255 | 4 | 2 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 09NOV2005 | 283 | 3 | 1 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 215 | Week 44 | 07DEC2005 | 311 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 04JAN2006 | 339 | 3 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 3 | 0 |
| | | 217 | Week 52 | 01FEB2006 | 367 | 3 | -2 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 |
| | | 218 | Week 60 | 29MAR2006 | 423 | 0 | -1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 24MAY2006 | 479 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 220 | Week 76 | 19JUL2006 | 535 | 4 | -2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 223 | Week 84 | 31AUG2006 | 578 | 4 | -2 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | E0037078 | 1 | Screening | 14OCT2004 | -7 | 26 | | 2 | 2 | 1 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 0 |
| | | 101 | At enrollment | 21OCT2004 | -0 | 15 | -11 | 2 | 2 | 0 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 0 |
| | | 1 | Baseline | 14OCT2004 | -7 | 26 | | 2 | 3 | 1 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 0 |
| | | 102 | Week 1 | 28OCT2004 | 7 | 22 | -4 | 1 | 1 | 0 | 2 | 5 | 5 | 3 | 0 | 4 | 1 | 0 |
| | | 103 | Week 2 | 08NOV2004 | 18 | 10 | -16 | 2 | 3 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 18NOV2004 | 28 | 8 | -18 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 16DEC2004 | 56 | 4 | -22 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 106 | Week 12 | 17JAN2005 | 88 | 4 | | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 09FEB2005 | 1 | 2 | -24 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 09FEB2005 | 1 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 09FEB2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |

Item Scores:   1=Elevated Mood,   2=Inc. Motor Activity-Energy,   3=Sexual Interest,   4=Sleep,   5=Irritability,
6=Speech-rate/amount,   7=Language/thought-disorder,   8=Content,   9=Disruptive-Aggressive behavior,   10=Appearance,   11=Insight.
** 0=ABSENT/NORMAL,   2=MILD,   4=MODERATE,   6=SEVERE,   8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791148

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0037078 | 202 | Week 1 | 16FEB2005 | | 8 | 9 | 7 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 223 | Week 2 | 02MAR2005 | Y | 22 | 26 | 24 | 2 | 2 | 0 | 3 | 5 | 4 | 2 | 4 | 3 | 1 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 64 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 72 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 80 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 88 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 96 | | | | | | | | | | | | | | | | |
| | | | Week 100 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 02MAR2005 | Y | 22 | 26 | 24 | 2 | 2 | 0 | 3 | 5 | 4 | 2 | 4 | 3 | 1 | 0 |
| | E0037079 | 101 | Screening | 14OCT2004 | | -7 | 37 | 0 | 3 | 3 | 3 | 4 | 4 | 4 | 6 | 2 | 4 | 4 | 0 |
| | | | At enrollment | 21OCT2004 | | -7 | 36 | -1 | 3 | 3 | 3 | 4 | 4 | 7 | 6 | 2 | 4 | 4 | 0 |
| | | 102 | Baseline | 14OCT2004 | | -7 | 37 | | 3 | 3 | 3 | 4 | 4 | 2 | 6 | 1 | 4 | 4 | 0 |
| | | 103 | Week 2 | 27OCT2004 | | -6 | 16 | -21 | 1 | 3 | 3 | 0 | 4 | 6 | 1 | 1 | 2 | 1 | 0 |
| | | 104 | Week 4 | 04NOV2004 | | 14 | 18 | -19 | 1 | 1 | 0 | 0 | 2 | 4 | 1 | 1 | 4 | 2 | 0 |
| | | 105 | Week 8 | 18NOV2004 | | 28 | 12 | -25 | 1 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 12 | 16DEC2004 | | 56 | 7 | -30 | 1 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
*:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
**:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791149

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0037079 | 106 | Week 16 | 01FEB2005 | 103 | | 4 | -33 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| LI | | 107 | Week 16 | 10FEB2005 | 112 | | 4 | -33 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 14MAR2005 | 144 | | 4 | -33 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 07APR2005 | 168 | | 2 | -35 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 19MAY2005 | 210 | | 4 | -33 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 24MAY2005 | 1 | | 9 | -28 | 0 | 0 | 1 | 0 | 3 | 2 | 0 | 0 | 3 | 0 | 0 |
| | | 201 | At randomization | 24MAY2005 | 1 | | 9 | 0 | 0 | 1 | 0 | 0 | 3 | 2 | 0 | 0 | 3 | 0 | 0 |
| | | 201 | Baseline | 24MAY2005 | 1 | | | | | | | | | | | | | | |
| | | 223 | Week 1 | 08JUN2005 | 16 | Y | 24 | 15 | 2 | 2 | 2 | 2 | 4 | 4 | 3 | 2 | 2 | 0 | 1 |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5.** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst ymrsl00.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791150

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0037079 | 223 | Final visit | 08JUN2005 | 16 | Y | 24 | 15 | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 3 | 2 | 0 | 1 |
| LI | E0037100 | 1 | Screening | 28DEC2004 | -6 | | 16 | 0 | 3 | 2 | 0 | 2 | 2 | 2 | 2 | 3 | 1 | 0 | 0 |
| | | 101 | At enrollment | 02JAN2005 | -6 | | 21 | 5 | 4 | 2 | 0 | 2 | 2 | 4 | 2 | 3 | 1 | 1 | 0 |
| | | 101 | Baseline | 28DEC2004 | -6 | | 16 | 0 | 3 | 2 | 0 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 102 | Week 1 | 11JAN2005 | 8 | | 17 | 1 | 2 | 1 | 0 | 2 | 3 | 3 | 2 | 0 | 1 | 2 | 0 |
| | | 103 | Week 2 | 18JAN2005 | 15 | | 6 | -10 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 01FEB2005 | 29 | | 6 | -10 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 |
| | | 105 | Week 8 | 01MAR2005 | 57 | | 5 | -11 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 29MAR2005 | 85 | | 9 | -7 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 4 | 1 | 1 |
| | | 107 | Week 16 | 26APR2005 | 113 | | 7 | -16 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Week 24 | 25MAY2005 | 142 | | 7 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 201 | Final visit | 23JUN2005 | 1 | | 3 | -13 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 23JUN2005 | 1 | | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23JUN2005 | 8 | | 5 | 0 | 4 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 08JUL2005 | 16 | | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Week 2 | 08JUL2005 | 16 | Y | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 4=MILD, 6=MODERATE, 8=SEVERE.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791151

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037100 | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 08JUL2005 | 16 | Y | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0037105 | 101 | Screening | 20JAN2005 | -5 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 25JAN2005 | -0 | | 9 | 7 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 20JAN2005 | -5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 01FEB2005 | 7 | | 10 | 8 | 1 | 0 | 0 | 1 | 3 | 2 | 2 | 1 | 0 | 1 | 0 |
| | | 103 | Week 2 | 01FEB2005 | 7 | | 18 | 13 | 3 | 2 | 2 | 2 | 3 | 3 | 4 | 1 | 1 | 4 | 0 |
| | | 104 | Week 4 | 28FEB2005 | 24 | | 23 | 21 | 1 | 1 | 1 | 0 | 1 | 1 | 4 | 1 | 4 | 4 | 0 |
| | | 105 | Week 6 | 22MAR2005 | 56 | | 9 | 7 | 3 | 2 | 2 | 2 | 3 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 106 | Week 8 | 19APR2005 | 84 | | 16 | 14 | 2 | 1 | 0 | 1 | 3 | 0 | 3 | 0 | 0 | 2 | 0 |
| | | 107 | Week 12 | 17MAY2005 | 112 | | 10 | 8 | 1 | 0 | 0 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 0 |
| | | 108 | Week 16 | 14JUN2005 | 140 | | 8 | 6 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 14JUL2005 | 170 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 24 | 10AUG2005 | 197 | | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 08SEP2005 | 1 | Y | 5 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 2 |
| | | 201 | At randomization | 08SEP2005 | 1 | | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 2 |
| | | 202 | Baseline | 08SEP2005 | 1 | | 4 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 13SEP2005 | 6 | | 6 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 203 | Week 4 | 20SEP2005 | 13 | | 13 | -1 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 2 | 1 | 0 |
| | | 204 | Week 4 | 04OCT2005 | 27 | | 10 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 25OCT2005 | 48 | | 12 | 7 | 0 | 1 | 0 | 2 | 4 | 0 | 0 | 1 | 0 | 2 | 5 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5.**,6.**,8.**,9.** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791152

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0037105 | 223 | Week 8 | 03NOV2005 | 57 | Y | 22 | 17 | 0 | 3 | 0 | 2 | 5 | 4 | 2 | 2 | 4 | 0 | 0 |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Final Visit | 03NOV2005 | 57 | Y | 22 | 17 | 0 | 3 | 0 | 2 | 5 | 4 | 2 | 2 | 4 | 0 | 0 |
|  | E0037111 | 1 | Screening | 16FEB2005 | -0 |  | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 23FEB2005 | -0 |  | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 3 | 0 |
|  |  | 1 | Baseline | 16FEB2005 | -7 |  | 6 |  | 0 | 0 | 0 | 0 | 3 | 5 | 0 | 1 | 0 | 1 | 0 |
|  |  | 102 | Week 1 | 02MAR2005 | 7 |  | 9 | 3 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 2 | 0 |
|  |  | 103 | Week 2 | 09MAR2005 | 14 |  | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 22MAR2005 | 27 |  | 6 | 0 | 0 | 1 | 0 | 3 | 2 | 0 | 1 | 0 | 2 | 2 | 0 |
|  |  | 105 | Week 8 | 20APR2005 | 56 |  | 14 | 8 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 4 | 4 | 0 | 2 |
|  |  | 106 | Week 12 | 18MAY2005 | 84 |  | 16 | 10 | 2 | 1 | 0 | 0 | 2 | 2 | 3 | 0 | 2 | 1 | 1 |
|  |  | 107 | Week 16 | 27JUN2005 | 124 |  | 18 | 12 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 2 |
|  |  | 108 | Week 20 | 13JUL2005 | 140 |  | 12 | 6 | 2 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 2 | 0 | 1 |
|  |  | 109 | Week 24 | 11AUG2005 | 169 |  | 16 | 10 | 0 | 0 | 0 | 1 | 1 | 3 | 2 | 2 | 4 | 1 | 1 |
|  |  | 110 | Week 28 | 06SEP2005 | 195 |  | 7 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2685

CONFIDENTIAL
AZSER12791153

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0037111 | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 05OCT2005 | 1 | | 5 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | At randomization | 05OCT2005 | 1 | | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 |
| | | 201 | Baseline | 05OCT2005 | | | 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 13OCT2005 | 9 | | 11 | 6 | 0 | 1 | 0 | 2 | 2 | 4 | 0 | 2 | 0 | 2 | 0 |
| | | 203 | Week 2 | 20OCT2005 | 16 | | 4 | -1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 223 | Week 4 | 27OCT2005 | 23 | Y | 9 | 4 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 2 | 1 | 0 |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 64 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 72 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 80 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 88 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 27OCT2005 | 23 | Y | 9 | 4 | 0 | 0 | 0 | 0 | 4 | 4 | 1 | 1 | 2 | 1 | 0 |
| | E0041013 | 101 | Screening | 02NOV2004 | -7 | | 18 | 0 | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 2 | 0 | 0 | 0 |
| | | 1 | At enrollment | 09NOV2004 | -1 | | 17 | -1 | 2 | 2 | 1 | 2 | 3 | 3 | 3 | 2 | 0 | 1 | 0 |
| | | 1 | Baseline | 09NOV2004 | -7 | | 18 | | 2 | 2 | 1 | 2 | 3 | 3 | 2 | 2 | 0 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791154

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0041013 | 102 | Week 1 | 16NOV2004 | 7 | 16 | -2 | 2 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 0 | 1 | 0 |
| | | 103 | Week 2 | 23NOV2004 | 14 | 11 | -7 | 1 | 2 | 1 | 0 | 3 | 3 | 2 | 2 | 0 | 1 | 0 |
| | | 104 | Week 4 | 15DEC2004 | 36 | 14 | -4 | 2 | 1 | 0 | 0 | 3 | 1 | 2 | 2 | 0 | 1 | 0 |
| | | 105 | Week 8 | 12JAN2005 | 63 | 14 | -6 | 2 | 2 | 2 | 0 | 3 | 3 | 2 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 08FEB2005 | 91 | 15 | -3 | 1 | 1 | 1 | 0 | 3 | 3 | 1 | 1 | 0 | 1 | 1 |
| | | 107 | Week 16 | 17MAR2005 | 128 | 15 | -3 | 1 | 2 | 0 | 0 | 3 | 2 | 3 | 2 | 0 | 1 | 0 |
| | | 108 | Week 20 | 09NOV2005 | 148 | 7 | -11 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 109 | Week 24 | 04MAY2005 | 176 | 2 | -16 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 09JUN2005 | 212 | 2 | -16 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 23JUN2005 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 23JUN2005 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23JUN2005 | 1 | 9 | 7 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 09JUN2005 | 14 | 6 | 3 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 06JUL2005 | 14 | 6 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 27JUL2005 | 35 | 5 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 17AUG2005 | 56 | 6 | 4 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 26AUG2005 | 65 | 6 | 4 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 16 | 21SEP2005 | 91 | 13 | 11 | 2 | 3 | 3 | 0 | 2 | 4 | 4 | 2 | 0 | 0 | 0 |
| | | 208 | Week 20 | 20OCT2005 | 120 | 8 | 6 | 2 | 2 | 2 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 24NOV2005 | 167 | 7 | 5 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 06DEC2005 | 196 | 6 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 04JAN2006 | 233 | 18 | 16 | 2 | 2 | 2 | 0 | 3 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | 213 | Week 36 | 10FEB2006 | 260 | 18 | 16 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 214 | Week 40 | 02MAR2006 | 286 | 18 | 16 | 2 | 3 | 3 | 0 | 3 | 5 | 1 | 1 | 0 | 0 | 0 |
| | | 215 | Week 44 | 02APR2006 | | 16 | 14 | 2 | 3 | 3 | 0 | 1 | 4 | 2 | 2 | 2 | 2 | 0 |
| | | 216 | Week 48 | 11MAY2006 | 323 | 16 | 14 | 2 | 3 | 3 | 0 | 1 | 4 | 2 | 2 | 2 | 2 | 0 |
| | | | Week 48 | 31MAY2006 | 343 | 25 | 23 | 3 | 3 | 3 | 3 | 5 | 5 | 3 | 3 | 2 | 2 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791155

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0041013 | 217 | Week 52 | 29JUN2006 | 372 | Y | 20 | 18 | 2 | 3 | 0 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 0 |
| LI | | 223 | Week 60 / Week 68 / Week 76 / Week 84 / Week 92 / Week 104 | 11AUG2006 | 415 | Y | 22 | 20 | 2 | 4 | 0 | 3 | 4 | 5 | 2 | 0 | 2 | 2 | 0 |
| | | 223 | Final visit | 11AUG2006 | 415 | Y | 22 | 20 | 2 | 4 | 0 | 3 | 4 | 5 | 2 | 0 | 2 | 2 | 0 |
| | E0041017 | 101 | Screening | 12NOV2004 | -4 | | 27 | | 3 | 3 | 2 | 3 | 5 | 6 | 2 | 2 | 3 | 1 | 1 |
| | | 101 | At enrollment | 16NOV2004 | -0 | | 34 | 7 | 3 | 3 | 2 | 2 | 5 | 6 | 6 | 2 | 3 | 1 | 1 |
| | | 102 | Baseline | 12NOV2004 | -7 | | 27 | 0 | 3 | 3 | 2 | 1 | 4 | 6 | 5 | 2 | 2 | 1 | 1 |
| | | 103 | Week 2 | 23NOV2004 | 2 | | 29 | 2 | 3 | 2 | 2 | 2 | 4 | 4 | 3 | 1 | 1 | 1 | 1 |
| | | 103 | Week 2 | 30NOV2004 | 14 | | 11 | -16 | 2 | 1 | 1 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 1 |
| | | 104 | Week 4 | 16DEC2004 | 30 | | 1 | -26 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13JAN2005 | 58 | | 2 | -26 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10FEB2005 | 86 | | 1 | -26 | 1 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 1 | 2 | 1 |
| | | 107 | Week 16 | 10MAR2005 | 114 | | 14 | -13 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 108 | Week 20 | 07APR2005 | 142 | | 8 | -19 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 05MAY2005 | 170 | | 1 | -26 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 08JUN2005 | 204 | | 1 | -26 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 30JUN2005 | 1 | | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30JUN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 08JUL2005 | 9 | | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 22JUL2005 | 23 | | 4 | 4 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 04AUG2005 | 36 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 18AUG2005 | 50 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 15SEP2005 | 78 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 4=MILD, 6=MODERATE, 8=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791156

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0041017 | 208 | Week 16 | 13OCT2005 | 106 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 209 | Week 20 | 10NOV2005 | 134 | | 9 | 9 | 2 | 0 | 3 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 15DEC2005 | 169 | | 9 | 9 | 0 | 3 | 3 | 1 | 3 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 19JAN2006 | 197 | | 3 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 09FEB2006 | 225 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 09MAR2006 | 253 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 06APR2006 | 281 | | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 04MAY2006 | 306 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 31MAY2006 | 336 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 28JUN2006 | 364 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 24AUG2006 | 421 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0042008 | 101 | At enrollment | 22JUN2004 | -10 | | 37 | | 3 | 3 | 3 | 2 | 6 | 6 | 5 | 2 | 4 | 2 | 1 |
| | | 102 | Week 1 | 02JUL2004 | 0 | | 30 | | 3 | 2 | 2 | 1 | 5 | 5 | 4 | 1 | 3 | 2 | 2 |
| | | 103 | Week 2 | 08JUL2004 | 6 | | 19 | | 2 | 1 | 1 | 1 | 3 | 4 | 3 | 0 | 2 | 1 | 1 |
| | | 104 | Week 3 | 16JUL2004 | 14 | | 13 | | 1 | 0 | 0 | 0 | 2 | 2 | 3 | 1 | 2 | 1 | 1 |
| | | 105 | Week 4 | 30JUL2004 | 28 | | 19 | | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 3 | 2 | 2 |
| | | 106 | Week 8 | 28AUG2004 | 57 | | 6 | | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 107 | Week 12 | 21SEP2004 | 81 | | 0 | | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 18OCT2004 | 108 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | 22NOV2004 | 143 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 30NOV2004 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  9=Disruptive behavior,  10=Appearance,  11=Insight.
 ** 5=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.
        OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791157

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0042008 | 201 | At randomization | 30NOV2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30NOV2004 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 08DEC2004 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 15DEC2004 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 30DEC2004 | 31 | 17 | 17 | 1 | 2 | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 30DEC2004 | 31 | 17 | 17 | 1 | 2 | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| | E0044016 | 101 | Screening | 14JUL2004 | -7 | 20 | | 2 | 2 | 0 | 2 | 4 | 4 | 2 | 3 | 3 | 3 | 0 |
| | | 101 | Enrollment | 21JUL2004 | -0 | 20 | 0 | 2 | 1 | 1 | 2 | 4 | 4 | 2 | 2 | 4 | 4 | 0 |
| | | 101 | Baseline | 14JUL2004 | -7 | 22 | | 2 | 1 | 1 | 0 | 3 | 4 | 3 | 2 | 3 | 4 | 1 |
| | | 102 | Week 1 | 28JUL2004 | 7 | 25 | 5 | 2 | 1 | 0 | 2 | 6 | 4 | 2 | 2 | 4 | 4 | 1 |
| | | 103 | Week 2 | 11AUG2004 | 21 | 16 | -4 | 2 | 1 | 0 | 1 | 4 | 2 | 0 | 1 | 4 | 4 | 1 |
| | | 104 | Week 4 | 18AUG2004 | 28 | 16 | -4 | 2 | 2 | 1 | 1 | 2 | 4 | 0 | 1 | 1 | 2 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**(BIPOLAR): 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791158

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0044016 | 105 | Week 8 | 15SEP2004 | 56 | 17 | -3 | 2 | 0 | 0 | 0 | 6 | 4 | 2 | 0 | 2 | 1 | 0 |
| | | 106 | Week 12 | 13OCT2004 | 84 | 13 | -7 | 1 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 2 | 1 | 0 |
| | | 107 | Week 16 | 10NOV2004 | 112 | 12 | -8 | 4 | 1 | 1 | 0 | 2 | 4 | 1 | 1 | 2 | 1 | 0 |
| | | 108 | Week 20 | 08DEC2004 | 140 | 16 | -4 | 1 | 0 | 1 | 0 | 3 | 4 | 2 | 2 | 2 | 1 | 0 |
| | | 109 | Week 24 | 05JAN2005 | 168 | 11 | -9 | 1 | 0 | 0 | 0 | 4 | 3 | 1 | 0 | 2 | 0 | 0 |
| | | 110 | Week 28 | 02FEB2005 | 196 | 12 | -8 | 1 | 0 | 0 | 1 | 3 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | 111 | Week 32 | 02MAR2005 | 224 | 9 | -11 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 2 | 2 | 0 |
| | | 201 | Week 36 Final visit | 28MAR2005 | 1 | 9 | -11 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 0 |
| | | 201 | At randomization | 28MAR2005 | 1 | 9 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 1 | 0 |
| | | 201 | Baseline | 28MAR2005 | 1 | 9 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 4 | 1 | 0 |
| | | 202 | Week 1 | 06APR2005 | 10 | 14 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 0 | 0 | 5 | 2 | 1 |
| | | 203 | Week 2 | 13APR2005 | 17 | 17 | 7 | 1 | 1 | 0 | 0 | 4 | 3 | 0 | 1 | 4 | 2 | 1 |
| | | 204 | Week 4 | 22APR2005 | 26 | 9 | -2 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | 205 | Week 6 | 09MAY2005 | 41 | 7 | -4 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 206 | Week 8 | 27MAY2005 | 61 | 13 | 2 | 1 | 1 | 0 | 1 | 4 | 4 | 0 | 0 | 1 | 1 | 0 |
| | | 207 | Week 10 | 22JUN2005 | 87 | 15 | 4 | 2 | 0 | 0 | 0 | 4 | 3 | 1 | 0 | 4 | 1 | 0 |
| | | 208 | Week 12 | 20JUL2005 | 115 | 14 | 5 | 1 | 1 | 0 | 1 | 4 | 2 | 0 | 1 | 3 | 1 | 0 |
| | | 209 | Week 16 | 17AUG2005 | 143 | 13 | 4 | 2 | 2 | 1 | 2 | 3 | 2 | 0 | 1 | 1 | 1 | 1 |
| | | 210 | Week 20 | 12OCT2005 | 171 | 12 | 3 | 1 | 0 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 |
| | | 211 | Week 24 | 09NOV2005 | 227 | 10 | 2 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | 212 | Week 28 | 09DEC2005 | 257 | 16 | 9 | 2 | 1 | 1 | 2 | 2 | 3 | 1 | 2 | 3 | 1 | 0 |
| | | 213 | Week 32 | 08JAN2006 | 285 | 18 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 0 | 2 | 3 | 3 | 1 |
| | | 214 | Week 36 | 03FEB2006 | 313 | 13 | 5 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 1 |
| | | 215 | Week 40 | 03MAR2006 | 341 | 10 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 2 | 1 | 1 |
| | | 216 | Week 44 | 31MAR2006 | 369 | 14 | | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 48 | 10MAY2006 | 409 | 10 | | 2 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 1 |
| | | 223 | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
       OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
              0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791159

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0044016 | 223 | Final visit | 10MAY2006 | 409 | | 10 | 1 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 0 |
| | E0044035 | 101 | Screening | 07MAR2005 | -3 | | 13 | | 0 | 2 | 0 | 3 | 0 | 3 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10MAR2005 | 0 | | 11 | -2 | 2 | 1 | 0 | 0 | 2 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 102 | Baseline | 07MAR2005 | -3 | | 13 | | 0 | 2 | 0 | 3 | 0 | 3 | 2 | 2 | 0 | 1 | 0 |
| | | 103 | Week 1 | 18MAR2005 | 8 | | 3 | -10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 104 | Week 2 | 22MAR2005 | 14 | | 3 | -10 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 08APR2005 | 29 | | 5 | -8 | 1 | 0 | 0 | 2 | 1 | 2 | 1 | 0 | 3 | 0 | 0 |
| | | 106 | Week 8 | 19MAY2005 | 70 | | 8 | -5 | 1 | 1 | 0 | 2 | 2 | 3 | 2 | 0 | 1 | 1 | 0 |
| | | 107 | Week 12 | 09JUN2005 | 91 | | 4 | -9 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 29JUN2005 | 111 | | 4 | -9 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 29JUL2005 | 141 | | 4 | -9 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 110 | Week 24 | 02SEP2005 | 176 | | 1 | -12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 111 | Week 28 | 30SEP2005 | 204 | | 5 | -8 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 111 | Week 36 | 19OCT2005 | 223 | | 3 | -10 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 22NOV2005 | 1 | | 10 | -3 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 1 |
| | | 201 | At randomization | 22NOV2005 | 1 | | 10 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 1 |
| | | 201 | Baseline | 22NOV2005 | 1 | | 10 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 |
| | | 202 | Week 2 | 02DEC2005 | 11 | | 6 | -4 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 203 | Week 4 | 07DEC2005 | 16 | | 10 | -0 | 1 | 0 | 1 | 2 | 2 | 2 | 2 | 0 | 3 | 1 | 1 |
| | | 204 | Week 6 | 21DEC2005 | 30 | | 10 | -4 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 205 | Week 8 | 06JAN2006 | 46 | | 7 | -3 | 0 | 1 | 0 | 2 | 3 | 2 | 2 | 0 | 0 | 0 | 1 |
| | | 223 | Week 12 | 20JAN2006 | 60 | Y | 6 | -4 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
5,7,9=ABSENT/NORMAL, 2=MILD, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791160

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0064035 | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 20JAN2006 | Y | 60 | 6 | -4 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 |
| | E0064039 | 1 | Screening | 07APR2005 | | -6 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 13APR2005 | | -0 | 3 | -0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 102 | Baseline | 20APR2005 | | -7 | 3 | | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 27APR2005 | | 14 | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 11MAY2005 | | 28 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 08JUN2005 | | 56 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 13JUL2005 | | 91 | 4 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 03AUG2005 | | 112 | 6 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 29AUG2005 | | 1 | 5 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 29AUG2005 | | 1 | 5 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 202 | Week 1 | 07SEP2005 | | 10 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 203 | Week 2 | 14SEP2005 | | 17 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** [BIPOLAR] 0=ABSENT/NORMAL, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791161

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0044039 | 204 | Week 4 | 29SEP2005 | 32 | 6 | 1 | 1 | . | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 205 | Week 6 | 14OCT2005 | 47 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 28OCT2005 | 61 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 207 | Week 12 | 11NOV2005 | 82 | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 21DEC2005 | 115 | 10 | 5 | 2 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 2 | 0 |
| | | 209 | Week 20 | 18JAN2006 | 143 | 16 | 11 | 2 | 1 | 0 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 210 | Week 24 | 15FEB2006 | 171 | 10 | 5 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 211 | Week 28 | 15MAR2006 | 199 | 10 | 5 | 1 | 1 | 0 | 0 | 3 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | 212 | Week 32 | 14APR2006 | 229 | 8 | 3 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 213 | Week 36 | 12MAY2006 | 257 | 8 | 3 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 214 | Week 40 | 16JUN2006 | 292 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 |
| | | 215 | Week 44 | 07JUL2006 | 313 | 8 | 3 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | 216 | Week 48 | 04AUG2006 | 341 | 6 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final Visit | 01SEP2006 | 369 | 9 | 4 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 3 |
| | E0044046 | 223 | Final Visit | 01SEP2006 | 369 | 9 | 4 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 3 |
| | | 101 | Screening | 08JUN2005 | -6 | 10 | -0 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | | enrollment | 08JUN2005 | -0 | 17 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 102 | Baseline | 08JUN2005 | -6 | 11 | -1 | 1 | 1 | 0 | 2 | 4 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 1 | 22JUN2005 | -8 | 8 | -4 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 29JUN2005 | 15 | 6 | -4 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 13JUL2005 | 29 | 7 | -4 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 2 | 0 |
| | | 105 | Week 8 | 10AUG2005 | 57 | 6 | -6 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 07SEP2005 | 85 | 4 | -6 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 16 | 05OCT2005 | 113 | 3 | -7 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 02NOV2005 | 141 | 3 | -7 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

2694

CONFIDENTIAL
AZSER12791162

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7.** | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0044046 | 109 | Week 24 | 30NOV2005 | 169 | 7 | -3 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 110 | Week 28 | 29DEC2005 | 198 | 8 | -2 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 111 | Week 32 | 25JAN2006 | 225 | 6 | -4 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 21FEB2006 | 1 | 7 | -3 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | 201 | Baseline | 21FEB2006 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 0 | 0 |
| | | 202 | Week 2 | 21FEB2006 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 202 | Week 4 | 20MAR2006 | 10 | 6 | -1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 203 | Week 4 | 08MAR2006 | 16 | 6 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 204 | Week 6 | 30MAR2006 | 38 | 9 | -2 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 205 | Week 8 | 12APR2006 | 51 | 6 | -3 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 205 | Week 8 | 18APR2006 | 67 | 10 | -1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 207 | Week 12 | 17MAY2006 | 86 | 12 | -5 | 1 | 2 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 208 | Week 16 | 14JUN2006 | 114 | 18 | 4 | 2 | 1 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 0 |
| | | 209 | Week 20 | 12JUL2006 | 142 | 8 | -1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 0 | 0 |
| | | 210 | Week 24 | 10AUG2006 | 171 | 9 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | 223 | Week 28 | 01SEP2006 | 193 | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 01SEP2006 | 193 | 9 | 2 | 0 | 1 | 0 | 1 | 3 | 1 | 2 | 0 | 1 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
5.** 6.** 7.** 8.** 9.**  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791163

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0044068 | 1 | Screening | 21SEP2005 | -6 | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27SEP2005 | -0 | 6 | 3 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 21SEP2005 | -6 | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 04OCT2005 | 10 | 4 | 1 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 14OCT2005 | 17 | 4 | 1 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 28OCT2005 | 31 | 4 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 8 | 18NOV2005 | 52 | 2 | -1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 21DEC2005 | 85 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 20JAN2006 | 115 | 5 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 17FEB2006 | 143 | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 110 | Week 24 | 03MAR2006 | 157 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 111 | Week 28 | 12APR2006 | 197 | 5 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 32 | 10MAY2006 | 225 | 5 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 31MAY2006 | 1 | 5 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 201 | At randomization | 31MAY2006 | 1 | 5 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | 202 | Baseline | 31MAY2006 | 1 | 9 | | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 203 | Week 1 | 07JUN2006 | 8 | 6 | -2 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 204 | Week 2 | 14JUN2006 | 15 | 3 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 4 | 30JUN2006 | 29 | 4 | -1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 14JUL2006 | 45 | 4 | -1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 12 | 27JUL2006 | 58 | 5 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | | Week 16 | 25AUG2006 | 87 | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791164

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0044068 | 223 | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | | Final Visit | 25AUG2006 | 87 | 5 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0045028 | 101 | Screening | 27SEP2004 | -7 | 13 | -0 | 0 | 1 | 0 | 2 | 3 | 3 | 1 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 04OCT2004 | -0 | 9 | -4 | 1 | 0 | 0 | 2 | 3 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 11 | Baseline | 11OCT2004 | -7 | 13 | | 0 | 1 | 0 | 1 | 3 | 4 | 1 | 1 | 0 | 1 | 0 |
| | | 102 | Week 1 | 18OCT2004 | 7 | 10 | -3 | 0 | 0 | 0 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 18OCT2004 | 14 | 7 | -6 | 0 | 0 | 0 | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 28OCT2004 | 24 | 7 | -6 | 0 | 0 | 0 | 1 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 23NOV2004 | 50 | 3 | -10 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 23DEC2004 | 79 | 10 | -3 | 2 | 1 | 1 | 0 | 1 | 4 | 2 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 24JAN2005 | 112 | 6 | -7 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 22FEB2005 | 1 | 2 | -11 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 22FEB2005 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 01MAR2005 | 8 | 7 | 6 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 08MAR2005 | 15 | 8 | 5 | 0 | 0 | 0 | 2 | 1 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22MAR2005 | 29 | 8 | 6 | 1 | 0 | 0 | 2 | 3 | 3 | 1 | 1 | 0 | 1 | 0 |
| | | 205 | Week 6 | 04APR2005 | 42 | 12 | 10 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 19APR2005 | 57 | 14 | 12 | 1 | 1 | 1 | 2 | 2 | 4 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 17MAY2005 | 85 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791165

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0045028 | 208 | Week 16 | 15JUN2005 | 114 | 3 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 12JUL2005 | 141 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 01AUG2005 | 161 | 5 | 3 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 06SEP2005 | 197 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 06OCT2005 | 225 | 10 | 8 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 213 | Week 36 | 02NOV2005 | 254 | 7 | 5 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 214 | Week 40 | 29NOV2005 | 281 | 5 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 215 | Week 44 | 28DEC2005 | 309 | 5 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 216 | Week 48 | 24JAN2006 | 337 | 9 | 7 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 217 | Week 52 | 21FEB2006 | 365 | 5 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 218 | Week 60 | 19APR2006 | 422 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 12JUN2006 | 476 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 04AUG2006 | 529 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 14AUG2006 | 539 | 3 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0046001 | 101 | Screening | 30SEP2004 | -6 | 6 | | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | | At enrollment | 06OCT2004 | -0 | 8 | | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 |
| | | | Baseline | 30SEP2004 | -6 | 6 | | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 20OCT2004 | 14 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 03NOV2004 | 28 | 7 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01DEC2004 | 56 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 29DEC2004 | 84 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791166

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD BIPOLAR OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0046001 | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 26JAN2005 | 1 | | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 26JAN2005 | 1 | | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26JAN2005 | 1 | | 5 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 04FEB2005 | 10 | | 7 | 2 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 11FEB2005 | 17 | | 7 | 2 | 0 | 1 | 1 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 203 | Week 4 | 25FEB2005 | 31 | | 7 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 11MAR2005 | 45 | Y | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 64 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 72 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 80 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 88 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 96 | | | | | | | | | | | | | | | | |
| | | | Week 100 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 205 | Final visit | 11MAR2005 | 45 | Y | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0047001 | 101 | Screening | 12AUG2004 | -7 | | 19 | | 0 | 1 | 0 | 0 | 2 | 6 | 2 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 19AUG2004 | -0 | | 8 | -11 | 1 | 1 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 101 | Baseline | 12AUG2004 | -7 | | 19 | | 0 | 1 | 0 | 2 | 2 | 6 | 2 | 2 | 2 | 2 | 0 |
| | | 102 | Week 1 | 26AUG2004 | -7 | | 9 | -10 | 0 | 1 | 1 | 2 | 0 | 2 | 2 | 2 | 4 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,6,7,9=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2699

CONFIDENTIAL
AZSER12791167

Page 898 of 1395

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0047001 | 103 | Week 2 | 02SEP2004 | 14 | 3 | -16 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| LI |  | 104 | Week 4 | 20SEP2004 | 32 | 8 | -11 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 |
|  |  | 105 | Week 8 | 13OCT2004 | 55 | 4 | -15 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | 106 | Week 12 | 19NOV2004 | 81 | 5 | -14 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 1 |
|  |  | 107 | Week 16 | 07DEC2004 | 110 | 6 | -13 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 05JAN2005 | 139 | 3 | -16 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 109 | Week 24 | 07FEB2005 | 172 | 3 | -16 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 |
|  |  | 110 | Week 28 | 08MAR2005 | 201 | 4 | -15 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 111 | Week 32 | 29MAR2005 | 222 | 5 | -14 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Final visit | 28APR2005 | 1 | 4 | -15 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 201 | At randomization | 28APR2005 | 1 | 4 | -15 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
|  |  | 202 | Baseline | 28APR2005 | 1 | 4 | -2 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 05MAY2005 | 8 | -2 | -0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 11MAY2005 | 14 | 10 | 6 | 0 | 1 | 0 | 2 | 3 | 3 | 1 | 1 | 1 | 0 | 0 |
|  |  | 204 | Week 4 | 25MAY2005 | 28 | 9 | 5 | 1 | 0 | 1 | 2 | 1 | 2 | 0 | 1 | 1 | 0 | 0 |
|  |  | 205 | Week 6 | 08JUN2005 | 42 | 13 | 9 | 1 | 0 | 0 | 2 | 3 | 2 | 3 | 3 | 1 | 1 | 0 |
|  |  | 206 | Week 8 | 22JUN2005 | 56 | 4 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 20JUL2005 | 84 | 3 | -1 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
|  |  | 208 | Week 16 | 18AUG2005 | 113 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 2 | 0 | 0 | 0 |
|  |  | 209 | Week 20 | 13SEP2005 | 139 | 3 | -1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
|  |  | 210 | Week 24 | 13OCT2005 | 169 | 6 | -2 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0047001 | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 210 | Final visit | 13OCT2005 | 169 | 6 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | E0048063 | 101 | Screening | 08SEP2005 | -7 | 21 | -0 | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| | | 101 | At enrollment | 15SEP2005 | -0 | 17 | -4 | 2 | 2 | 1 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| | | | Baseline | 28SEP2005 | -7 | 21 | | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| | | 102 | Week 2 | 30SEP2005 | 7 | 7 | -18 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 4 | 11OCT2005 | 15 | 7 | -14 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | 104 | Week 8 | 08NOV2005 | 26 | 5 | -17 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 105 | Week 16 | 06DEC2005 | 54 | 4 | -17 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 106 | Week 16 | 06DEC2005 | 82 | 5 | -15 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | | 03JAN2006 | 110 | 5 | -16 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Final visit | 03JAN2006 | 110 | 5 | -16 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 03JAN2006 | 110 | 5 | | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 |
| | | 202 | Week 1 | 10JAN2006 | 116 | 11 | 6 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 2 | 1 |
| | | 203 | Week 2 | 17JAN2006 | 13 | 8 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 2 | 0 |
| | | 204 | Week 4 | 01FEB2006 | 18 | 7 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | 205 | Week 6 | 14FEB2006 | 41 | 9 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | 206 | Week 8 | 28FEB2006 | 55 | 9 | 4 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 2 | 1 |
| | | 207 | Week 12 | 30MAR2006 | 85 | 10 | 4 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 208 | Week 16 | 13APR2006 | 111 | 9 | 4 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 |
| | | 209 | Week 20 | 25MAY2006 | 141 | 7 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| | | 210 | Week 24 | 20JUN2006 | 167 | 8 | 3 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 |
| | | 211 | Week 28 | 19JUL2006 | 196 | 7 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| | | 223 | Week 32 | 17AUG2006 | 225 | 9 | 4 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791169

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0048063 | 223 | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | | Final visit | 17AUG2006 | | 225 | 9 | 4 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 |
| | E0052020 | 101 | Screening | 17NOV2004 | | -6 | 8 | 7 | 0 | 1 | 0 | 0 | 3 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 23NOV2004 | | -0 | 15 | 0 | 1 | 2 | 0 | 0 | 3 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | | Baseline | 17NOV2004 | | -6 | 8 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 06DEC2004 | | 13 | 4 | -4 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21DEC2004 | | 28 | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 10JAN2005 | | 50 | 1 | -5 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15FEB2005 | | 84 | 1 | -7 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 23MAR2005 | | 1 | 2 | -6 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23MAR2005 | | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Week 1 | 23MAR2005 | | 2 | 19 | 17 | | | | | | | | | | | |
| | | | Week 2 | 30MAR2005 | Y | 8 | | | 2 | 0 | 1 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight. 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME. 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

OTHER:

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791170

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0052020 | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 30MAR2005 | 8 | Y | 19 | 17 | 2 | 0 | 1 | 2 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
| | E0055005 | 101 | Screening | 26MAR2004 | -6 | | 20 | | 0 | 0 | 0 | 3 | 4 | 4 | 3 | 0 | 4 | 2 | 0 |
| | | | Enrollment | 30MAR2004 | -6 | | 24 | | 2 | 0 | 0 | 3 | 4 | 6 | 3 | 0 | 4 | 2 | 0 |
| | | 102 | Baseline | 24MAR2004 | -9 | | 24 | 0 | 2 | 0 | 0 | 3 | 4 | 6 | 3 | 0 | 4 | 2 | 0 |
| | | | Week 2 | 08APR2004 | 2 | | 6 | -18 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 14APR2004 | 15 | | 8 | -16 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 28APR2004 | 29 | | 4 | -20 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 26MAY2004 | 57 | | 8 | -16 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 106 | Week 16 | 23JUN2004 | 85 | | 8 | -16 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 16 | 21JUL2004 | 113 | | 12 | -12 | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 108 | Week 20 | 18AUG2004 | 141 | | 4 | -20 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791171

Case 6:06-md-01769-ACC-DAB   Document 1373-19   Filed 03/13/09   Page 65 of 100 PageID 105244

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0055005 | 109 | Week 24 | 14SEP2004 | 168 | | 4 | -16 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 12OCT2004 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12OCT2004 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 1 | 12OCT2004 | 1 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 19OCT2004 | 8 | | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 26OCT2004 | 15 | | 4 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 09NOV2004 | 29 | | 8 | 8 | 1 | 1 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 24NOV2004 | 44 | | 10 | 10 | 0 | 1 | 0 | 2 | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 07DEC2004 | 57 | | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Week 8 | 14DEC2004 | 64 | Y | 16 | 16 | 0 | 0 | 0 | 0 | 6 | 4 | 0 | 0 | 6 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 64 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 72 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 80 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 88 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 14DEC2004 | 64 | Y | 16 | 16 | 0 | 0 | 0 | 0 | 6 | 4 | 0 | 0 | 6 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

CONFIDENTIAL
AZSER12791172

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0055041 | 1 | Screening | 13OCT2004 | -6 | 19 | 0 | 1 | 3 | 0 | 2 | 6 | 0 | 2 | 2 | 3 | 0 | 0 |
| | | 101 | At enrollment | 19OCT2004 | -0 | 17 | -2 | 1 | 1 | 0 | 2 | 6 | 0 | 2 | 2 | 3 | 0 | 0 |
| | | 103 | Baseline | 13OCT2004 | -6 | 19 | 0 | 1 | 3 | 0 | 2 | 6 | 0 | 2 | 2 | 3 | 0 | 0 |
| | | 104 | Week 1 | 27OCT2004 | -7 | 15 | -4 | 1 | 3 | 0 | 2 | 4 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 105 | Week 2 | 03NOV2004 | 15 | 12 | -7 | 1 | 1 | 0 | 0 | 5 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 106 | Week 4 | 17NOV2004 | 29 | 2 | -17 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | 15DEC2004 | 57 | 4 | -15 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 12 | 12JAN2005 | 85 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 11FEB2005 | 1 | 1 | -18 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11FEB2005 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 11FEB2005 | 1 | 3 | 2 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 17FEB2005 | 7 | 8 | 7 | 1 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 205 | Week 4 | 24FEB2005 | 14 | 7 | 6 | 0 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | 206 | Week 8 | 09MAR2005 | 27 | 6 | 5 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 223 | Week 12 | 22MAR2005 | 40 | 4 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 16 | 06APR2005 | 55 | 3 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | 17MAY2005 | 96 | 13 | 12 | 1 | 1 | 1 | 2 | 5 | 0 | 2 | 0 | 3 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791173

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0055041 | 223 | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | | Final visit | 17MAY2005 | 96 | 13 | 12 | 0 | 1 | 0 | 2 | 5 | 0 | 2 | 0 | 3 | 0 | 0 |
| | E0059009 | 101 | Screening | 03JUN2004 | -6 | 16 | | 1 | 2 | 2 | 2 | 4 | 3 | 1 | 1 | 3 | 0 | 0 |
| | | 101 | At enrollment | 09JUN2004 | -0 | 15 | -1 | 1 | 2 | 0 | 2 | 4 | 3 | 1 | 2 | 3 | 0 | 0 |
| | | 102 | Baseline | 16JUN2004 | -6 | 16 | -0 | 1 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 3 | 0 | 0 |
| | | 103 | Week 2 | 16JUN2004 | -6 | 12 | -4 | 1 | 1 | 2 | 0 | 4 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 22JUN2004 | 13 | 8 | -8 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 07JUL2004 | 28 | 8 | -8 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 12 | 04AUG2004 | 56 | 3 | -13 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | | Week 16 | 01SEP2004 | 84 | 6 | -10 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | | Week 20 | 28SEP2004 | 111 | | | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 27OCT2004 | 1 | 4 | -12 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 27OCT2004 | 1 | 4 | -0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 27OCT2004 | 1 | 4 | -0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 03NOV2004 | 8 | 2 | -2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10NOV2004 | 15 | 3 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 204 | Week 4 | 22NOV2004 | 27 | 1 | -1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 08DEC2004 | 43 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 206 | Week 8 | 22DEC2004 | 57 | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 19JAN2005 | 85 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
4=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2706

CONFIDENTIAL
AZSER12791174

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0059009 | 208 | Week 16 | 15FEB2005 | 112 |  | 5 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 1 | 0 |
|  |  | 223 | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final Visit | 17FEB2005 | 114 | Y | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
|  | E0059019 | 1 | Screening | 27AUG2004 | -5 |  | 21 | 0 | 2 | 3 | 0 | 2 | 3 | 6 | 2 | 2 | 4 | 2 | 0 |
|  |  | 101 | At enrollment | 01SEP2004 | -1 |  | 27 | 6 | 2 | 3 | 0 | 2 | 6 | 2 | 2 | 2 | 4 | 2 | 0 |
|  |  | 1 | Baseline | 27AUG2004 | -5 |  | 21 |  | 2 | 3 | 0 | 1 | 3 | 6 | 0 | 2 | 2 | 1 | 0 |
|  |  | 102 | Week 1 | 08SEP2004 | 7 |  | 19 | -12 | 0 | 0 | 0 | 1 | 4 | 5 | 1 | 1 | 4 | 1 | 0 |
|  |  | 103 | Week 2 | 15SEP2004 | 14 |  | 15 | -2 | 0 | 1 | 0 | 0 | 4 | 1 | 3 | 0 | 3 | 0 | 0 |
|  |  | 104 | Week 4 | 27SEP2004 | 26 |  | 16 | -6 | 0 | 0 | 0 | 2 | 3 | 5 | 0 | 2 | 3 | 0 | 0 |
|  |  | 105 | Week 8 | 27OCT2004 | 56 |  | 10 | -11 | 1 | 0 | 0 | 1 | 3 | 2 | 2 | 2 | 2 | 0 | 0 |
|  |  | 106 | Week 12 | 23NOV2004 | 83 |  | 8 | -13 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 20 | 22DEC2004 | 112 |  | 5 | -16 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 1 | 0 |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

02MAR2007:13:35

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   kcpx265

CONFIDENTIAL
AZSER12791175

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0059019 | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 19JAN2005 | | 1 | 4 | -17 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 19JAN2005 | | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 202 | Baseline | 19JAN2005 | | 1 | 6 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 202 | Week 2 | 26JAN2005 | | 8 | 17 | 13 | 2 | 2 | 3 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 0 |
| | | 203 | Week 4 | 02FEB2005 | | 15 | 20 | 16 | 2 | 3 | 3 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 0 |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 16FEB2005 | Y | 29 | 20 | 16 | 2 | 3 | 0 | 4 | 3 | 4 | 1 | 1 | 2 | 2 | 0 |
| | E0060020 | 101 | Screening | 13JAN2005 | | -7 | 24 | | 3 | 3 | 3 | 0 | 4 | 5 | 2 | 0 | 3 | 0 | 0 |
| | | 101 | At enrollment | 20JAN2005 | | 0 | 9 | -15 | 1 | 3 | 0 | 2 | 4 | 2 | 2 | 1 | 3 | 0 | 0 |
| | | 1 | Baseline | 13JAN2005 | | -7 | 24 | -10 | 3 | 3 | 0 | 2 | 4 | 5 | 2 | 2 | 3 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791176

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0060020 | 104 | Week 2 | 09FEB2005 | 20 | | 1 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 4 | 08MAR2005 | 47 | | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 05APR2005 | 75 | | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 03MAY2005 | 103 | | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 09JUN2005 | 1 | | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 09JUN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 09JUN2005 | 1 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 223 | Week 1 | 15JUN2005 | 7 | Y | 23 | 23 | 3 | 2 | 0 | 1 | 4 | 5 | 2 | 3 | 3 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
*  : 1=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
** : 0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.
OTHER: 0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791177

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0060020 | 223 | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | | Final visit | 15JUN2005 | 7 | Y | 23 | 23 | 3 | 2 | 0 | 1 | 4 | 5 | 2 | 3 | 3 | 3 | 0 |
| | E0060021 | 101 | Screening | 20JAN2005 | -7 | | 33 | 0 | 3 | 3 | 3 | 2 | 5 | 5 | 5 | 5 | 3 | 2 | 1 |
| | | | At enrollment | 27JAN2005 | -0 | | 27 | -6 | 3 | 3 | 3 | 2 | 5 | 5 | 5 | 5 | 2 | 1 | 1 |
| | | 102 | Baseline | 27JAN2005 | -7 | | 17 | -16 | 3 | 3 | 3 | 2 | 5 | 5 | 2 | 5 | 2 | 1 | 1 |
| | | 103 | Week 1 | 03FEB2005 | 8 | | 17 | -13 | 1 | 1 | 1 | 0 | 3 | 3 | 2 | 5 | 3 | 2 | 1 |
| | | 104 | Week 2 | 09FEB2005 | 13 | | 20 | -17 | 3 | 0 | 0 | 0 | 2 | 4 | 1 | 4 | 2 | 1 | 1 |
| | | 105 | Week 4 | 17FEB2005 | 21 | | 16 | -24 | 0 | 1 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 1 | 1 |
| | | 106 | Week 8 | 03MAR2005 | 25 | | 9 | -18 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 4 | 4 | 3 | 0 |
| | | 107 | Week 12 | 30MAR2005 | 62 | | 15 | -28 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 4 | 0 | 0 | 1 |
| | | | Week 16 | 27APR2005 | 90 | | 5 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 1 | 0 |
| | | 108 | Week 16 | 15JUN2005 | 139 | | 15 | -32 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 2 | 0 | 0 |
| | | 109 | Week 20 | 12JUL2005 | 166 | | 6 | -28 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 110 | Week 24 | 10AUG2005 | 195 | | 5 | -27 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 111 | Week 28 | 12SEP2005 | 228 | | 6 | -29 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 2 | 0 | 1 |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 04OCT2005 | 1 | | 4 | -0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | At randomization | 04OCT2005 | 1 | | 4 | -0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | Baseline | 11OCT2005 | 8 | | 9 | 5 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 4 | 1 |
| | | 223 | Week 2 | 18OCT2005 | 15 | Y | 23 | 19 | 2 | 3 | 0 | 0 | 6 | 6 | 2 | 2 | 2 | 2 | 1 |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791178

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0060021 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 18OCT2005 | 15 | 23 | 19 | 2 | 3 | 3 | 0 | 6 | 5 | 2 | 2 | 1 | 0 | 0 |
| | E0061033 | 1 | Screening | 09JUN2005 | -7 | 15 | 0 | 2 | 1 | 2 | 0 | 3 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 16JUN2005 | 0 | 15 | 0 | 1 | 2 | 0 | 1 | 4 | 4 | 1 | 2 | 1 | 0 | 0 |
| | | 101 | Baseline | 09JUN2005 | -7 | 15 | 0 | 1 | 1 | 3 | 0 | 4 | 4 | 1 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 23JUN2005 | 7 | 20 | 5 | 3 | 1 | 3 | 1 | 4 | 6 | 2 | 3 | 1 | 0 | 0 |
| | | 103 | Week 2 | 30JUN2005 | 14 | 18 | 3 | 1 | 0 | 1 | 2 | 4 | 4 | 2 | 3 | 1 | 0 | 0 |
| | | 104 | Week 4 | 12JUL2005 | 26 | 13 | -2 | 0 | 1 | 1 | 0 | 4 | 2 | 1 | 3 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11AUG2005 | 56 | 11 | -4 | 1 | 1 | 0 | 0 | 4 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 08SEP2005 | 84 | 10 | -5 | 1 | 1 | 1 | 1 | 4 | 2 | 1 | 4 | 0 | 0 | 0 |
| | | 107 | Week 16 | 06OCT2005 | 111 | 12 | -6 | 0 | 1 | 1 | 0 | 4 | 4 | 2 | 2 | 4 | 0 | 0 |
| | | 108 | Week 20 | 02NOV2005 | 139 | 12 | -3 | 1 | 1 | 1 | 1 | 4 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | 109 | Week 24 | 30NOV2005 | 167 | 8 | -7 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | 110 | Week 28 | 27DEC2005 | 194 | 11 | -7 | 1 | 0 | 0 | 1 | 2 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 111 | Week 36 | 24JAN2006 | 222 | 11 | -4 | 1 | 1 | 1 | 0 | 4 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 21FEB2006 | 1 | 10 | -5 | 2 | 1 | 0 | 0 | 3 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 21FEB2006 | 1 | 10 | 0 | 2 | 1 | 1 | 0 | 3 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 21FEB2006 | 1 | 10 | | 2 | 1 | 1 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
* 5=ABSENT/NORMAL, 6=MILD, 7=MODERATE, 8=SEVERE.
** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791179

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

**TREATMENT (BIPOLAR DIAGNOSIS): PLA / LI**

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061033 | 202 | Week 1 | 27FEB2006 | 7 | 20 | 10 | 2 | 3 | 1 | 2 | 2 | 5 | 2 | 0 | 2 | 1 | 0 |
|  | 203 | Week 2 | 06MAR2006 | 14 | 16 | 6 | 6 | 0 | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 0 | 0 |
|  | 223 | Week 4 | 13MAR2006 | 21 | 16 | 6 | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 0 | 4 | 2 | 0 |
|  |  | Week 6 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | 223 | Final Visit | 13MAR2006 | 21 | 16 | 6 | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 0 | 4 | 2 | 0 |
| E0062002 | 101 | At enrollment | 22OCT2004 | -12 | 31 |  | 3 | 3 | 2 | 3 | 5 | 3 | 6 | 4 | 3 | 1 | 0 |
|  | 102 | Week 2 | 03NOV2004 | 0 | 25 |  | 2 | 2 | 2 | 0 | 5 | 4 | 4 | 1 | 3 | 0 | 0 |
|  | 104 | Week 4 | 10NOV2004 | 7 | 13 |  | 2 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
|  |  |  | 23NOV2004 | 20 | 16 |  | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
|  | 105 | Week 4 | 21DEC2004 | 48 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  | 106 | Week 12 | 25JAN2005 | 83 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791180

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/LI | E0062002 | 107 | Week 16 | 23FEB2005 | 112 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28MAR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 04APR2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 11APR2005 | 15 | 5 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 6 | 27APR2005 | 31 | 5 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 8 | 10MAY2005 | 44 | 5 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 12 | 24MAY2005 | 58 | 4 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 21JUN2005 | 86 | 4 | 4 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 19JUL2005 | 114 | 4 | 4 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 17AUG2005 | 143 | 9 | 9 | 0 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 13SEP2005 | 170 | 9 | 9 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 11OCT2005 | 198 | 3 | 3 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 08NOV2005 | 226 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 08DEC2005 | 256 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 09JAN2006 | 288 | 15 | 15 | 2 | 2 | 2 | 2 | 4 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 215 | Week 48 | 31JAN2006 | 310 | 15 | 15 | 2 | 2 | 2 | 2 | 4 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 216 | Week 52 | 28FEB2006 | 338 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 217 | Week 60 | 28MAR2006 | 366 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 68 | 23MAY2006 | 422 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 219 | Week 76 | 12JUL2006 | 472 | 3 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 520 | 3 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 520 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 5=ABSENT/NORMAL,  6=APPARENT/MILD,  7=MODERATE,  8=SEVERE,  9=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791181

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0062008 | 1 | Screening | 10DEC2004 | | -7 | 7 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 17DEC2004 | | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 1 | Baseline | 10DEC2004 | | -7 | 7 | | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 28DEC2004 | | 11 | 4 | -3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 07JAN2005 | | 21 | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 09FEB2005 | | 54 | 1 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14MAR2005 | | 87 | 4 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 12APR2005 | | 1 | 5 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 201 | At randomization | 12APR2005 | | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 201 | Baseline | 12APR2005 | | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 202 | Week 1 | 22APR2005 | | 11 | 3 | -2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 29APR2005 | | 18 | 8 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 204 | Week 4 | 13MAY2005 | | 32 | 26 | 21 | 3 | 3 | 2 | 3 | 4 | 4 | 2 | 1 | 4 | 0 | 0 |
| | | 205 | Week 6 | 27MAY2005 | | 46 | 19 | 14 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | 3 | 0 | 0 |
| | | 206 | Week 8 | 10JUN2005 | | 63 | 12 | 7 | 2 | 2 | 2 | 0 | 3 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07JUL2005 | | 87 | 17 | 12 | 2 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 4 | 0 | 0 |
| | | 208 | Week 16 | 09AUG2005 | | 120 | 25 | 20 | 2 | 1 | 2 | 2 | 4 | 4 | 1 | 0 | 4 | 2 | 0 |
| | | 209 | Week 20 | 30AUG2005 | | 141 | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 210 | Week 24 | 20SEP2005 | | 164 | 6 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 2 |
| | | 211 | Week 28 | 20OCT2005 | | 192 | 10 | 5 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 212 | Week 32 | 22NOV2005 | Y | 225 | 3 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 19DEC2005 | | 252 | 4 | -1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 214 | Week 40 | 19JAN2006 | | 283 | 4 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 2 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791182

Case 6:06-md-01769-ACC-DAB   Document 1373-19   Filed 03/13/09   Page 76 of 100 PageID 105255

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0062008 | 223 | Week 44 | 31JAN2006 | 295 | Y | 7 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 3 | 0 | 0 |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 31JAN2006 | 295 | Y | 7 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 3 | 0 | 0 |
| | E0064020 | 101 | Screening | 10DEC2004 | -7 | | 21 | | 2 | 2 | 1 | 3 | 1 | 4 | 3 | 4 | 0 | 0 | 0 |
| | | | At enrollment | 17DEC2004 | -0 | | 17 | -4 | 2 | 3 | 1 | 2 | 2 | 4 | 3 | 4 | 0 | 1 | 0 |
| | | 102 | Baseline | 10DEC2004 | -7 | | 21 | -0 | 2 | 2 | 2 | 0 | 2 | 4 | 4 | 3 | 0 | 0 | 0 |
| | | 103 | Week 1 | 22DEC2004 | 5 | | 19 | -2 | 2 | 2 | 2 | 3 | 2 | 4 | 3 | 3 | 0 | 0 | 0 |
| | | 104 | Week 2 | 29DEC2004 | 12 | | 17 | -4 | 2 | 2 | 1 | 0 | 2 | 4 | 2 | 3 | 0 | 1 | 1 |
| | | 105 | Week 4 | 18JAN2005 | 32 | | 12 | -9 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 0 |
| | | 106 | Week 8 | 11FEB2005 | 56 | | 6 | -15 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 1 |
| | | 107 | Week 12 | 09MAR2005 | 82 | | 7 | -14 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 108 | Week 16 | 06APR2005 | 110 | | 4 | -17 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 0 |
| | | 109 | Week 20 | 04MAY2005 | 138 | | 5 | -16 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 110 | Week 24 | 01JUN2005 | 166 | | 5 | -17 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 111 | Week 28 | 06JUL2005 | 201 | | 7 | -14 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | | Week 32 | 26JUL2005 | 221 | | 5 | -16 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 1 |
| | | | Final visit | 24AUG2005 | 1 | | 7 | -14 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 24AUG2005 | 1 | | 7 | -10 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 31AUG2005 | 8 | | 11 | | 0 | 0 | 1 | 2 | 0 | 3 | 2 | 2 | 0 | 2 | 0 |
| | | 203 | Week 2 | 08SEP2005 | 16 | | 6 | -1 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 |
| | | 204 | Week 4 | 22SEP2005 | 30 | | 5 | -2 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 4 | 0 | 0 | 0 |
| | | 205 | Week 6 | 05OCT2005 | 43 | | 14 | -7 | 1 | 1 | 1 | 2 | 4 | 4 | 2 | 1 | 2 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 4=ABSENT/NORMAL, 6=MODERATE, 8=EXTREME.
*: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791183

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0064020 | 206 | Week 8 | 19OCT2005 | 57 | 9 | 2 | 0 | 0 | 1 | 1 | 0 | 4 | 0 | 3 | 0 | 0 | 0 |
| | | 223 | Week 12 | 21NOV2005 | 90 | 11 | 4 | 1 | 1 | 0 | 1 | 0 | 3 | 1 | 3 | 0 | 0 | 1 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 21NOV2005 | 90 | 11 | 4 | 1 | 1 | 0 | 1 | 0 | 3 | 1 | 3 | 0 | 0 | 1 |
| | E0064041 | 1 | Screening | 20SEP2005 | -7 | 6 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 27SEP2005 | -0 | 5 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | Baseline | 20SEP2005 | -7 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 04OCT2005 | 14 | 4 | -2 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 11OCT2005 | 28 | 4 | -2 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 25OCT2005 | 56 | 5 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 12 | 22NOV2005 | 92 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 21DEC2005 | 112 | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 20 | 17JAN2006 | | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791184

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0064041 | | Week 32 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 15FEB2006 | 1 | 3 | -3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 15FEB2006 | 1 | 3 | -3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15FEB2006 | 1 | 3 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 21FEB2006 | 7 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 203 | Week 2 | 28FEB2006 | 14 | 8 | 5 | 0 | 0 | 0 | 1 | 4 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 204 | Week 4 | 17MAR2006 | 31 | 11 | 8 | 0 | 0 | 0 | 1 | 4 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 205 | Week 8 | 05APR2006 | 50 | 6 | 2 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 11APR2006 | 56 | 5 | 2 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 11MAY2006 | 86 | 5 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 208 | Week 16 | 06JUN2006 | 112 | 6 | 3 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 209 | Week 20 | 06JUL2006 | 142 | 4 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 01AUG2006 | 168 | 7 | 4 | 0 | 0 | 0 | 2 | 3 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 223 | Week 28 | 28AUG2006 | 195 | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 28AUG2006 | 195 | 7 | 4 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0067011 | 1 | At enrollment | 07JUL2004 | -8 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | | 15JUL2004 | -0 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
**: 0=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.

CONFIDENTIAL
AZSER12791185

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0067011 | 102 | Week 1 | 21JUL2004 | 6 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 28JUL2004 | 13 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 05AUG2004 | 21 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01SEP2004 | 48 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 07OCT2004 | 1 | | | | | | | | | | | | | |
| | | 106 | At randomization | 07OCT2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Baseline | 07OCT2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 26OCT2004 | 20 | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 6 | 11NOV2004 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 29DEC2004 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791186

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0067011 | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 29DEC2004 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0067014 | 1 | Screening | 27JUL2004 | -6 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 02AUG2004 | 0 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 27JUL2004 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 26AUG2004 | 24 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21SEP2004 | 50 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19OCT2004 | 78 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 15NOV2004 | 1 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | At randomization | 15NOV2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 22NOV2004 | 8 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 29NOV2004 | 15 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 16DEC2004 | 32   Y | 15 | 15 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 6 | 0 | 2 | 1 |
| | | 223 | Week 6 | 20DEC2004 | 36   Y | 15 | 15 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 6 | 0 | 2 | 1 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
*.** BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 6=MODERATE, 8=SEVERE.
   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791187

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0067014 | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 20DEC2004 | 36 | Y | 15 | 15 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 6 | 2 | 1 | 0 |
| | E0067019 | 101 | Screening | 26AUG2004 | -7 | | 19 | 0 | 2 | 3 | 0 | 0 | 4 | 1 | 3 | 3 | 4 | 0 | 0 |
| | | 101 | At enrollment | 02SEP2004 | -7 | | 7 | -12 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 102 | Baseline | 26AUG2004 | -7 | | 19 | -10 | 2 | 3 | 0 | 0 | 4 | 2 | 3 | 3 | 4 | 0 | 0 |
| | | 102 | Week 1 | 09SEP2004 | -1 | | 2 | -16 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 23SEP2004 | 21 | | 2 | -17 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 4 | 21OCT2004 | 49 | | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 18NOV2004 | 77 | | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 107 | Final Visit | 22DEC2004 | 1 | | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | At randomization | 22DEC2004 | 1 | | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791188

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT DAY OCCURRED | DATE | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0067019 | 107 | Baseline | 1 | 22DEC2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 9 | 30DEC2004 | 17 | 17 | 1 | 3 | 0 | 3 | 2 | 4 | 0 | 2 | 2 | 0 | 0 |
| | | 203 | Week 2 | 14 | 04JAN2005 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 223 | Week 4 | 35 | 25JAN2005 | Y 20 | 20 | 1 | 1 | 0 | 2 | 3 | 4 | 0 | 7 | 2 | 0 | 0 |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 64 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 72 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 80 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 88 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 35 | 25JAN2005 | Y 20 | 20 | 1 | 1 | 0 | 0 | 3 | 4 | 2 | 7 | 2 | 0 | 0 |
| | E0067043 | 1 | Screening | -6 | 17MAY2005 | 27 | | 2 | 2 | 0 | 3 | 4 | 4 | 2 | 4 | 6 | 0 | 0 |
| | | 101 | At enrollment | -6 | 23MAY2005 | 17 | -10 | 2 | 0 | 0 | 3 | 2 | 0 | 0 | 2 | 5 | 5 | 0 |
| | | 1 | Baseline | 0 | 17MAY2005 | 27 | | 2 | 2 | 0 | 3 | 4 | 4 | 2 | 4 | 5 | 1 | 0 |
| | | 102 | Week 1 | 9 | 01JUN2005 | 9 | -18 | 1 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 3 | 0 | 0 |
| | | 103 | Week 2 | 15 | 07JUN2005 | 9 | -18 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 4 | 0 | 0 |
| | | 104 | Week 4 | 31 | 23JUN2005 | 7 | -20 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
  *: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
 **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2721

CONFIDENTIAL
AZSER12791189

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0067043 | 105 | Week 12 | 03AUG2005 | 72 | | 3 | -24 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| LI | | 106 | Week 12 | 17AUG2005 | 86 | | 1 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 15SEP2005 | 1 | | 2 | -25 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 15SEP2005 | 1 | | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 15SEP2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | | |
| | | 202 | Week 2 | 28SEP2005 | 14 | | 11 | 9 | 1 | 0 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 0 | 0 |
| | | 203 | Week 4 | 03OCT2005 | 19 | | 15 | 3 | 0 | 0 | 0 | 2 | 3 | 4 | 0 | 4 | 0 | 3 | 0 |
| | | 204 | Week 6 | 17OCT2005 | 33 | | 15 | 13 | 0 | 0 | 1 | 1 | 3 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 8 | 01NOV2005 | 48 | | 14 | 12 | 2 | 2 | 3 | 1 | 3 | 3 | 2 | 2 | 3 | 2 | 0 |
| | | 223 | | 15NOV2005 | 62 | Y | 11 | 9 | 0 | 0 | 1 | 0 | 3 | 2 | 2 | 3 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
            4=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
      OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791190

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0067043 | 223 | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 Final Visit | 15NOV2005 | 62 | Y | 11 | 9 | 0 | 0 | 3 | 0 | 3 | 0 | 3 | 2 | 0 | 0 | 0 |
| | E0067048 | 101 | Screening | 25JUL2005 | -7 | | 36 | - | 3 | 4 | 4 | 2 | 4 | 5 | 6 | 6 | 6 | 0 | 0 |
| | | 101 | At enrollment | 01AUG2005 | 0 | | 15 | -21 | 2 | 4 | 3 | 2 | 4 | 3 | 6 | 6 | 6 | 0 | 0 |
| | | 101 | Baseline | 25JUL2005 | -7 | | 36 | - | 3 | 1 | 3 | 2 | 4 | 5 | 6 | 6 | 6 | 0 | 0 |
| | | 102 | Week 1 | 10AUG2005 | 9 | | 5 | -31 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 18AUG2005 | 17 | | 0 | -36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 31AUG2005 | 30 | | 2 | -34 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 26SEP2005 | 56 | | 2 | -34 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 26OCT2005 | 86 | | 2 | -34 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 22NOV2005 | 1 | | 0 | -36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 22NOV2005 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 22NOV2005 | 1 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | 30NOV2005 | 9 | | 7 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 2 | 08DEC2005 | 17 | Y | 7 | 7 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME, **: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791191

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0067048 | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 08DEC2005 | 17 | Y | 7 | 7 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | E0067050 | 101 | At enrollment | 08AUG2005 | -8 | | 18 | | 1 | 1 | 1 | 0 | 4 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 16AUG2005 | -0 | | 21 | | 2 | 3 | 2 | 0 | 2 | 6 | 2 | 2 | 2 | 0 | 0 |
| | | | Week 2 | 24AUG2005 | 8 | | 12 | | 2 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 13SEP2005 | 28 | | 8 | | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 10OCT2005 | 55 | | 7 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 106 | Week 16 | 09NOV2005 | 85 | | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 07DEC2005 | 1 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 07DEC2005 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 15DEC2005 | 9 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 21DEC2005 | 15 | | 11 | 3 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 204 | Week 4 | 04JAN2006 | 29 | | 11 | 10 | 0 | 2 | 2 | 0 | 4 | 0 | 0 | 1 | 2 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
          4=ABSENT/NORMAL,  2=MILD,  6=SEVERE,  8=EXTREME.
          OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791192

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0067050 | 205 | Week 6 | 18JAN2006 | 43 | 6 | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 206 | Week 8 | 01FEB2006 | 57 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 01MAR2006 | 85 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 29MAR2006 | 113 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 26APR2006 | 141 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 25MAY2006 | 170 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 29JUN2006 | 205 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 212 | Week 32 | 27JUL2006 | 232 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Week 36 | 16AUG2006 | 253 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 64 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 72 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 80 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 88 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | 223 | Week 104 | | | | | | | | | | | | | | | |
| | | | Final Visit | 16AUG2006 | 253 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0068013 | 1 | Screening | 22FEB2005 | -7 | 10 | 0 | 2 | 2 | 1 | 3 | 0 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | | Baseline | 22FEB2005 | -7 | 10 | 0 | 2 | 1 | 0 | 3 | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 4 | 22MAR2005 | 21 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19APR2005 | 49 | 3 | -7 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 17MAY2005 | 77 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 17JUN2005 | 108 | 4 | -6 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 108 | Week 20 | 15JUL2005 | 136 | 7 | -3 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791193

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0068013 | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 10AUG2005 | 1 | 7 | -3 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 10AUG2005 | 1 | 7 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 14AUG2005 | -1 | 7 | | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | 22AUG2005 | 13 | 4 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | 223 | Week 8 | 28SEP2005 | 50 | 1 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 28SEP2005 | 50 | 1 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0068014 | 101 | At enrollment | 03MAR2005 | -11 | 17 | | 2 | 3 | 1 | 0 | 3 | 3 | 1 | 1 | 0 | 2 | 0 |
| | | 101 | Week 1 | 14MAR2005 | -10 | 13 | -6 | 1 | 1 | 0 | 2 | 2 | 3 | 1 | 2 | 4 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791194

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0068014 | 103 | Week 2 | 31MAR2005 | 17 | | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14APR2005 | 31 | | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16MAY2005 | 63 | | 2 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16JUN2005 | 94 | | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | 108 | Week 20 | 27JUL2005 | 135 | | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 24 | 07SEP2005 | 177 | | 3 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | 111 | Week 32 | 13OCT2005 | 213 | | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| LI | | 201 | Final visit | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 21NOV2005 | 1 | | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 21NOV2005 | 1 | | 3 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 28NOV2005 | 8 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | 204 | Week 4 | 20DEC2005 | 30 | | 14 | 11 | 2 | 3 | 0 | 2 | 1 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
5.**,6.**,8.**,9.**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791195

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0068014 | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 204 | Final visit | 20DEC2005 | 30 | 14 | 11 | 2 | 3 | 0 | 2 | 1 | 4 | 2 | 0 | 0 | 0 | 0 |
| | E0070002 | 101 | At enrollment | 21APR2004 | -14 | 11 | -0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 102 | Week 1 | 05MAY2004 | -0 | 6 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 19MAY2004 | 8 | 4 | | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 01JUN2004 | 15 | 11 | | 1 | 1 | 0 | 1 | 2 | 3 | 1 | 0 | 3 | 1 | 0 |
| | | 105 | Week 8 | 29JUN2004 | 55 | 14 | | 2 | 2 | 2 | 1 | 2 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 28JUL2004 | 1 | 4 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28JUL2004 | 1 | 4 | | 1 | 1 | 1 | 2 | 3 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Baseline | 8JUL2004 | -1 | 11 | 7 | 2 | 2 | 1 | 0 | 3 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 203 | Week 1 | 04AUG2004 | 8 | 8 | 4 | 1 | 2 | 1 | 1 | 3 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 204 | Week 2 | 11AUG2004 | 15 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 205 | Week 4 | 25AUG2004 | 29 | 8 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | 206 | Week 6 | 08SEP2004 | 43 | 4 | 9 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 22SEP2004 | 57 | 13 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 2 | 1 | 0 |
| | | 208 | Week 12 | 20OCT2004 | 85 | 5 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 209 | Week 20 | 17NOV2004 | 113 | 5 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 15DEC2004 | 141 | 5 | -1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 211 | Week 28 | 12JAN2005 | 169 | 3 | -1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 09FEB2005 | 197 | 3 | -1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | | | 07MAR2005 | 223 | | | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**   6=ABSENT/NORMAL, 7=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791196

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0070002 | 213 | Week 36 | 06APR2005 | 253 | 2 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 04MAY2005 | 281 | 8 | 4 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 215 | Week 44 | 01JUN2005 | 309 | 8 | 4 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 216 | Week 48 | 29JUN2005 | 337 | 6 | 2 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 27JUL2005 | 365 | 9 | 5 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 218 | Week 60 | 21SEP2005 | 421 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 219 | Week 68 | 16NOV2005 | 476 | 7 | 3 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 11JAN2006 | 533 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 08MAR2006 | 589 | 3 | -1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 222 | Week 92 | 01MAY2006 | 643 | 7 | 3 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 223 | Week 104 | 26JUL2006 | 729 | 6 | 2 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 26JUL2006 | 729 | 10 | 6 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | E0070009 | 101 | Screening | 07JUL2004 | -7 | 15 | | 2 | 2 | 1 | 2 | 3 | 3 | 4 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 14JUL2004 | -0 | 11 | -4 | 1 | 1 | 0 | 2 | 3 | 3 | 4 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 21JUL2004 | -7 | 15 | -0 | 2 | 1 | 0 | 2 | 3 | 4 | 1 | 0 | 3 | 0 | 0 |
| | | 103 | Week 2 | 28JUL2004 | 14 | 10 | -5 | 0 | 1 | 0 | 0 | 3 | 2 | 2 | 1 | 3 | 0 | 0 |
| | | 104 | Week 4 | 11AUG2004 | 28 | 14 | -1 | 1 | 0 | 1 | 2 | 3 | 2 | 1 | 1 | 3 | 0 | 0 |
| | | 105 | Week 6 | 08SEP2004 | 56 | 14 | -1 | 1 | 1 | 1 | 0 | 3 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 8 | 06OCT2004 | 84 | 7 | -8 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 03NOV2004 | 1 | 9 | -6 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | 201 | Baseline | 03NOV2004 | 1 | 9 | -6 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | 201 | Week 1 | 10NOV2004 | 8 | 13 | | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 10NOV2004 | 8 | | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 17NOV2004 | 15 | 12 | -3 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability, 6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
** 5.**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791197

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0070009 | 204 | Week 4 | 30NOV2004 | 28 | 7 | -2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 15DEC2004 | 43 | 10 | -1 | 1 | 1 | 0 | 0 | 3 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 28DEC2004 | 56 | 8 | -1 | 1 | 0 | 0 | 1 | 2 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | 207 | Week 10 | 26JAN2005 | 85 | 7 | -2 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | 208 | Week 12 | 23FEB2005 | 113 | 7 | -8 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | 209 | Week 20 | 23MAR2005 | 141 | 7 | -4 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 210 | Week 24 | 20APR2005 | 169 | 6 | -3 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 20MAY2005 | 197 | 6 | -3 | 1 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 18JUN2005 | 223 | 10 | -1 | 1 | 2 | 0 | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 212 | Week 36 | 18JUN2005 | 223 | 7 | -2 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 213 | Week 40 | 13JUL2005 | 253 | 5 | -5 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 214 | Week 44 | 09AUG2005 | 280 | 4 | -4 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 215 | Week 48 | 01SEP2005 | 309 | 5 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 216 | Week 52 | 05OCT2005 | 337 | 5 | -4 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 217 | Week 60 | 02NOV2005 | 365 | 5 | -4 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 218 | Week 68 | 27DEC2005 | 420 | 5 | -3 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 219 | Week 76 | 19APR2006 | 477 | 2 | -7 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 84 | 19APR2006 | 533 | 6 | -3 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 221 | Week 92 | 14JUN2006 | 589 | 6 | -3 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 222 | Week 104 | 09AUG2006 | 645 | 8 | -0 | 1 | 0 | 1 | 2 | 1 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 06SEP2006 | 673 | 8 | -1 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | E0070014 | 101 | Screening | 21JUL2004 | -7 | 9 | | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 28JUL2004 | -0 | 8 | -0 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 101 | Baseline | 21JUL2004 | -7 | 9 | | 2 | 1 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 102 | Week 1 | 04AUG2004 | -7 | 2 | -7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 11AUG2004 | 14 | 6 | -3 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 25AUG2004 | 28 | 6 | -3 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 22SEP2004 | 56 | 4 | -5 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 20OCT2004 | 84 | 4 | -5 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
** 1=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
      OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791198

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0070014 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 19NOV2004 | 1 | 5 | -4 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19NOV2004 | 1 | 5 | | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19NOV2004 | 1 | 5 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 29NOV2004 | 11 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 06DEC2004 | 18 | 2 | -3 | 2 | 2 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 16DEC2004 | 28 | 2 | -3 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 28DEC2004 | 40 | 2 | -3 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 13JAN2005 | 56 | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 10FEB2005 | 84 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 16 | 10MAR2005 | 112 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | 08APR2005 | 141 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 25MAY2005 | 188 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
5,** 6,** 8,** 9,**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2731

CONFIDENTIAL
AZSER12791199

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0070033 | 1 | Screening | 19MAY2005 | -7 | 20 | 0 | 2 | 2 | 0 | 0 | 3 | 3 | 3 | 2 | 2 | 2 | 0 |
| | | 101 | At enrollment | 26MAY2005 | -0 | 15 | -5 | 2 | 2 | 0 | 0 | 3 | 3 | 3 | 2 | 0 | 0 | 0 |
| | | 101 | Baseline | 19MAY2005 | -7 | 20 | -0 | 1 | 2 | 0 | 0 | 3 | 3 | 3 | 1 | 2 | 0 | 0 |
| | | 102 | Week 1 | 03JUN2005 | 8 | 6 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 09JUN2005 | 14 | 5 | -15 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23JUN2005 | 28 | 3 | -17 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21JUL2005 | 56 | 4 | -16 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 18AUG2005 | 1 | 3 | -17 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 18AUG2005 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 18AUG2005 | 1 | 4 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 25AUG2005 | 8 | 2 | -1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 01SEP2005 | 15 | 2 | -1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 29SEP2005 | 47 | 0 | -3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 13OCT2005 | 57 | 0 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 15NOV2005 | 90 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 08DEC2005 | 114 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 05JAN2006 | 141 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 02FEB2006 | 169 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 02MAR2006 | 197 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 30MAR2006 | 225 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 28APR2006 | 254 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 25MAY2006 | 281 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 22JUN2006 | 309 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 21JUL2006 | 338 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** :  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791200

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0070033 | 223 | Week 52 | 17AUG2006 | 365 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 17AUG2006 | 365 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0071017 | 101 | At enrollment | 02NOV2004 | -13 | 24 | | 2 | 3 | 4 | 3 | 4 | 3 | 4 | 0 | 0 | 1 | 0 |
| | | 102 | Week 1 | 15NOV2004 | 0 | 6 | | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 2 | 22NOV2004 | 7 | 2 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14DEC2004 | 29 | 4 | | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11JAN2005 | 57 | 4 | | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 07FEB2005 | 85 | 5 | | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 08MAR2005 | 113 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 05APR2005 | 141 | 5 | | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 03MAY2005 | 1 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Randomization | 03MAY2005 | 1 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Baseline | 03MAY2005 | 1 | | | | | | | | | | | | | |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 203 | Week 2 | 17MAY2005 | 15 | 13 | 10 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 204 | Week 4 | 31MAY2005 | 29 | 5 | 2 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 16JUN2005 | 45 | 5 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 28JUN2005 | 57 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 22JUL2005 | 81 | 4 | 2 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 23AUG2005 | 113 | 6 | 3 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791201

Case 6:06-md-01769-ACC-DAB   Document 1373-19   Filed 03/13/09   Page 95 of 100 PageID 105274

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0071017 | 209 | Week 20 | 20SEP2005 | 141 | 2 | -1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 24 | 18OCT2005 | 169 | 5 | -8 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 15NOV2005 | 197 | 11 | -2 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
|  |  | 212 | Week 32 | 20DEC2005 | 232 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 213 | Week 40 | 30JAN2006 | 273 | 5 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 64 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 72 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104/ |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 214 | Final Visit | 13FEB2006 | 287 | 13 | 10 | 2 | 2 | 2 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  | E0077001 | 1 | Screening | 30MAR2004 | -7 | 13 |  | 2 | 2 | 1 | 1 | 3 | 3 | 0 | 0 | 1 | 0 | 0 |
|  |  | 1 | Baseline | 30MAR2004 | -7 | 21 | 0 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
|  |  |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 2 | 29APR2004 | 23 | 13 | -8 | 2 | 1 | 1 | 0 | 3 | 3 | 1 | 0 | 2 | 0 | 0 |
|  |  | 104 | Week 4 | 06MAY2004 | 30 | 5 | -16 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 03JUN2004 | 58 | 7 | -14 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
|  |  | 106 | Week 12 | 24JUN2004 | 79 | 7 | -14 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
|  |  | 107 | Week 16 | 22JUL2004 | 107 | 3 | -18 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 108 | Week 24 | 17AUG2004 | 133 | 3 | -18 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791202

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0077001 | 109 | Final visit | 16SEP2004 | 1 | | 5 | -16 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | At randomization | 16SEP2004 | 1 | | 5 | | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 109 | Baseline | 16SEP2004 | 1 | | 19 | 0 | | | | | | | | | | | |
| | | 223 | Week 1 | 23SEP2004 | 8 | Y | 19 | 14 | 0 | 1 | 1 | 2 | 3 | 4 | 2 | 4 | 3 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 23SEP2004 | 8 | Y | 19 | 14 | | | | | | | | | | | |
| | E0077009 | 1 | Screening | 01JUN2004 | -7 | | 21 | | 0 | 1 | 0 | 2 | 3 | 3 | 2 | 4 | 3 | 0 | 0 |
| | | 101 | At enrollment | 08JUN2004 | 0 | | 25 | 4 | 3 | 3 | 1 | 1 | 3 | 5 | 0 | 2 | 0 | 0 | 0 |
| | | 102 | Baseline | 01JUN2004 | -7 | | 21 | 0 | 2 | 3 | 1 | 2 | 2 | 6 | 1 | 1 | 3 | 0 | 1 |
| | | 102 | Week 1 | 17JUN2004 | 9 | | 12 | -9 | 2 | 1 | 1 | 0 | 3 | 5 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 24JUN2004 | 16 | Y | 7 | -14 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** : ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791203

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0077009 | 104 | Week 4 | 08JUL2004 | 30 | | 13 | -8 | 3 | 2 | 1 | 1 | 0 | 2 | 1 | 0 | 2 | 1 | 0 |
| | | 105 | Week 8 | 05AUG2004 | 58 | | 4 | -17 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 31AUG2004 | 84 | | 5 | -16 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | 107 | Week 20 | 28SEP2004 | 112 | | 3 | -18 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 108 | Final visit | 25OCT2004 | 1 | | 5 | -16 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 108 | At randomization | 25OCT2004 | 1 | | 5 | 0 | 2 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 108 | Baseline | 25OCT2004 | 1 | | | | | | | | | | | | | | |
| | | 202 | Week 2 | 04NOV2004 | 11 | | 7 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 11NOV2004 | 18 | | 9 | 4 | 0 | 2 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | 204 | Week 6 | 02DEC2004 | 39 | | 11 | 6 | 2 | 2 | 0 | 0 | 3 | 3 | 1 | 2 | 1 | 0 | 0 |
| | | 205 | Week 6 | 09DEC2004 | 46 | | 19 | 14 | 1 | 3 | 0 | 2 | 4 | 3 | 2 | 1 | 2 | 0 | 0 |
| | | 206 | Week 8 | 23DEC2004 | 60 | | 18 | 13 | 1 | 3 | 0 | 1 | 5 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | 207 | Week 12 | 04JAN2005 | 88 | | 6 | | 0 | 0 | 0 | 2 | 4 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 208 | Week 16 | 21FEB2005 | 120 | | 10 | 5 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 17MAR2005 | 144 | | 8 | 5 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 210 | Week 24 | 14APR2005 | 172 | Y | 8 | 0 | 0 | 1 | 0 | 0 | 2 | 3 | 0 | 1 | 2 | 0 | 0 |
| | | 223 | Week 28 | 28APR2005 | 186 | Y | 5 | 3 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.
    OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.list  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791204

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0077009 | 223 | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | | Final Visit | 28APR2005 | 186 | Y | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0077031 | 101 | Screening | 09NOV2004 | -7 | | 17 | 10 | 0 | 0 | 3 | 3 | 4 | 6 | 1 | 1 | 2 | 4 | 0 |
| | | 101 | At enrollment | 16NOV2004 | -7 | | 35 | 18 | 3 | 3 | 3 | 3 | 4 | 0 | 3 | 2 | 5 | 3 | 0 |
| | | 102 | Baseline | 09NOV2004 | -7 | | 17 | | 0 | 2 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 0 |
| | | 102 | Week 2 | 23NOV2004 | 7 | | 9 | -8 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 103 | Week 4 | 30NOV2004 | 14 | | 9 | -8 | 0 | 1 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 104 | Week 8 | 14DEC2004 | 28 | | 8 | -8 | 0 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 105 | Week 12 | 13JAN2005 | 58 | | 10 | -7 | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 106 | Week 16 | 08FEB2005 | 84 | | 12 | -5 | 0 | 1 | 2 | 1 | 1 | | 1 | 1 | 0 | 1 | 0 |
| | | 107 | Final visit | 08MAR2005 | 1 | | 8 | -9 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | At randomization | 08MAR2005 | 1 | | 8 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Baseline | 08MAR2005 | 1 | | 8 | | 2 | 2 | 1 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 2 | 22MAR2005 | 8 | | 7 | -4 | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 05APR2005 | 15 | | | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 19APR2005 | 29 | | 11 | -7 | 2 | 0 | 0 | 3 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2737

CONFIDENTIAL
AZSER12791205

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7.** | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0077031 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 205 | Final Visit | 19APR2005 | 43 | 10 | 2 | 2 | 0 | 0 | 3 | 2 | 0 | 0 | 1 | 0 | 2 | 0 |
| | E0077038 | 101 | Screening | 17MAR2005 | -7 | 23 | - | 2 | 2 | 0 | 0 | 2 | 5 | 3 | 3 | 4 | 0 | 0 |
| | | 101 | At enrollment | 24MAR2005 | -0 | 16 | -7 | 3 | 2 | 1 | 1 | 2 | 5 | 4 | 2 | 2 | 1 | 0 |
| | | 101 | Baseline | 17MAR2005 | -7 | 23 | - | 3 | 3 | 0 | 0 | 2 | 6 | 4 | 3 | 4 | 0 | 0 |
| | | 102 | Week 1 | 31MAR2005 | -7 | 20 | -3 | 2 | 1 | 1 | 1 | 2 | 5 | 4 | 4 | 2 | 1 | 0 |
| | | 103 | Week 2 | 07APR2005 | 14 | 14 | -9 | 1 | 3 | 0 | 0 | 1 | 5 | 2 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 21APR2005 | 28 | 5 | -18 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 17MAY2005 | 54 | 1 | -22 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16JUN2005 | 84 | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 18JUL2005 | 1 | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | At randomization | 18JUL2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Baseline | 18JUL2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**:  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791206

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0077038 | 202 | Week 1 | 26JUL2005 | 9 | 4 | 4 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 02AUG2005 | 16 | 5 | 5 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 16AUG2005 | 30 | 5 | 5 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 205 | Week 6 | 01SEP2005 | 46 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 22SEP2005 | 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 13OCT2005 | 88 | 6 | 6 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 208 | Week 16 | 10NOV2005 | 116 | 6 | 6 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 209 | Week 20 | 08DEC2005 | 144 | 3 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0079006 | 209 | Final visit | 08DEC2005 | 144 | 3 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 21OCT2004 | -11 | 21 | | 2 | 3 | 2 | 2 | 6 | 4 | 2 | 4 | 5 | 2 | 2 |
| | | 102 | Week 1 | 01NOV2004 | -1 | 23 | | 0 | 3 | 0 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| | | 103 | Week 2 | 08NOV2004 | 7 | 9 | | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 15NOV2004 | 14 | 6 | | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29NOV2004 | 28 | 9 | | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 106 | Week 12 | 22DEC2004 | 51 | 11 | | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 2 | 1 | 0 | 1 |
| | | 107 | Week 16 | 25JAN2005 | 85 | 11 | | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 1 | 2 | 1 | 1 |
| | | | Week 16 | 22FEB2005 | 113 | 8 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** (5.**, 6.**): 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
(8.**, 9.**): 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791207