Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0079006 | 108 | Week 20 | 22MAR2005 | 141 | 10 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 0 |
| LI | | 109 | Week 24 | 18APR2005 | 168 | 4 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 110 | Week 28 | 16MAY2005 | 196 | 6 | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 15JUN2005 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 15JUN2005 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 201 | Baseline | 15JUN2005 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 202 | Week 1 | 24JUN2005 | 10 | 8 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 203 | Week 2 | 01JUL2005 | 17 | 7 | -1 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 204 | Week 4 | 12JUL2005 | 28 | 7 | -1 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 205 | Week 6 | 25JUL2005 | 41 | 7 | -1 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 1 | 4 | 0 | 0 |
| | | 205 | Week 8 | 10AUG2005 | 57 | 12 | -4 | 1 | 0 | 1 | 1 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 207 | Week 12 | 07SEP2005 | 85 | 7 | -1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 64 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 72 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 80 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 88 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 96 | | | | | | | | | | | | | | | |
| | | | Week 100 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 207 | Final visit | 07SEP2005 | 85 | 7 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791208

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0080005 | 1 | Screening | 07MAY2004 | -6 | | 39 | 0 | 3 | 4 | 1 | 0 | 7 | 6 | 7 | 3 | 5 | 1 | 2 |
| | | 101 | At enrollment | 13MAY2004 | 0 | | 31 | -8 | 3 | 3 | 3 | 1 | 6 | 6 | 3 | 3 | 5 | 1 | 2 |
| | | 101 | Baseline | 07MAY2004 | -6 | | 39 | -0 | 3 | 3 | 4 | 0 | 7 | 5 | 7 | 2 | 5 | 1 | 2 |
| | | 103 | Week 1 | 20MAY2004 | 8 | | 39 | 0 | 3 | 3 | 1 | 1 | 7 | 3 | 6 | 3 | 6 | 1 | 1 |
| | | 103 | Week 2 | 28MAY2004 | 15 | | 34 | -5 | 1 | 1 | 3 | 2 | 3 | 3 | 6 | 3 | 6 | 1 | 1 |
| | | 104 | Week 4 | 08JUN2004 | 26 | | 26 | -13 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 0 |
| | | 105 | Week 8 | 08JUL2004 | 56 | | 9 | -30 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 106 | Week 12 | 05AUG2004 | 84 | | 9 | -30 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 0 |
| | | 107 | Week 16 | 02SEP2004 | 112 | | 8 | -31 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 01OCT2004 | 1 | | 8 | -31 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 201 | At randomization | 01OCT2004 | 1 | | 8 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 202 | Baseline | 01OCT2004 | 1 | | 8 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 203 | Week 1 | 07OCT2004 | 7 | | 4 | -4 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 14OCT2004 | 14 | | 12 | -4 | 0 | 2 | 3 | 1 | 3 | 4 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 28OCT2004 | 28 | | 12 | -4 | 2 | 3 | 0 | 0 | 4 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 11NOV2004 | 42 | | 16 | -3 | 0 | 0 | 0 | 2 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 223 | Week 8 | 18NOV2004 | 49 | Y | 21 | 13 | 1 | 4 | 2 | 2 | 5 | 3 | 1 | 2 | 3 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791209

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0080005 | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 18NOV2004 | 49 | Y | 21 | 13 | 1 | 4 | 0 | 2 | 5 | 3 | 2 | 1 | 3 | 0 | 0 |
| | E0080007 | 101 | Screening | 01JUN2004 | -7 | | 31 | -0 | 3 | 3 | 2 | 1 | 6 | 6 | 4 | 2 | 5 | 1 | 0 |
| | | 101 | At enrollment | 01JUN2004 | -7 | | 23 | -8 | 3 | 3 | 2 | 1 | 5 | 4 | 4 | 2 | 5 | 1 | 0 |
| | | 102 | Baseline | 01JUN2004 | -7 | | 21 | -10 | 2 | 3 | 1 | 1 | 6 | 6 | 4 | 3 | 6 | 2 | 0 |
| | | 103 | Week 1 | 18JUN2004 | 10 | | 44 | -13 | 3 | 4 | 2 | 3 | 6 | 7 | 6 | 4 | 6 | 1 | 0 |
| | | 104 | Week 2 | 22JUN2004 | 14 | | 16 | -15 | 3 | 4 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | 105 | Week 4 | 02JUL2004 | 30 | | 8 | -23 | 1 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 8 | 05AUG2004 | 58 | | 8 | -23 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 02SEP2004 | 86 | | 8 | -23 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 3 | 0 | 0 |
| | | | Week 16 | 01OCT2004 | 115 | | 8 | -23 | 2 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 28OCT2004 | 1 | | 9 | -22 | 2 | 2 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28OCT2004 | 1 | | 9 | | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28OCT2004 | 1 | | 9 | -0 | 2 | 2 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 11NOV2004 | 15 | | 7 | -2 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 204 | Week 4 | 23NOV2004 | 27 | | 6 | -3 | 1 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10DEC2004 | 44 | | 5 | -4 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 23DEC2004 | 57 | | 4 | -5 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0080007 | 207 | Week 12 | 20JAN2005 | 85 | 11 | 2 | 1 | 1 | 0 | 0 | 2 | 3 | 2 | 1 | 0 | 1 | 1 |
| | | 208 | Week 16 | 17FEB2005 | 113 | 7 | -2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 209 | Week 20 | 16MAR2005 | 140 | 6 | -3 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 13APR2005 | 170 | 6 | -3 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 |
| | | 211 | Week 28 | 12MAY2005 | 197 | 7 | -2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | | 212 | Week 32 | 09JUN2005 | 225 | 15 | 6 | 2 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 213 | Week 36 | 06JUL2005 | 252 | 8 | -1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 214 | Week 40 | 04AUG2005 | 280 | 8 | -1 | 1 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 215 | Week 44 | 31AUG2005 | 308 | 8 | -1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 216 | Week 48 | 28SEP2005 | 336 | 5 | -4 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 217 | Week 52 | 01NOV2005 | 370 | 14 | 5 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 218 | Week 60 | 03JAN2006 | 433 | 6 | -3 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | 219 | Week 68 | 16FEB2006 | 477 | 8 | -1 | 2 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 220 | Week 76 | 12APR2006 | 532 | 6 | -3 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | 221 | Week 84 | 14JUN2006 | 595 | 7 | -2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 223 | Week 92 | 17AUG2006 | 659 | 14 | 5 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 223 | Final visit Week 104 | 17AUG2006 | 659 | 14 | 5 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| | E0080008 | 101 | At enrollment | 08JUN2004 | -10 | 39 | | 2 | 3 | 3 | 3 | 1 | 6 | 6 | 6 | 6 | 1 | 2 |
| | | 102 | Week 1 | 18JUN2004 | -0 | 43 | | 3 | 3 | 3 | 1 | 3 | 5 | 6 | 6 | 2 | 3 | 3 |
| | | 103 | Week 2 | 22JUN2004 | 4 | 23 | | 3 | 2 | 2 | 1 | 0 | 3 | 5 | 2 | 2 | 0 | 2 |
| | | 104 | Week 4 | 29JUN2004 | 11 | 10 | | 1 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 1 |
| | | 105 | Week 8 | 15JUL2004 | 55 | 19 | | 3 | 3 | 3 | 1 | 2 | 4 | 2 | 2 | 1 | 0 | 0 |
| | | 106 | Week 12 | 12AUG2004 | 83 | 31 | | 3 | 3 | 3 | 2 | 5 | 6 | 6 | 2 | 1 | 0 | 0 |
| | | 107 | Week 16 | 09SEP2004 | 111 | 7 | | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 108 | Week 24 | 07OCT2004 | 139 | 5 | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 109 | Week 28 | 05NOV2004 | 24 | 7 | | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | | Week 32 | 29NOV2004 | 164 | 6 | | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**  5: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**  6,8,9: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791211

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0080008 | 201 | Final visit | 27DEC2004 | 1 | | 3 | 3 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 27DEC2004 | 1 | | 3 | | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 27DEC2004 | 1 | | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 07JAN2005 | 12 | | 8 | 5 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | 203 | Week 4 | 14JAN2005 | 19 | | 8 | 5 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 1 |
| | | 204 | Week 6 | 28JAN2005 | 33 | | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 11FEB2005 | 47 | | 10 | 7 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Week 10 | 24FEB2005 | 60 | | 5 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 207 | Week 12 | 25MAR2005 | 89 | | 5 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 |
| | | 208 | Week 16 | 22APR2005 | 117 | | 5 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | 209 | Week 20 | 20MAY2005 | 144 | | 8 | 6 | 1 | 2 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 210 | Week 24 | 16JUN2005 | 172 | | 9 | 5 | 1 | 1 | 2 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 211 | Week 28 | 15JUL2005 | 201 | | 6 | 3 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | 212 | Week 32 | 12AUG2005 | 229 | | 17 | 14 | 0 | 2 | 1 | 4 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| | | 213 | Week 36 | 13SEP2005 | 261 | | 19 | 16 | 1 | 2 | 1 | 1 | 0 | 2 | 1 | 3 | 3 | 0 | 0 |
| | | 214 | Week 40 | 07OCT2005 | 285 | | 8 | 5 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 215 | Week 44 | 04NOV2005 | 313 | | 8 | 5 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | 223 | Week 48 | 17NOV2005 | 326 | Y | 27 | 24 | 3 | 3 | 4 | 2 | 1 | 5 | 2 | 3 | 3 | 0 | 1 |
| | E0080011 | 223 | Final visit | 17NOV2005 | 326 | Y | 27 | 24 | 3 | 3 | 4 | 2 | 1 | 5 | 2 | 3 | 3 | 0 | 1 |
| | | 1 | Screening | 13AUG2004 | -7 | | 23 | | 1 | 3 | 0 | 4 | 3 | 6 | 6 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 20AUG2004 | -0 | | 6 | -17 | 1 | 1 | 0 | 0 | 4 | 3 | 1 | 1 | 2 | 1 | 0 |
| | | 101 | Baseline | 13AUG2004 | -7 | | 23 | -0 | 1 | 3 | 0 | 4 | 3 | 6 | 6 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 27AUG2004 | 8 | | 8 | -15 | 1 | 1 | 2 | 2 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-Aggressive behavior,  10=Appearance,  11=Insight.
ABSENT/NORMAL:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791212

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0080011 | 103 | Week 2 | 03SEP2004 | 14 | | 9 | -14 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 104 | Week 4 | 17SEP2004 | 28 | | 6 | -17 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07OCT2004 | 48 | | 6 | -17 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09NOV2004 | 81 | | 5 | -18 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 07DEC2004 | 1 | | 5 | -18 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 07DEC2004 | 1 | | 5 | | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 07DEC2004 | 1 | | 5 | | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 1 | 14DEC2004 | 8 | | 14 | 9 | 0 | 2 | 1 | 2 | 3 | 0 | 2 | 1 | 0 | 0 | 1 |
| | | 204 | Week 2 | 20DEC2004 | 14 | | 15 | 0 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 4 | 20DEC2004 | 29 | | 15 | 10 | 3 | 3 | 0 | 2 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 206 | Week 6 | 17JAN2005 | 42 | | 10 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 8 | 04JAN2005 | 57 | | 6 | 5 | 0 | 1 | 1 | 3 | 0 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 208 | Week 12 | 01FEB2005 | 85 | | 6 | 1 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 223 | Week 16 | 01MAR2005 | 183 | | | 1 | | | | | | | | | | | |
| | | | Week 20 | 01MAR2005 | 113 | | 5 | 1 | | | | | | | | | | | |
| | | | Week 24 | 22APR2005 | 137 | Y | 25 | 20 | 1 | 4 | 0 | 3 | 5 | 3 | 3 | 3 | 2 | 1 | 1 |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791213

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0080011 | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 22APR2005 | 137 | Y | 25 | 20 | 1 | 4 | 0 | 3 | 5 | 3 | 3 | 2 | 2 | 1 | 1 |
| | E0080019 | 1 | Screening | 08APR2005 | -7 | | 33 | | 4 | 4 | 2 | 4 | 6 | 4 | 3 | 3 | 3 | 0 | 0 |
| | | 101 | At enrollment | 15APR2005 | 0 | | 14 | -19 | 2 | 2 | 2 | 2 | 4 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 22APR2005 | 7 | | 13 | -20 | 3 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 103 | Week 1 | 22APR2005 | 7 | | 19 | -14 | 3 | 3 | 0 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 104 | Week 2 | 29APR2005 | 14 | | 11 | -22 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 105 | Week 4 | 12MAY2005 | 27 | | 5 | -28 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 106 | Week 8 | 06JUN2005 | 54 | | 2 | -31 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 12 | 06JUL2005 | 82 | | 4 | -29 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 03AUG2005 | 1 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 03AUG2005 | 1 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 1 | 03AUG2005 | 1 | | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 10AUG2005 | 8 | | 1 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 18AUG2005 | 16 | | 7 | 5 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 |
| | | 205 | Week 6 | 01SEP2005 | 30 | | 6 | 4 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 206 | Week 8 | 15SEP2005 | 44 | | 4 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 207 | Week 12 | 05OCT2005 | 64 | | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 208 | Week 16 | 27OCT2005 | 85 | | 8 | 6 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | 209 | Week 20 | 30NOV2005 | 120 | | 8 | 6 | 0 | 2 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 1 |
| | | 210 | Week 24 | 21DEC2005 | 141 | | 8 | 6 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 211 | Week 28 | 19JAN2006 | 170 | | 8 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 |
| | | | Final visit | 16FEB2006 | 198 | | 8 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*.** : 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791214

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0080019 | 212 | Week 32 | 15MAR2006 | 225 | 4 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 213 | Week 36 | 26APR2006 | 267 | 8 | 6 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 214 | Week 40 | 10MAY2006 | 281 | 6 | 4 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 215 | Week 44 | 14JUN2006 | 316 | 4 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 216 | Week 48 | 05JUL2006 | 337 | 4 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | 223 | Week 52 | 14AUG2006 | 377 | 6 | 4 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 14AUG2006 | 377 | 6 | 4 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | E0080027 | 1 | Screening | 10JUN2005 | -6 | 10 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 0 |
| | | 101 | At enrollment | 16JUN2005 | -6 | 11 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | | Baseline | 10JUN2005 | -7 | 10 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 23JUN2005 | 7 | 4 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 30JUN2005 | 14 | 6 | -4 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 104 | Week 3 | 14JUL2005 | 28 | 4 | -6 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08AUG2005 | 53 | 11 | 1 | 2 | 1 | 1 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 106 | Week 12 | 06SEP2005 | 82 | 2 | -8 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 07OCT2005 | 1 | 5 | -5 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 07OCT2005 | 1 | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | Baseline | 07OCT2005 | 1 | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791215

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0080027 | 202 | Week 1 | 14OCT2005 | 8 | | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 21OCT2005 | 15 | | 6 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 04NOV2005 | 29 | | 3 | -2 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 1 |
| | | 205 | Week 6 | 17NOV2005 | 42 | | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 01DEC2005 | 56 | | 4 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 207 | Week 12 | 30DEC2005 | 85 | | 10 | -5 | 2 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 0 | 1 |
| | | 223 | Week 16 | 31JAN2006 | 117 | Y | 25 | 20 | 2 | 2 | 1 | 4 | 5 | 2 | 3 | 3 | 1 | 1 | 1 |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 31JAN2006 | 117 | Y | 25 | 20 | 2 | 2 | 1 | 4 | 5 | 2 | 3 | 3 | 1 | 1 | 1 |
| | E0080028 | 101 | Screening | 13JUN2005 | -7 | | 14 | -0 | 2 | 2 | 1 | 2 | 5 | 2 | 3 | 3 | 1 | 1 | 1 |
| | | 101 | At enrollment | 20JUN2005 | 0 | | 2 | -12 | 0 | 0 | 0 | 0 | 4 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | 101 | Baseline | 13JUN2005 | -7 | | 14 | | 2 | 2 | 1 | 2 | 4 | 0 | 3 | 3 | 0 | 1 | 1 |
| | | 102 | Week 1 | 27JUN2005 | 7 | | 5 | -9 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 05JUL2005 | 15 | | 1 | -13 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 19JUL2005 | 29 | | 3 | -11 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 10AUG2005 | 51 | | 1 | -13 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 14SEP2005 | 86 | | 4 | -10 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2748

CONFIDENTIAL
AZSER12791216

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0080028 | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 12OCT2005 | 1 | | 4 | -10 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 12OCT2005 | 1 | | 4 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| | | 202 | Baseline | 12OCT2005 | 1 | | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| | | 202 | Week 2 | 18OCT2005 | 17 | | 1 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 25OCT2005 | 14 | | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | | 08NOV2005 | 28 | Y | 12 | -8 | 0 | 3 | 0 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 0 |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 08NOV2005 | 28 | Y | 12 | 8 | 0 | 3 | 0 | 3 | 3 | 3 | 2 | 0 | 1 | 2 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
5=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

CONFIDENTIAL
AZSER12791217

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0080030 | 1 | Screening | 20JUN2005 | -7 | | 25 | 0 | 3 | 3 | 3 | 2 | 4 | 4 | 3 | 2 | 2 | 2 | 1 |
| | | 101 | At enrollment | 27JUN2005 | 0 | | 5 | -20 | 3 | 3 | 3 | 2 | 4 | 4 | 3 | 2 | 2 | 1 | 1 |
| | | 1 | Baseline | 20JUN2005 | -7 | | 25 | -20 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 27JUL2005 | 30 | | 6 | -19 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 22AUG2005 | 56 | | 4 | -21 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 26SEP2005 | 1 | | 6 | -19 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | At randomization | 26SEP2005 | 1 | | 6 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 26SEP2005 | 1 | | 6 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 26SEP2005 | 1 | | 5 | -3 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 03OCT2005 | 8 | | 7 | -3 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 10OCT2005 | 15 | | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 24OCT2005 | 29 | | 3 | -3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 09NOV2005 | 45 | | 7 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 206 | Week 8 | 22NOV2005 | 58 | | 8 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 22DEC2005 | 88 | | 7 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | 208 | Week 16 | 17JAN2006 | 114 | | | | | | | | | | | | | | |
| | | 209 | Week 20 | 14FEB2006 | 142 | | | | | | | | | | | | | | |
| | | 223 | Week 24 | 15MAR2006 | 171 | Y | 23 | 17 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 0 | 1 |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791218

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0080030 | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 15MAR2006 | 171 | Y | 23 | 17 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 0 |
| | E0082005 | 101 | At enrollment | 11FEB2005 | -12 | | 22 | | 1 | 1 | 3 | 0 | 4 | 4 | 4 | 4 | 4 | 0 | 0 |
| | | 102 | Week 1 | 23FEB2005 | | | 20 | | 1 | 1 | 0 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 2 | 04MAR2005 | 9 | | 14 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 22MAR2005 | 27 | | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12APR2005 | 55 | | 7 | | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 106 | Week 12 | 17MAY2005 | 83 | | 8 | | 1 | 0 | 1 | 1 | 3 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 14JUN2005 | 111 | | 4 | | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 108 | Week 20 | 12JUL2005 | 139 | | 5 | | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 109 | Week 24 | 09AUG2005 | 167 | | 4 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 08SEP2005 | 197 | | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 06OCT2005 | 1 | | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 06OCT2005 | 1 | | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Week 1 | 06OCT2005 | 1 | | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 13OCT2005 | 8 | | 6 | 3 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 4 | 25OCT2005 | 20 | | 7 | 4 | 1 | 0 | 2 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 204 | Week 6 | 10NOV2005 | 36 | | 6 | 3 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 16NOV2005 | 42 | | 6 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 02DEC2005 | 58 | | 13 | 10 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791219

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY OCCURRED | TOTAL SCORE | CRG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0082005 | 207 | Week 12 | 05JAN2006 | 92 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 03FEB2006 | 121 | 2 | -1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 209 | Week 20 | 02MAR2006 | 148 | 7 | 4 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 1 |
| | | 210 | Week 24 | 30MAR2006 | 176 | 4 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | 211 | Week 32 | 04MAY2006 | 211 | 6 | 3 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 212 | Week 36 | 01JUN2006 | 239 | 3 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 213 | Week 40 | 04JUL2006 | 274 | 6 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 04AUG2006 | 303 | 4 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 48 | 24AUG2006 | 323 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 24AUG2006 | 323 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0083032 | 1 | Screening | 09AUG2004 | -7 | 8 | | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 16AUG2004 | -7 | 8 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | | Baseline | 09AUG2004 | -7 | 8 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 102 | Week 1 | 23AUG2004 | -7 | 7 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 13SEP2004 | 28 | 5 | -3 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13OCT2004 | 58 | 5 | -3 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10NOV2004 | 86 | 2 | -6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
BIPOLAR DIAGNOSIS: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791220

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0083032 | 107 | Final visit | 08DEC2004 | 1 | | 5 | -3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | At randomization | 08DEC2004 | 1 | | 5 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Baseline | 08DEC2004 | 1 | | 5 | | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 16DEC2004 | 9 | Y | 16 | 11 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | 223 | Week 2 | 20DEC2004 | 13 | Y | 18 | 13 | 2 | 3 | 0 | 2 | 3 | 4 | 0 | 2 | 2 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 20DEC2004 | 13 | Y | 18 | 13 | 2 | 3 | 0 | 2 | 3 | 4 | 0 | 2 | 2 | 0 | 0 |
| | E0083035 | 101 | Screening | 27SEP2004 | -7 | | 20 | | 3 | 3 | 1 | 2 | 4 | 5 | 1 | 3 | 3 | 0 | 0 |
| | | 101 | At enrollment | 04OCT2004 | 0 | | 11 | -9 | 3 | 1 | 2 | 0 | 4 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | Baseline | 27SEP2004 | -7 | | 11 | 0 | 2 | 1 | 1 | 0 | 2 | 4 | 0 | 2 | 3 | 0 | 0 |
| | | 102 | Week 1 | 11OCT2004 | 7 | | 9 | -11 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**= 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2753

CONFIDENTIAL
AZSER12791221

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0083035 | 103 | Week 2 | 18OCT2004 | 14 | | 11 | -9 | 2 | 1 | 1 | 1 | 0 | 2 | 3 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 01NOV2004 | 28 | | 7 | -13 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 29NOV2004 | 56 | | 11 | -9 | 2 | 1 | 2 | 0 | 3 | 3 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 22DEC2004 | 79 | | 13 | -7 | 2 | 1 | 0 | 1 | 2 | 3 | 2 | 0 | 2 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 25JAN2005 | 1 | | 7 | -13 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | At randomization | 25JAN2005 | 1 | | 7 | 0 | 2 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 25JAN2005 | 1 | | 7 | | 3 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 31JAN2005 | 7 | | 12 | 5 | 1 | 0 | 0 | 0 | 2 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | 204 | Week 2 | 07FEB2005 | 14 | | 5 | -2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 205 | Week 4 | 09MAR2005 | 29 | | 3 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 206 | Week 6 | 22MAR2005 | 44 | | 6 | -1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 18APR2005 | 57 | | 12 | 5 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 208 | Week 12 | 07MAY2005 | 84 | | 9 | -2 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 209 | Week 16 | 14JUN2005 | 113 | | 6 | -3 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 210 | Week 20 | 13JUL2005 | 151 | | 10 | 5 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 09AUG2005 | 170 | | 9 | -2 | 1 | 2 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 212 | Week 28 | 09SEP2005 | 197 | | 12 | 5 | 2 | 0 | 2 | 1 | 3 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 213 | Week 32 | 03OCT2005 | 228 | | 9 | -3 | 2 | 0 | 0 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 214 | Week 36 | 31OCT2005 | 252 | | 4 | | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 215 | Week 40 | 28NOV2005 | 280 | | | | | | | | | | | | | | |
| | | 216 | Week 44 | 02DEC2005 | 308 | | 9 | -6 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 48 | 18JAN2006 | 351 | | 1 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 52 | | 359 | | | | | | | | | | | | | | |
| | | 223 | Week 68 | 10FEB2006 | 382 | Y | 16 | 6 | 0 | 0 | 0 | 2 | 6 | 1 | 0 | 0 | 5 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
* 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791222

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0083035 | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104/ | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 10FEB2006 | 382 | Y | 16 | 9 | 0 | 0 | 0 | 2 | 6 | 1 | 2 | 0 | 5 | 0 | 0 |
| | E0083052 | 1 | Screening | 16AUG2005 | -7 | | 16 | 0 | 2 | 1 | 1 | 0 | 4 | 4 | 2 | 1 | 3 | 0 | 0 |
| | | 101 | At enrollment | 23AUG2005 | -0 | | 16 | 0 | 1 | 0 | 0 | 0 | 5 | 3 | 2 | 0 | 4 | 0 | 0 |
| | | | Baseline | 16AUG2005 | -7 | | 16 | 0 | 2 | 1 | 0 | 0 | 4 | 4 | 2 | 0 | 3 | 0 | 0 |
| | | 103 | Week 2 | 06SEP2005 | 14 | | 8 | -8 | 1 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 21SEP2005 | 29 | | 11 | -5 | 0 | 1 | 0 | 0 | 4 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 18OCT2005 | 56 | | 11 | -5 | 1 | 0 | 1 | 0 | 4 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | 106 | Week 12 | 15NOV2005 | 84 | | 4 | -12 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 107 | Week 16 | 13DEC2005 | 112 | | 12 | -4 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 13JAN2006 | 1 | | 10 | -6 | 2 | 2 | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 13JAN2006 | 1 | | 10 | 0 | 2 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 13JAN2006 | 1 | | 11 | | 2 | 2 | 2 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 202 | Week 2 | 20JAN2006 | 8 | | 11 | 1 | 1 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 203 | Week 4 | 27JAN2006 | 15 | | 13 | 3 | 2 | 1 | 2 | 0 | 2 | 3 | 1 | 0 | 1 | 1 | 0 |
| | | 204 | Week 4 | 10FEB2006 | 29 | | 13 | 3 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | 205 | Week 6 | 23FEB2006 | 42 | | 17 | 7 | 3 | 1 | 1 | 0 | 4 | 2 | 2 | 1 | 2 | 1 | 0 |
| | | 206 | Week 8 | 07MAR2006 | 54 | | 13 | 3 | 3 | 1 | 1 | 0 | 4 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 207 | Week 16 | 07APR2006 | 85 | | 10 | 0 | 3 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 208 | Week 16 | 05MAY2006 | 113 | | 10 | -0 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 0 |
| | | 209 | Week 20 | 02JUN2006 | 141 | | 6 | -4 | 2 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 0 |
| | | 210 | Week 24 | 30JUN2006 | 169 | | 8 | -2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=**, 6=MODERATE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791223

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| LI | E0083052 | 211 | Week 28 | 01AUG2006 | 201 | 6 | -4 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
|  |  | 223 | Week 32 | 29AUG2006 | 229 | 10 | 0 | 1 | 1 | 1 | 0 | 3 | 2 | 1 | 2 | 0 | 2 | 0 |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final Visit | 29AUG2006 | 229 | 10 | 0 | 1 | 1 | 1 | 0 | 3 | 2 | 1 | 2 | 0 | 2 | 0 |
|  | E0085024 | 1 | Screening | 05JAN2005 | -7 | 15 | 0 | 0 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 0 |
|  |  | 101 | At enrollment | 12JAN2005 | -7 | 8 | -7 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |
|  |  |  | Baseline | 05JAN2005 | -7 | 15 | 0 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 0 | 1 | 0 |
|  |  | 102 | Week 1 | 20JAN2005 | -8 | 2 | -13 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Week 4 | 10FEB2005 | 29 | 1 | -14 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 09MAR2005 | 56 | 1 | -14 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 06APR2005 | 84 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Final visit | 09MAY2005 | 1 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 09MAY2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 09MAY2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791224

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0085024 | 202 | Week 1 | 16MAY2005 | 8 | 6 | 6 | 1 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 24MAY2005 | 16 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 06JUN2005 | 29 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 21JUN2005 | 44 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 06JUL2005 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 03AUG2005 | 87 | 3 | 3 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 31AUG2005 | 115 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 28SEP2005 | 141 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 21OCT2005 | 166 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 16NOV2005 | 192 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 14DEC2005 | 220 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 11JAN2006 | 251 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 15FEB2006 | 283 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 13MAR2006 | 309 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 10APR2006 | 337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 05MAY2006 | 362 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 218 | Week 60 | 30JUN2006 | 418 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 23AUG2006 | 472 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 23AUG2006 | 472 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0085031 | 1 | Screening | 24JAN2005 | -7 | 18 | 0 | 0 | 2 | 0 | 0 | 3 | 4 | 0 | 2 | 0 | 1 | 0 |
| | | 101 | At enrollment | 31JAN2005 | 0 | 15 | -3 | 2 | 2 | 0 | 1 | 3 | 4 | 2 | 4 | 3 | 0 | 0 |
| | | 102 | Baseline | 24JAN2005 | -7 | 18 | 0 | 1 | 2 | 0 | 0 | 3 | 4 | 2 | 2 | 3 | 1 | 0 |
| | | | Week 2 | 07FEB2005 | 7 | 10 | -8 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 104 | Week 4 | 28FEB2005 | 28 | 3 | -15 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 28MAR2005 | 56 | 2 | -16 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791225

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0085031 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 04MAY2005 | 1 | 1 | -17 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 04MAY2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Baseline | 04MAY2005 | 1 | 14 | | 0 | 0 | 0 | 2 | 1 | 1 | 3 | 2 | 2 | 0 | 0 |
| | | 223 | Week 2 | 12MAY2005 | 9 | Y | 14 | 13 | 0 | 0 | 0 | 2 | 3 | 3 | 2 | 2 | 2 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 12MAY2005 | 9 | Y | 14 | 13 | 0 | 0 | 0 | 2 | 3 | 3 | 2 | 2 | 2 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrs100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791226

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0086025 | 1 | At enrollment | 11FEB2005 | -14 | | 22 | | 2 | 3 | 0 | 2 | 3 | 4 | 2 | 2 | 3 | 1 | 0 |
| | 101 | | Week 1 | 25FEB2005 | 0 | | 19 | | 2 | 3 | 1 | 2 | 4 | 4 | 2 | 0 | 2 | 0 | 0 |
| | 102 | | Week 2 | 04MAR2005 | 7 | | 18 | | 3 | 3 | 2 | 0 | 2 | 5 | 1 | 2 | 1 | 1 | 0 |
| | 103 | | Week 4 | 11MAR2005 | 14 | | 11 | | 1 | 1 | 1 | 2 | 1 | 4 | 1 | 1 | 0 | 0 | 0 |
| | 104 | | Week 8 | 24MAR2005 | 27 | | 11 | | 3 | 3 | 0 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | 0 |
| | 105 | | Week 12 | 22APR2005 | 56 | | 9 | | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| | 106 | | Week 16 | 20MAY2005 | 84 | | 13 | | 2 | 3 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 1 | 0 |
| | 201 | | Final visit | 21JUN2005 | 1 | | 10 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 201 | | At randomization | 21JUN2005 | 1 | | 10 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 201 | | Baseline | 21JUN2005 | 1 | | 10 | | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 202 | | Week 2 | 28JUN2005 | 8 | | 7 | -3 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | 203 | | Week 4 | 08JUL2005 | 18 | | 11 | 1 | 0 | 3 | 0 | 1 | 4 | 2 | 0 | 2 | 0 | 1 | 0 |
| | 204 | | Week 6 | 22JUL2005 | 32 | | 12 | -1 | 2 | 3 | 0 | 1 | 4 | 2 | 1 | 0 | 2 | 0 | 0 |
| | 205 | | Week 8 | 05AUG2005 | 46 | | 12 | 1 | 1 | 2 | 0 | 2 | 4 | 2 | 0 | 1 | 4 | 1 | 0 |
| | 206 | | Week 12 | 19AUG2005 | 60 | | 8 | -2 | 0 | 2 | 0 | 1 | 3 | 2 | 1 | 0 | 1 | 0 | 0 |
| | 207 | | Week 16 | 16SEP2005 | 88 | | 10 | 0 | 2 | 3 | 2 | 1 | 0 | 3 | 1 | 2 | 0 | 0 | 0 |
| | 208 | | Week 20 | 14OCT2005 | 116 | | 14 | -2 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 0 | 0 |
| | 209 | | Week 24 | 11NOV2005 | 144 | Y | 12 | -1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | 210 | | Week 28 | 09DEC2005 | 172 | | 12 | 1 | 1 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | 211 | | Week 32 | 06JAN2006 | 200 | Y | 12 | -6 | 1 | 2 | 0 | 1 | 2 | 1 | 2 | 0 | 2 | 2 | 0 |
| | 212 | | Week 40 | 03FEB2006 | 228 | Y | 14 | -5 | 0 | 1 | 3 | 0 | 3 | 2 | 1 | 2 | 3 | 4 | 4 |
| | 212 | | Week 44 | 01MAR2006 | 254 | Y | 15 | 2 | 1 | 3 | 2 | 4 | 4 | 3 | 0 | 1 | 4 | 3 | 3 |
| | 223 | | Week 48 | 29MAR2006 | 282 | Y | 36 | 26 | 3 | 3 | 0 | 4 | 4 | 6 | 2 | 3 | 3 | 4 | 4 |

Item Scores:   1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
   ** 1=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791227

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0086025 | | | | | | | | | | | | | | | | | | |
| | | 223 | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | | Final Visit | 29MAR2006 | 282 | Y | 36 | 26 | 3 | 3 | 0 | 4 | 4 | 6 | 3 | 2 | 4 | 3 | 4 |
| | E0088009 | 1 | Screening | 25APR2005 | -7 | | 14 | 0 | 1 | 3 | 0 | 2 | 6 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 101 | At enrollment | 02MAY2005 | -0 | | 3 | -11 | 0 | 3 | 0 | 2 | 6 | 0 | 1 | 0 | 2 | 0 | 1 |
| | | 102 | Baseline | 25APR2005 | -7 | | 14 | -0 | 1 | 3 | 0 | 2 | 6 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | | Week 1 | 09MAY2005 | -7 | | 14 | -0 | 0 | 3 | 0 | 2 | 5 | 0 | 2 | 0 | 2 | 1 | 1 |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 27MAY2005 | 25 | | 8 | -6 | 0 | 1 | 0 | 1 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | 106 | Week 12 | 22JUL2005 | 81 | | 9 | -5 | 1 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 107 | Week 16 | 22AUG2005 | 112 | | 5 | -9 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 108 | Week 20 | 19SEP2005 | 140 | | 1 | -12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 17OCT2005 | 168 | | 2 | -13 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 110 | Week 28 | 18NOV2005 | 200 | | 2 | -12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 12DEC2005 | 1 | | 2 | -12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | Randomization | 12DEC2005 | 1 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 12DEC2005 | 1 | | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 1 | 19DEC2005 | 8 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | 204 | Week 4 | 06JAN2006 | 26 | | 5 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 23JAN2006 | 43 | Y | 9 | 7 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 223 | Week 8 | 03FEB2006 | 54 | Y | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
* 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791228

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0088009 | 223 | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 56 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 64 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 72 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 80 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 88 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Final Visit | 03FEB2006 | 54 | Y | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
|  | E0092010 | 1 | Screening | 27APR2005 | -7 |  | 22 | 0 | 3 | 3 | 0 | 0 | 0 | 4 | 3 | 2 | 0 | 2 | 0 |
|  |  | 101 | At enrollment | 04MAY2005 | -7 |  | 22 | 0 | 3 | 3 | 0 | 1 | 0 | 5 | 4 | 3 | 2 | 2 | 0 |
|  |  | 1 | Baseline | 27APR2005 | -7 |  | 22 | 0 | 3 | 3 | 0 | 0 | 0 | 4 | 3 | 5 | 2 | 0 | 0 |
|  |  |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 2 | 18MAY2005 | 14 |  | 15 | -7 | 3 | 1 | 2 | 2 | 2 | 4 | 1 | 0 | 1 | 0 | 1 |
|  |  | 104 | Week 4 | 01JUN2005 | 28 |  | 12 | -10 | 1 | 1 | 1 | 2 | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 8 | 29JUN2005 | 56 |  | 14 | -8 | 2 | 2 | 2 | 0 | 2 | 4 | 0 | 0 | 1 | 1 | 0 |
|  |  | 105 | Week 12 | 27JUL2005 | 84 |  | 10 | -12 | 0 | 2 | 1 | 0 | 1 | 5 | 0 | 1 | 0 | 0 | 0 |
|  |  | 106 | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 107 | Week 20 | 24AUG2005 | 112 |  | 7 | -15 | 0 | 1 | 1 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Final Visit | 22SEP2005 | 1 |  | 1 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** BIPOLAR:  2=ABSENT/NORMAL,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

CONFIDENTIAL
AZSER12791229

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0092010 | 201 | At randomization | 22SEP2005 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Baseline | 29SEP2005 | 8 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 203 | Week 1 | 06OCT2005 | 15 | | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 20OCT2005 | 29 | | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 205 | Week 4 | 03NOV2005 | 43 | | 4 | 3 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 6 | 17NOV2005 | 57 | | 6 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 207 | Week 8 | 01DEC2005 | 71 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 11JAN2006 | 112 | | 5 | 4 | 0 | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 16 | 08FEB2006 | 140 | | 4 | 5 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 08MAR2006 | 168 | | 6 | 5 | 0 | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 05APR2006 | 196 | | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 28 | 03MAY2006 | 224 | | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 32 | 31MAY2006 | 252 | | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 214 | Week 36 | 28JUN2006 | 280 | | 3 | 2 | 0 | 0 | 0 | 3 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 215 | Week 40 | 27JUL2006 | 309 | | 4 | 3 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 24AUG2006 | 337 | | 13 | 12 | 2 | 2 | 3 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | E0094004 | 101 | Screening | 25OCT2004 | -3 | | 7 | -0 | 0 | 0 | 0 | 0 | 2 | 3 | 2 | 0 | 0 | 1 | 0 |
| | | | Enrollment | 25OCT2004 | -3 | | 6 | -1 | 0 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 25OCT2004 | -3 | | 7 | | 0 | 0 | 0 | 0 | 2 | 3 | 2 | 0 | 0 | 0 | 0 |
| | | | Week 2 | 04NOV2004 | 7 | | 12 | 5 | 0 | 0 | 0 | 2 | 2 | 4 | 3 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 18NOV2004 | 21 | | 5 | -2 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791230

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0094004 | 105 | Week 8 | 17DEC2004 | 50 | 6 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| LI | | 106 | Week 12 | 21JAN2005 | 85 | 6 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 107 | Week 16 | 18FEB2005 | 113 | 9 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 201 | Final visit | 21MAR2005 | 1 | 5 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | At randomization | 21MAR2005 | 1 | 5 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | Baseline | 21MAR2005 | 1 | 5 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 202 | Week 1 | 28MAR2005 | 8 | 3 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 203 | Week 2 | 04APR2005 | 15 | 9 | 4 | 1 | 0 | 0 | 3 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 18APR2005 | 29 | 6 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 205 | Week 6 | 02MAY2005 | 43 | 8 | 3 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | 206 | Week 8 | 16MAY2005 | 57 | 8 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 1 | 2 | 0 |
| | | 207 | Week 12 | 08JUN2005 | 80 | 8 | 3 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 208 | Week 16 | 13JUL2005 | 115 | 8 | 3 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 0 |
| | | 209 | Week 20 | 11AUG2005 | 144 | 13 | 8 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 210 | Week 24 | 23SEP2005 | 187 | 4 | -1 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 07OCT2005 | 201 | 6 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 212 | Week 32 | 28OCT2005 | 222 | 5 | -3 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 02DEC2005 | 227 | 3 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 21DEC2005 | 276 | 3 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 216 | Week 48 | 23JAN2006 | 309 | 3 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 217 | Week 52 | 21FEB2006 | 338 | 4 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 218 | Week 60 | 10MAY2006 | 369 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 07JUL2006 | 416 | 5 | -5 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 84 | 25AUG2006 | 523 | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791231

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0094004 | | Week 92 | | | | | | | | | | | | | | | | |
| | | 223 | Week 104 | | | | | | | | | | | | | | | | |
| | | | Final Visit | 25AUG2006 | 523 | | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0094010 | 1 | Screening | 02MAR2005 | -7 | | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 09MAR2005 | -0 | | 5 | -2 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 02MAR2005 | -7 | | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 13APR2005 | 35 | | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 04MAY2005 | 56 | | 2 | -5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06JUN2005 | 89 | | 5 | -2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 27JUN2005 | 1 | | 5 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 27JUN2005 | 1 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 27JUN2005 | 1 | | 5 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 01JUL2005 | 15 | Y | 3 | -2 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Week 4 | 11JUL2005 | 15 | Y | 7 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | | Week 6 | 18JUL2005 | 22 | Y | 6 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 1 | 1 | 1 |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
   OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791232

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0094010 | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 18JUL2005 | 22 | Y | 6 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 1 | 0 |
| | E0098003 | 1 | Screening | 15DEC2004 | -7 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 22DEC2004 | -0 | | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 15DEC2004 | -7 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 20JAN2005 | 29 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 16FEB2005 | 56 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16MAR2005 | 84 | | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 13APR2005 | 112 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 11MAY2005 | 140 | | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 08JUN2005 | 168 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 110 | Week 28 | 08JUL2005 | 198 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 20JUL2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 20JUL2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 27JUL2005 | 8 | | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| | | 203 | Week 2 | 03AUG2005 | 15 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: BIPOLAR 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791233

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0098003 | 204 | Week 4 | 17AUG2005 | 29 | | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 205 | Week 6 | 31AUG2005 | 43 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 14SEP2005 | 57 | Y | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 223 | Final Visit | 21SEP2005 | 64 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0100001 | 1 | Screening | 22OCT2004 | -7 | | 7 | 7 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 29OCT2004 | -0 | | 3 | -4 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 22OCT2004 | -7 | Y | 7 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 12NOV2004 | 14 | | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 25NOV2004 | 27 | | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 27DEC2004 | 59 | | 1 | -7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 31JAN2005 | 94 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 25FEB2005 | 119 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**:  1=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020604.lst  ymrsl100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791234

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0100001 | | | | | | | | | | | | | | | | | |
| LI | | | Week 20 | | | | | | | | | | | | | | | |
| | 201 | | Week 24 | | | | | | | | | | | | | | | |
| | 201 | | Week 28 | | | | | | | | | | | | | | | |
| | 202 | | Week 32 | | | | | | | | | | | | | | | |
| | 223 | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 02MAR2005 | 1 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | At randomization | 02MAR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 09MAR2005 | 8 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 2 | 16MAR2005 | 15 | 4 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | Y | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 10 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | 223 | | Final visit | 16MAR2005 | 15 | Y | 4 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2767

CONFIDENTIAL
AZSER12791235

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0107009 | 1 | Screening | 11MAR2005 | -5 | 13 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 101 | At enrollment | 16MAR2005 | 0 | | -12 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 | 0 | 2 |
| | | 1 | Baseline | 11MAR2005 | -5 | 13 | -10 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 5 | 1 | 1 | 1 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 12APR2005 | 27 | 8 | -5 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 06MAY2005 | 51 | 8 | -5 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 03JUN2005 | 79 | 20 | -7 | 1 | 2 | 2 | 2 | 1 | 4 | 5 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 28JUN2005 | 104 | 9 | -8 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 29JUL2005 | 135 | 9 | -4 | 2 | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 109 | Week 24 | 26AUG2005 | 163 | 8 | -5 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 110 | Week 28 | 23SEP2005 | 191 | 10 | -3 | 3 | 1 | 3 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 2 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| LI | | 201 | Final visit | 21OCT2005 | 1 | 4 | -9 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 21OCT2005 | 1 | 4 | 5 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 21OCT2005 | 1 | 5 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 28OCT2005 | 8 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 04NOV2005 | 15 | 5 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 18NOV2005 | 29 | 1 | -3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 02DEC2005 | 43 | Y | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 06DEC2005 | 47 | Y | 8 | 4 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | 1 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 4=MILD, 6=MODERATE, 8=SEVERE.    *** 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791236

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0107009 | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 06DEC2005 | 47 | Y | 8 | 4 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 1 | 0 | 0 |
| | E0110008 | 1 | Screening | 10FEB2005 | -7 | | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10FEB2005 | -0 | | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 24FEB2005 | -7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 03MAR2005 | 14 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 18MAR2005 | 28 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 6 | 01APR2005 | 56 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14APR2005 | 84 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 12MAY2005 | 112 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 09JUN2005 | | | 3 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 13JUN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 13JUN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13JUN2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 2 | 29JUN2005 | 17 | Y | 26 | 26 | 2 | 3 | 0 | 3 | 4 | 5 | 2 | 4 | 0 | 1 | 1 |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |

Item Scores:   1=Elevated Mood,   2=Inc. Motor Activity-Energy,   3=Sexual Interest,   4=Sleep,   5=Irritability,
6=Speech-rate/amount,   7=Language/thought-disorder,   8=Content,   9=Disruptive behavior,   10=Appearance,   11=Insight.
**[BIPOLAR] 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791237

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7.** | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0110008 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final visit | 29JUN2005 | 17 | Y | 26 | 26 | 2 | 3 | 0 | 3 | 4 | 5 | 2 | 4 | 1 | 1 | 1 |
|  | E0110011 | 101 | Screening | 12APR2005 | -6 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 18APR2005 | -0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Baseline | 12APR2005 | -6 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 1 |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 02MAY2005 | 14 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Week 4 | 09MAY2005 | 21 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 105 | Week 8 | 06JUN2005 | 49 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 04JUL2005 | 77 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 05AUG2005 | 109 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
  ** : 0=ABSENT/NORMAL,  6=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  6=SEVERE,  8=EXTREME.
  OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791238

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0110011 | | Week 32 | | | | | | | | | | | | | | | |
| | | 201 | Week 36 Final visit | 08AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 08AUG2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08AUG2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 15AUG2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 22AUG2005 | 15 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 06SEP2005 | 30 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 22SEP2005 | 46 | Y | 4 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 29SEP2005 | 53 | Y | 4 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 29SEP2005 | 53 | Y | 4 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0110015 | 101 | Screening | 01SEP2005 | -7 | 7 | 0 | 2 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 1 | At enrollment | 08SEP2005 | -0 | 3 | -4 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 1 | Baseline | 01SEP2005 | -7 | 7 | -0 | 2 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791239

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0110015 | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 23SEP2005 | 15 | 6 | -1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 06OCT2005 | 28 | 3 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 03NOV2005 | 54 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 01DEC2005 | 84 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 05JAN2006 | 1 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 05JAN2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Week 1 | 05JAN2006 | 1 | 11 | 10 | 2 | 2 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 12JAN2006 | 8 | 1 | 7 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 13JAN2006 | 14 | 8 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 204 | Week 6 | 01FEB2006 | 28 | 6 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 8 | 15FEB2006 | 42 | 4 | 3 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 16 | 03MAR2006 | 58 | 3 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 20 | 31MAR2006 | 59 | 4 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 24 | 02MAY2006 | 118 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 28 | 05JUN2006 | 152 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 210 | Week 40 | 07JUL2006 | 184 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 44 | 09AUG2006 | 217 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 48 | 24AUG2006 | 232 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 6=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791240

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0110015 | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 24AUG2006 | 232 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0110016 | 1 | At enrollment | 13SEP2005 | -8 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | 21SEP2005 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 06OCT2005 | 15 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 20OCT2005 | 30 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 17NOV2005 | 57 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 21DEC2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21DEC2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21DEC2005 | 9 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 04JAN2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 20JAN2006 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 03FEB2006 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 17FEB2006 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 24MAR2006 | 94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 24MAR2006 | 94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 21APR2006 | 122 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 26MAY2006 | 157 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5,6,8,9 **: 0=ABSENT/NORMAL, 4=MODERATE, 8=SEVERE.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791241

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0110016 | 210 | Week 28 | 23JUN2006 | 185 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 21JUL2006 | 213 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 36 | 21AUG2006 | 244 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | | Final Visit | | | | | | | | | | | | | | | |
| | E0112002 | 1 | Screening | 07DEC2004 | -7 | 8 | | 2 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 14DEC2004 | -7 | 1 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | Baseline | 07DEC2004 | -7 | 8 | | 2 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | 104 | Week 8 | 11JAN2005 | 28 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 15FEB2005 | 63 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 15MAR2005 | 1 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 15MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2774

CONFIDENTIAL
AZSER12791242

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0112002 | 202 | Week 1 | 22MAR2005 | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 29MAR2005 | | 15 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 15APR2005 | Y | 32 | 32 | 32 | 0 | 4 | 0 | 0 | 6 | 6 | 2 | 8 | 4 | 0 | 2 |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 64 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 72 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 80 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 88 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 15APR2005 | Y | 32 | 32 | 32 | 0 | 4 | 0 | 0 | 6 | 6 | 2 | 8 | 4 | 0 | 2 |
| LI | E0112004 | 101 | Screening | 11JAN2005 | | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | At enrollment | 18JAN2005 | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 11JAN2005 | | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 14FEB2005 | | 27 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21MAR2005 | | 62 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** [BIPOLAR] 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791243

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD BIPOLAR EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0112004 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 19APR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19APR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19APR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 26APR2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 03MAY2005 | 15 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 6 | 17MAY2005 | 29 | Y | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 17MAY2005 | 29 | Y | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2776

CONFIDENTIAL
AZSER12791244

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0112006 | 1 | Screening | 05JUL2005 | | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LI | | 101 | At enrollment | 12JUL2005 | | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 05JUL2005 | | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | 104 | Week 2 | 11AUG2005 | | 30 | 5 | 5 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 06SEP2005 | | 56 | 5 | 5 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 03OCT2005 | | 83 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 31OCT2005 | | 111 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 22NOV2005 | | 113 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 30DEC2005 | | 133 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 110 | Week 24 | 26JAN2006 | | 171 | 2 | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 28 | 21FEB2006 | | 196 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 112 | Week 32 | 21MAR2006 | | 224 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 36 | 21MAR2006 | | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final visit | 23MAR2006 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 23MAR2006 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23MAR2006 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 28MAR2006 | | 6 | | | | | | | | | | | | | |
| | | 203 | Week 2 | 04APR2006 | | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 25APR2006 | | 34 | 9 | 9 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 223 | Week 6 | 02MAY2006 | Y | 41 | 20 | 20 | 1 | 1 | 3 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791245

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | E0112006 | 223 | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Final visit | 02MAY2006 | 41  Y | 20 | 20 | 1 | 1 | 3 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 0 |
|  | E0113003 | 101 | Screening | 01FEB2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | At enrollment | 08FEB2005 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Baseline | 01FEB2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Week 8 | 08MAR2005 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 12 | 04APR2005 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | At randomization | 03MAY2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 03MAY2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 03MAY2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 10MAY2005 | 8 | 11 | 11 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 17MAY2005 | 15 | 13 | 13 | 2 | 1 | 0 | 1 | 0 | 4 | 0 | 1 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 31MAY2005 | 29 | 11 | 11 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 14JUN2005 | 43 | 8 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 28JUN2005 | 57 | 8 | 8 | 0 | 1 | 0 | 2 | 3 | 2 | 0 | 2 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 26JUL2005 | 85 | 6 | 6 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791246

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0113003 | 208 | Week 16 | 23AUG2005 | 113 | 10 | 10 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 1 |
| | | 209 | Week 20 | 22SEP2005 | 143 | 7 | 7 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 210 | Week 24 | 18OCT2005 | 169 | 7 | 7 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13NOV2005 | 197 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 212 | Week 32 | 13DEC2005 | 225 | 9 | 9 | 0 | 1 | 1 | 0 | 3 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 213 | Week 36 | 10JAN2006 | 253 | 14 | 14 | 0 | 0 | 0 | 3 | 3 | 3 | 0 | 2 | 2 | 0 | 0 |
| | | 214 | Week 40 | 07FEB2006 | 281 | 8 | 8 | 0 | 0 | 0 | 2 | 3 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | 223 | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104/ Final Visit | 01MAR2006 | 303 | Y | 11 | 11 | 0 | 0 | 1 | 0 | 3 | 3 | 1 | 1 | 2 | 0 | 0 |
| | E0113004 | 101 | Screening | 23JUN2005 | -5 | 1 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | At enrollment | 23JUN2005 | -5 | 1 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 23JUN2005 | -5 | 1 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 26JUL2005 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 23AUG2005 | 56 | 2 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791247

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0113004 | 201 | Final visit | 22SEP2005 | 1 |  | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 22SEP2005 | 1 |  | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 22SEP2005 | 1 |  | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 202 | Week 1 | 27SEP2005 | 6 |  | 10 | 9 | 2 | 1 | 0 | 3 | 3 | 3 | 0 | 2 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 04OCT2005 | 13 |  | 7 | 6 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 18OCT2005 | 27 |  | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 01NOV2005 | 41 |  | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
|  |  | 206 | Week 12 | 15NOV2005 | 55 |  | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 16 | 13DEC2005 | 83 |  | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 20 | 10JAN2006 | 111 | Y | 4 | 3 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 24 | 07FEB2006 | 139 | Y | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final visit | 28FEB2006 | 160 | Y | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0115002 | 101 | Screening | 05AUG2004 | -7 |  | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 12AUG2004 | 0 |  | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 05AUG2004 | -7 |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 19AUG2004 | 7 |  | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 26AUG2004 | 14 |  | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
              **=ABSENT/NORMAL: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
              OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791248

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0115002 | 104 | Week 2 | 30AUG2004 | 18 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | 105 | Week 8 | 29SEP2004 | 48 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 27OCT2004 | 76 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 25NOV2004 | 105 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 22DEC2004 | 1 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 22DEC2004 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 22DEC2004 | 1 | | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 29DEC2004 | 8 | | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 05JAN2005 | 15 | | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 12JAN2005 | 22 | | 5 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| | | 206 | Week 6 | 28JAN2005 | 38 | | 5 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | 207 | Week 8 | 16FEB2005 | 57 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 17MAR2005 | 86 | | 22 | 21 | 2 | 3 | 0 | 4 | 0 | 0 | 3 | 8 | 0 | 0 | 2 |
| | | | Week 16 | 11APR2005 | 111 | Y | 22 | 22 | 2 | 3 | 0 | 4 | 0 | 0 | 1 | 8 | 0 | 0 | 2 |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791249

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0115002 | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 11APR2005 | 111 | Y | 22 | 22 | 2 | 3 | 0 | 4 | 0 | 0 | 3 | 8 | 0 | 0 | 2 |
| | E0115006 | 101 | Screening | 03MAY2005 | -7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | At enrollment | 10MAY2005 | -0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 10MAY2005 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 18MAY2005 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 25MAY2005 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07JUN2005 | 28 | | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 05JUL2005 | 56 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Final Visit | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 02AUG2005 | 1 | | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02AUG2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 1 | 02AUG2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 15AUG2005 | 14 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 18AUG2005 | 17 | | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 25AUG2005 | 24 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 14SEP2005 | 44 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 03OCT2005 | 63 | | 7 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 2 |
| | | 223 | Week 16 | 28OCT2005 | 88 | | 2 | -5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | 03NOV2005 | 94 | Y | 4 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
*: 5=ABSENT/NORMAL, 6=ABSENT/NORMAL, 8=ABSENT/NORMAL, 9=ABSENT/NORMAL.
**: 0=ABSENT/NORMAL, 4=MILD, 8=MODERATE, 12=SEVERE, 16=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791250

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7.** | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0115006 | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 03NOV2005 | 94 | Y | 4 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0118001 | 101 | At enrollment | 12APR2004 | -9 | | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 21APR2004 | 0 | | 2 | | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 29APR2004 | 8 | | 3 | | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06MAY2004 | 15 | | 2 | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13MAY2004 | 22 | | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10JUN2004 | 50 | | 5 | | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | 20JUL2004 | 90 | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 16AUG2004 | 1 | | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 16AUG2004 | 1 | | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 16AUG2004 | 1 | | 4 | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** BIPOLAR  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
*** BIPOLAR  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791251

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0118001 | 202 | Week 1 | 23AUG2004 | 8 | | 7 | 3 | 0 | 1 | 0 | 2 | 3 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 30AUG2004 | 15 | | 13 | 9 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | 204 | Week 4 | 14SEP2004 | 30 | | 9 | 5 | 1 | 1 | 3 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 28SEP2004 | 44 | | 16 | 12 | 1 | 3 | 1 | 3 | 2 | 2 | 1 | 3 | 2 | 0 | 0 |
| | | 206 | Week 8 | 18OCT2004 | 58 | | 11 | 7 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09NOV2004 | 86 | | 12 | 8 | 2 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 208 | Week 16 | 14DEC2004 | 121 | | 15 | 11 | 2 | 1 | 2 | 3 | 3 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 07JAN2005 | 145 | | 14 | 10 | 2 | 3 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 0 | 0 |
| | | 210 | Week 24 | 01FEB2005 | 170 | | 17 | 13 | 2 | 2 | 2 | 1 | 3 | 4 | 2 | 1 | 2 | 0 | 0 |
| | | 211 | Week 28 | 01MAR2005 | 198 | | 18 | 14 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 212 | Week 32 | 29MAR2005 | 226 | | 15 | 11 | 3 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | 213 | Week 36 | 03MAY2005 | 248 | | 15 | 11 | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 0 | 0 |
| | | 214 | Week 40 | 17MAY2005 | 275 | | 18 | 14 | 2 | 1 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 0 |
| | | 215 | Week 44 | 28JUN2005 | 317 | | 17 | 13 | 3 | 1 | 1 | 2 | 2 | 4 | 1 | 2 | 2 | 0 | 0 |
| | | 216 | Week 48 | 22JUL2005 | 341 | | 18 | 14 | 3 | 2 | 1 | 2 | 2 | 3 | 2 | 2 | 1 | 0 | 0 |
| | | 217 | Week 52 | 16AUG2005 | 369 | | 18 | 14 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 3 | 1 | 1 | 0 |
| | | 218 | Week 56 | 07OCT2005 | 418 | | 12 | 8 | 1 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 219 | Week 60 | 01DEC2005 | 473 | | 10 | 6 | 2 | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 2 | 0 | 1 |
| | | 220 | Week 68 | 27JAN2006 | 530 | | 1 | -3 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 76 | 22MAY2006 | 8 | | 26 | 22 | 3 | 3 | 3 | 2 | 3 | 2 | 4 | 2 | 3 | 1 | 0 |
| | | 223 | Week 92 | 16MAY2006 | 92 | Y | 21 | 17 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 0 | 0 |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 16MAY2006 | 639 | Y | 21 | 17 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 3 | 1 | 0 | 0 |
| | E0118011 | 101 | Screening | 22JUL2004 | -7 | | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 29JUL2004 | -0 | | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 22JUL2004 | -7 | | 5 | | 3 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Week 2 | 12AUG2004 | 14 | | 4 | -1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 12AUG2004 | 28 | | 8 | 3 | 2 | 0 | 1 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 26AUG2004 | 56 | | 9 | 4 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 23SEP2004 | 84 | | 9 | 6 | 2 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 106 | Week 12 | 21OCT2004 | 84 | | 6 | 6 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
       MOOD: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
      OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791252

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0118011 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 23NOV2004 | 1 | 8 | 5 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 23NOV2004 | 1 | 8 | 5 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 23NOV2004 | 1 | 8 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 02DEC2004 | 10 | 13 | 5 | 2 | 1 | 1 | 0 | 4 | 4 | 2 | 1 | 2 | 0 | 0 |
| | | 203 | Week 4 | 09DEC2004 | 17 | 10 | 2 | 1 | 2 | 0 | 0 | 1 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 204 | Week 6 | 16DEC2004 | 24 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 03JAN2005 | 42 | 4 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 18JAN2005 | 57 | 4 | -3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 207 | Week 16 | 16FEB2005 | 86 | 5 | -3 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 07MAR2005 | 120 | 5 | -4 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 223 | Week 24 | 11APR2005 | 140 | 6 | -2 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 11APR2005 | 140 | 6 | -2 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791253

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0119008 | 1 | Screening | 19MAY2004 | -5 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 24MAY2004 | -0 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 19MAY2004 | -5 | 3 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 07JUN2004 | 14 | 4 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 21JUN2004 | 28 | 5 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 19JUL2004 | 56 | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 24AUG2004 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 24AUG2004 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 24AUG2004 | 9 | 3 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 01SEP2004 | 9 | 23 | 20 | 3 | 3 | 0 | 2 | 4 | 5 | 1 | 2 | 2 | 1 | 0 |
| | | 203 | Week 2 | 08SEP2004 | 16 | 18 | 15 | 2 | 2 | 0 | 1 | 4 | 3 | 0 | 2 | 2 | 0 | 0 |
| | | 205 | Week 4 | 17SEP2004 | 30 | 17 | 14 | 2 | 2 | 0 | 1 | 3 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 206 | Week 6 | 07OCT2004 | 45 | 18 | 15 | 2 | 2 | 0 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 0 |
| | | | Week 8 | 20OCT2004 | 58 | 9 | 6 | 1 | 1 | 0 | 1 | 3 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 12 | 17NOV2004 | 86 | 7 | 4 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791254

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0119008 | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 17NOV2004 | 86 | 7 | 4 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0119023 | 101 | Screening | 01NOV2004 | -7 | 30 | 0 | 3 | 3 | 1 | 2 | 4 | 5 | 5 | 2 | 4 | 1 | 0 |
| | | 101 | At enrollment | 08NOV2004 | -0 | 29 | -1 | 3 | 3 | 1 | 2 | 4 | 5 | 5 | 2 | 4 | 1 | 0 |
| | | | Baseline | 01NOV2004 | -7 | 30 | 0 | 3 | 3 | 1 | 2 | 4 | 5 | 5 | 2 | 4 | 1 | 0 |
| | | 103 | Week 2 | 22NOV2004 | 14 | 14 | -16 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 4 | 0 | 0 |
| | | 104 | Week 4 | 10DEC2004 | 32 | 9 | -21 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 07JAN2005 | 60 | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 04FEB2005 | 88 | 7 | -23 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 23FEB2005 | 1 | 2 | -28 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 23FEB2005 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 23FEB2005 | 1 | | | | | | | | | | | | | |
| | | 202 | Week 1 | 07MAR2005 | 13 | 8 | 6 | 1 | 1 | 0 | 0 | 3 | 3 | 3 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 11MAR2005 | 17 | 1 | -1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 25MAR2005 | 31 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
* 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
** 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791255

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0119023 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 204 | Final visit | 25MAR2005 | 31 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0121003 | 101 | Screening | 22OCT2004 | -7 | 13 | 0 | 2 | 0 | 0 | 0 | 0 | 4 | 1 | 5 | 0 | 0 | 1 |
| | | 101 | At enrollment | 29OCT2004 | -0 | 13 | 0 | 2 | 0 | 0 | 0 | 0 | 4 | 1 | 5 | 0 | 0 | 1 |
| | | | Baseline | 22OCT2004 | -7 | 13 | 0 | 2 | 0 | 0 | 0 | 0 | 4 | 1 | 5 | 0 | 0 | 1 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 10NOV2004 | 12 | 8 | -5 | 1 | 1 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 1 |
| | | 104 | Week 4 | 01DEC2004 | 33 | 8 | -5 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 1 | 1 |
| | | 105 | Week 8 | 27DEC2004 | 59 | 5 | -8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | 106 | Week 12 | 21JAN2005 | 84 | 2 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
*: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791256

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0121003 | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 16FEB2005 | 1 | 5 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 16FEB2005 | 1 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 |
| | | 201 | Baseline | 16FEB2005 | 1 | 5 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 |
| | | 202 | Week 1 | 23FEB2005 | 8 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | 203 | Week 2 | 02MAR2005 | 15 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | 204 | Week 4 | 16MAR2005 | 29 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | 205 | Week 6 | 30MAR2005 | 43 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | 206 | Week 8 | 13APR2005 | 57 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 207 | Week 12 | 11MAY2005 | 85 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 208 | Week 16 | 10JUN2005 | 115 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 209 | Week 24 | 10JUL2005 | 146 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 36 | 08AUG2005 | 174 | 13 | -8 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 1 |
| | E0123017 | 223 | Final visit | 08AUG2005 | 174 | 13 | 8 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | 101 | Screening | 08FEB2005 | -7 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | At enrollment | 15FEB2005 | -7 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 08FEB2005 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Week 1 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-Aggressive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791257

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0123017 | 104 | Week 2 | 15MAR2005 | 28 | | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 4 | 12APR2005 | 56 | | 7 | 6 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 8 | 09MAY2005 | 83 | | 6 | 5 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 107 | Week 12 | 06JUN2005 | 111 | | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 07JUL2005 | 142 | | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 02AUG2005 | 168 | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 24AUG2005 | 1 | Y | 11 | 10 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 24AUG2005 | 1 | | 11 | 11 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 1 |
| | | | Baseline | 24AUG2005 | 1 | | | | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 3 | 1 | 1 |
| | | 202 | Week 1 | 31AUG2005 | 18 | | 16 | 5 | 2 | 2 | 1 | 0 | 5 | 4 | 0 | 0 | 1 | 2 | 0 |
| | | 202 | Week 2 | 07SEP2005 | 15 | Y | | | | | | | | | | | | | |
| | | 223 | Week 4 | 14SEP2005 | 22 | | 8 | -3 | 2 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2790

CONFIDENTIAL
AZSER12791258

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0123017 | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 14SEP2005 | 22 | 8 | Y -3 | 2 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | E0123020 | 1 | Screening | 09JUN2005 | -7 | 13 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 3 | 1 | 1 | 0 | 2 |
| | | 101 | At enrollment | 16JUN2005 | -0 | 5 | -8 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| | | 1 | Baseline | 09JUN2005 | -7 | 13 | -0 | 0 | 0 | 0 | 2 | 5 | 3 | 0 | 1 | 1 | 0 | 2 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 19JUL2005 | 33 | 9 | -4 | 1 | 0 | 0 | 0 | 2 | 2 | 3 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 09AUG2005 | 54 | 6 | -7 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 12SEP2005 | 88 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 17OCT2005 | 1 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 17OCT2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17OCT2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 24OCT2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 31OCT2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 14NOV2005 | 29 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 30NOV2005 | 45 | 0 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 12DEC2005 | 57 | 0 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02JAN2006 | 85 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 208 | Week 16 | 06FEB2006 | 113 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 06MAR2006 | 141 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 03APR2006 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 01MAY2006 | 197 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** BIPOLAR/NORMAL: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791259

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0123020 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 01MAY2006 | 197 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0125002 | 101 | Screening | 18MAY2005 | -6 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 24MAY2005 | -6 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Baseline | 31MAY2005 | -7 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 24JUN2005 | 31 | 6 | 4 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 22JUL2005 | 59 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 18AUG2005 | 86 | 6 | 4 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 23AUG2005 | 1 | 6 | 4 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 23AUG2005 | 1 | 6 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 23AUG2005 | 1 | 6 | 0 | 1 | 1 | 1 | 0 | 3 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 29AUG2005 | 7 | 14 | 8 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 0 | 3 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**BIPOLAR: 0=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791260

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0125002 | 203 | Week 2 | 06SEP2005 | 15 | | 12 | 6 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 23SEP2005 | 32 | | 16 | 10 | 0 | 0 | 0 | 3 | 4 | 4 | 0 | 2 | 2 | 1 | 0 |
| | | 223 | Week 6 | 05OCT2005 | 44 | Y | 5 | -1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | | Final Visit | 05OCT2005 | 44 | Y | 5 | -1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0127019 | 1 | Screening | | | | | | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 11MAY2005 | -6 | | 5 | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | | Baseline | 17MAY2005 | 0 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 11MAY2005 | -6 | | 0 | -6 | | | | | | | | | | | |
| | | | Week 2 | 24MAY2005 | -7 | | 0 | -5 | | | | | | | | | | | |
| | | 104 | Week 4 | 14JUN2005 | 28 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14JUL2005 | 58 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09AUG2005 | 84 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2793

CONFIDENTIAL
AZSER12791261

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0127019 | | Week 20 | | | | | | | | | | | | | | | |
| | | 201 | Week 24 | | | | | | | | | | | | | | | |
| | | 201 | Week 28 | | | | | | | | | | | | | | | |
| | | 201 | Week 32 | | | | | | | | | | | | | | | |
| | | 201 | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 06SEP2005 | 1 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 06SEP2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06SEP2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 12SEP2005 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 20SEP2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 03OCT2005 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 18OCT2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 02NOV2005 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 30NOV2005 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 28DEC2005 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 24FEB2006 | 150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 24FEB2006 | 172 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 27MAR2006 | 203 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 211 | Final visit | 27MAR2006 | 203 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:   1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** ABSENT/NORMAL, 2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791262

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | MOOD EVENT OCCURRED | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0128004 | 101 | At enrollment | 03DEC2004 | -10 | 21 | | | 1 | 3 | 0 | 3 | 1 | 4 | 3 | 3 | 2 | 1 | 0 |
| | | 102 | Week 1 | 13DEC2004 | 0 | 19 | | | 0 | 0 | 2 | 0 | 2 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 22DEC2004 | 9 | 4 | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28DEC2004 | 15 | 3 | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12JAN2005 | 30 | 8 | | | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09FEB2005 | 58 | 9 | | | 2 | 1 | 2 | 0 | 4 | 4 | 0 | 1 | 1 | 0 | 0 |
| | | | Week 16 | 09MAR2005 | 86 | 9 | | | | | | | | | | | | | |
| | | 201 | Final visit | 06APR2005 | 1 | 4 | 0 | | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 06APR2005 | 1 | 4 | | | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06APR2005 | 1 | 4 | 0 | | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 2 | 18APR2005 | 13 | 18 | 14 | Y | 0 | 2 | 0 | 3 | 3 | 3 | 2 | 3 | 1 | 1 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
5,6,8,9=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791263

Case 6:06-md-01769-ACC-DAB   Document 1373-20   Filed 03/13/09   Page 57 of 100 PageID 105336

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA LI | E0128004 | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 18APR2005 | 13 Y | 18 | 14 | 0 | 2 | 0 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 0 |
| PLA VAL | E0001012 | 1 | Screening | 01DEC2004 | -5 | 19 | 0 | 0 | 2 | 0 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
| | | 101 | At enrollment | 06DEC2004 | -0 | 15 | -4 | 0 | 1 | 0 | 3 | 3 | 3 | 2 | 2 | 1 | 0 | 0 |
| | | 102 | Baseline | 01DEC2004 | 0 | 19 | | 1 | 2 | 0 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 0 |
| | | 103 | Week 2 | 16DEC2004 | 10 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 22DEC2004 | 16 | 4 | -15 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 05JAN2005 | 30 | 4 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 01FEB2005 | 59 | 4 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 28FEB2005 | 84 | 1 | -18 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 28MAR2005 | 112 | 4 | -15 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | 26APR2005 | 141 | 2 | -17 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 23MAY2005 | 1 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23MAY2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23MAY2005 | 1 | 0 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 31MAY2005 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 07JUN2005 | 16 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 24JUN2005 | 33 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 05JUL2005 | 44 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 19JUL2005 | 58 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 15AUG2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5,6,8,9=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791264

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0001012 | 208 | Week 16 | 13SEP2005 | 114 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 10OCT2005 | 141 | 2 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 07NOV2005 | 169 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 05DEC2005 | 197 | 4 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 03JAN2006 | 226 | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 31JAN2006 | 254 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 24FEB2006 | 278 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 24MAR2006 | 311 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 25APR2006 | 338 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 25MAY2006 | 368 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 20JUL2006 | 424 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 64 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 72 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 30AUG2006 | 465 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0001017 | 101 | Screening | 18MAR2005 | -5 | 19 | 0 | 1 | 1 | 1 | 2 | 3 | 4 | 2 | 2 | 0 | 0 | 1 |
| | | | At enrollment | 18MAR2005 | -0 | 20 | 1 | 1 | 1 | 1 | 3 | 4 | 5 | 2 | 1 | 2 | 0 | 0 |
| | | 102 | Baseline | 18MAR2005 | -5 | 19 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 1 | 30MAR2005 | -7 | 6 | -13 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 05APR2005 | 13 | 12 | -7 | 0 | 0 | 1 | 0 | 4 | 2 | 0 | 4 | 0 | 1 | 0 |
| | | 105 | Week 4 | 19APR2005 | 17 | 11 | -8 | 0 | 1 | 1 | 1 | 4 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 8 | 17MAY2005 | 55 | 5 | -14 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 12 | 14JUN2005 | 83 | 5 | -14 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 12JUL2005 | 111 | 1 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 109 | Week 24 | 01AUG2005 | 140 | 2 | -17 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | 07SEP2005 | 168 | 1 | -18 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
7: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791265

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY | EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0001017 | 201 | Final visit | 05OCT2005 | 1 | | 1 | -18 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 05OCT2005 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 05OCT2005 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 12OCT2005 | 8 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 19OCT2005 | 15 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 02NOV2005 | 29 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 16NOV2005 | 43 | | 12 | 11 | 1 | 2 | 0 | 1 | 4 | 1 | 0 | 3 | 0 | 0 | 0 |
| | | 206 | Week 8 | 30DEC2005 | 53 | | 3 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 27DEC2005 | 84 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 24JAN2006 | 112 | | 4 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 209 | Week 20 | 22FEB2006 | 141 | | 3 | 2 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 210 | Week 24 | 22MAR2006 | 169 | | 4 | 3 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 211 | Week 28 | 19APR2006 | 197 | | 4 | 2 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 212 | Week 32 | 17MAY2006 | 225 | | 8 | 7 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 213 | Week 36 | 16JUN2006 | 255 | | 9 | 8 | 0 | 1 | 1 | 2 | 3 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 214 | Week 40 | 11JUL2006 | 280 | | 5 | 4 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 223 | Week 44 | 04AUG2006 | 304 | Y | 5 | 4 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 82 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | | |
| | E0001019 | 223 | | 04AUG2006 | 304 | Y | 5 | 4 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | Screening | 02AUG2005 | -6 | | 6 | -0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08AUG2005 | -0 | | 4 | -2 | 0 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 02AUG2005 | -6 | | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 17AUG2005 | 9 | | 3 | -3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 22AUG2005 | 14 | | 2 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
4=ABSENT/NORMAL, 6=MODERATE, 8=SEVERE.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrs100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791266

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0001019 | 104 | Week 4 | 07SEP2005 | 30 | 4 | -2 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 04OCT2005 | 57 | 2 | -4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 01NOV2005 | 85 | 2 | -4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 29NOV2005 | 1 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 29NOV2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 05DEC2005 | 7 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 15DEC2005 | 17 | 3 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 29DEC2005 | 31 | 3 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10JAN2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 24JAN2006 | 57 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 24FEB2006 | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 23MAR2006 | 115 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 24APR2006 | 148 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 15MAY2006 | 168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 20JUN2006 | 204 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 13JUL2006 | 227 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 36 | 03AUG2006 | 248 | | | | | | | | | | | | | |
| | | 223 | Week 40 | 24AUG2006 | 269 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive aggressive behavior,  10=Appearance,  11=Insight.
**: *=ABSENT/NORMAL, 6=MODERATE, 8=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791267

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | MOOD EVENT OCCURRED | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0001019 | | | | | | | | | | | | | | | | | | |
| | | 223 | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | | Final Visit | 24AUG2006 | 269 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005010 | 101 | Screening | 15APR2004 | -7 | 8 | 0 | | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 101 | At enrollment | 22APR2004 | 0 | 21 | 13 | | 2 | 3 | 2 | 3 | 4 | 3 | 1 | 2 | 1 | 0 | 0 |
| | | 102 | Baseline | 15APR2004 | -7 | 18 | 0 | | 0 | 2 | 0 | 2 | 3 | 1 | 1 | 3 | 3 | 0 | 0 |
| | | 103 | Week 1 | 29APR2004 | 7 | 19 | 11 | | 2 | 3 | 3 | 3 | 3 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 2 | 06MAY2004 | 14 | 11 | 1 | | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Week 4 | 20MAY2004 | 28 | 4 | -4 | | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 8 | 17JUN2004 | 56 | 13 | -5 | | 1 | 0 | 0 | 3 | 3 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | | Week 12 | 14JUL2004 | 83 | 6 | -2 | | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 17AUG2004 | 1 | 3 | -5 | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 17AUG2004 | 1 | 3 | 3 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 17AUG2004 | 1 | 4 | 0 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 203 | Week 1 | 26AUG2004 | 10 | 6 | 1 | | 1 | 0 | 1 | 2 | 3 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | | Week 2 | 02SEP2004 | 17 | | 3 | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | 223 | Week 8 | 14OCT2004 | 59 | 13 | 10 | Y | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 8 | 2 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791268

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0005010 | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 14OCT2004 | 59  Y | 13 | 10 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 8 | 2 | 0 | 0 |
| | E0005017 | 101 | Screening | 11MAY2004 | -7 | 27 | -0 | 3 | 3 | 2 | 3 | 4 | 4 | 2 | 1 | 4 | 2 | |
| | | | At enrollment | 18MAY2004 | -7 | 14 | -13 | 3 | 0 | 3 | 2 | 3 | 3 | 1 | 1 | 4 | 2 | |
| | | 102 | Baseline | 18MAY2004 | -7 | 27 | | 2 | 3 | 2 | 2 | 3 | 3 | 2 | 0 | 4 | 2 | |
| | | 103 | Week 1 | 25MAY2004 | -0 | 7 | -20 | 2 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | |
| | | 104 | Week 2 | 01JUN2004 | 14 | 12 | -15 | 1 | 3 | 3 | 1 | 2 | 4 | 1 | 0 | 3 | 2 | |
| | | 105 | Week 4 | 15JUN2004 | 28 | 22 | -5 | 0 | 1 | 0 | 3 | 3 | 2 | 2 | 0 | 3 | 2 | |
| | | 106 | Week 8 | 13JUL2004 | 56 | 11 | -16 | 0 | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 2 | 0 | |
| | | | Week 12 | 11AUG2004 | 85 | 2 | -25 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | 108 | Week 20 | 05OCT2004 | 140 | 5 | -22 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 02NOV2004 | 1 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 201 | Baseline | 02NOV2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | 202 | Week 1 | 09NOV2004 | 8 | 13 | 13 | 2 | 1 | 0 | 2 | 3 | 4 | 2 | 0 | 2 | 0 | |
| | | 203 | Week 2 | 16NOV2004 | 15 | 17 | 17 | 2 | 2 | 3 | 3 | 1 | 4 | 2 | 0 | 1 | 0 | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
[BIPOLAR: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
** 0=ABSENT/NORMAL, 2=ABSENT/MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791269

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0005017 | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 203 | Final Visit | 16NOV2004 | 15 | 17 | 17 | 2 | 3 | 3 | 2 | 1 | 4 | 0 | 2 | 0 | 0 | 0 |
| | E0005020 | 101 | At enrollment | 24MAY2004 | -8 | 15 | | 2 | 3 | 2 | 1 | 0 | 4 | 2 | 4 | 1 | 0 | 0 |
| | | 102 | Week 1 | 07JUN2004 | 0 | 20 | | 3 | 3 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 4 | 0 |
| | | 103 | Week 2 | 14JUN2004 | 6 | 6 | | 0 | 1 | 0 | 2 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28JUN2004 | 13 | 11 | | 2 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 3 | 1 | 0 |
| | | 105 | Week 8 | 26JUL2004 | 27 | 13 | | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 23AUG2004 | 55 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 20SEP2004 | 83 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | 111 | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 1=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2802

CONFIDENTIAL
AZSER12791270

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0005020 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 18OCT2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 18OCT2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18OCT2004 | 1 | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 26OCT2004 | 9 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 02NOV2004 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 16NOV2004 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 30NOV2004 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 14DEC2004 | 58 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 207 | Week 10 | 11JAN2005 | 86 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 08FEB2005 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 16 | 08MAR2005 | 142 | 11 | 11 | 2 | 1 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 05APR2005 | 170 | 11 | 11 | 2 | 1 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 03MAY2005 | 197 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 212 | Week 28 | 31MAY2005 | 226 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 32 | 28JUN2005 | 254 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 214 | Week 36 | 26JUL2005 | 282 | 5 | 5 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 215 | Week 40 | 23AUG2005 | 309 | 16 | 16 | 2 | 2 | 0 | 2 | 0 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | 216 | Week 44 | 19SEP2005 | 337 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 48 | 17OCT2005 | 365 | 5 | 5 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 218 | Week 52 | 12DEC2005 | 421 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 60 | 06FEB2006 | 477 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 220 | Week 68 | 04APR2006 | 534 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 221 | Week 76 | 01JUN2006 | 592 | 7 | 7 | 1 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 222 | Week 84 | 27JUL2006 | 648 | | | | | | | | | | | | | |
| | | 222 | Week 92 | 29AUG2006 | 681 | | | | | | | | | | | | | |
| | | 223 | Week 104 | 29AUG2006 | 681 | | | | | | | | | | | | | |
| | | 223 | Final visit | 29AUG2006 | 681 | 7 | 7 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | E0005047 | 1 | Screening | 07SEP2004 | -7 | 7 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  9=Content,  9=Disruptive-Aggressive behavior,  10=Appearance,  11=Insight.
**:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

CONFIDENTIAL
AZSER12791271

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0005047 | 101 | At enrollment | 14SEP2004 | 0 | 2 | -5 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 07SEP2004 | -7 | 7 | -3 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 1 | 21SEP2004 | 7 | 4 | -3 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 29SEP2004 | 14 | 4 | -3 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 13OCT2004 | 28 | 1 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 09NOV2004 | 56 | 6 | -1 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 07DEC2004 | 84 | 5 | -2 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 04JAN2005 | 112 | 5 | -2 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 20 | 01FEB2005 | 110 | 6 | -1 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 08MAR2005 | 1 | 6 | -1 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 08MAR2005 | 1 | 6 | -1 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 08MAR2005 | 1 | 5 | -5 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 14MAR2005 | 7 | 5 | -2 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 21MAR2005 | 14 | 4 | -3 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 05APR2005 | 29 | 3 | -2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 19APR2005 | 57 | 3 | -5 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 03MAY2005 | 57 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 31MAY2005 | 85 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 30JUN2005 | 115 | 1 | -5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 28JUL2005 | 143 | 3 | -3 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 23AUG2005 | 169 | 3 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 20SEP2005 | 197 | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 212 | Week 32 | 18OCT2005 | 225 | 2 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 213 | Week 36 | 15NOV2005 | 253 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 13DEC2005 | 281 | 5 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 215 | Week 44 | 10JAN2006 | 309 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 216 | Week 48 | 07FEB2006 | 337 | 4 | -4 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 07MAR2006 | 365 | 3 | -3 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791272

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0005047 | 218 | Week 60 | 02MAY2006 | 421 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 27JUN2006 | 477 | 1 | -5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 223 | Week 76 | 22AUG2006 | 533 | 1 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 22AUG2006 | 533 | 1 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| | E0005055 | 1 | Screening | 21SEP2004 | -7 | 17 | 0 | 3 | 3 | 3 | 3 | 3 | 4 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 28SEP2004 | -0 | 22 | 5 | 3 | 3 | 2 | 3 | 3 | 3 | 0 | 2 | 3 | 0 | 0 |
| | | 102 | Baseline | 21SEP2004 | -7 | 17 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 2 | 3 | 0 | 0 |
| | | 103 | Week 1 | 05OCT2004 | 7 | 5 | -12 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 104 | Week 2 | 12OCT2004 | 14 | 0 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 26OCT2004 | 28 | 0 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 23NOV2004 | 56 | 0 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21DEC2004 | 84 | 2 | -15 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 18JAN2005 | 1 | 1 | -16 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 18JAN2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 18JAN2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 25JAN2005 | 8 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 01FEB2005 | 15 | 2 | -1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 01MAR2005 | 43 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 15MAR2005 | 57 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 12APR2005 | 85 | 3 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 12MAY2005 | 115 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 6=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2805

CONFIDENTIAL
AZSER12791273

Listing 12.2.6-4     Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0005055 | 209 | Week 20 | 07JUN2005 | 141 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 12JUL2005 | 176 | | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 11AUG2005 | 206 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 13SEP2005 | 239 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 11OCT2005 | 267 | Y | 26 | 25 | 3 | 3 | 2 | 3 | 1 | 6 | 0 | 2 | 6 | 0 | 0 |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 08NOV2005 | 295 | Y | 18 | 17 | 3 | 2 | 2 | 3 | 1 | 4 | 0 | 3 | 0 | 0 | 0 |
| | E0005058 | 101 | At enrollment | 14APR2005 | -11 | | 35 | 17 | 4 | 4 | 3 | 3 | 3 | 6 | 3 | 3 | 6 | 0 | 0 |
| | | | | 25APR2005 | -10 | | 27 | | 4 | 3 | 3 | 2 | 3 | 6 | 3 | 1 | 2 | 0 | 0 |
| | | 102 | Week 2 | 09MAY2005 | 14 | | 7 | -11 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 11MAY2005 | 16 | | 2 | -16 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 25MAY2005 | 30 | | 2 | -16 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08JUN2005 | 54 | | 1 | -17 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20JUL2005 | 86 | | 3 | -15 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 17AUG2005 | 1 | | 5 | | 0 | 1 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791274

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0005058 | 201 | At randomization | 17AUG2005 | 1 | 5 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17AUG2005 | 1 | 5 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 24AUG2005 | 8 | 10 | 5 | 3 | 3 | 3 | 0 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 31AUG2005 | 15 | 21 | 16 | 3 | 3 | 3 | 0 | 4 | 0 | 3 | 2 | 6 | 0 | 0 |
| | | 204 | Week 4 | 14SEP2005 | 29 | 9 | 4 | 1 | 1 | 0 | 0 | 4 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 205 | Week 6 | 28SEP2005 | 43 | 6 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 206 | Week 8 | 12OCT2005 | 57 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 |
| | | 207 | Week 12 | 09NOV2005 | 85 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 207 | Final Visit | 09NOV2005 | 85 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0005080 | 101 | Screening | 19JUL2005 | -6 | 26 | | 4 | 4 | 4 | 2 | 2 | 6 | 3 | 3 | 1 | | |
| | | 101 | Enrollment | 19JUL2005 | -6 | 20 | -4 | 4 | 4 | 2 | 3 | 3 | 6 | 1 | 3 | 3 | | |
| | | 102 | Baseline | 19JUL2005 | -6 | 24 | 0 | 4 | 4 | 3 | 3 | 2 | 6 | 1 | 2 | 1 | | |
| | | 102 | Week 1 | 01AUG2005 | 7 | 24 | -2 | 3 | 2 | 0 | 0 | 0 | 2 | 2 | 3 | 2 | | |
| | | 103 | Week 2 | 08AUG2005 | 14 | 6 | -18 | 2 | 3 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | | |
| | | 104 | Week 4 | 22AUG2005 | 28 | 6 | -20 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791275

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0005080 | 105 | Week 8 | 26SEP2005 | 63 |  | 21 | -5 | 2 | 3 | 1 | 3 | 1 | 6 | 2 | 3 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 25OCT2005 | 92 |  | 9 | -17 | 0 | 1 | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 22NOV2005 | 120 |  | 9 | -17 | 1 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 20DEC2005 | 148 |  | 5 | -21 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
|  |  | 109 | Week 24 | 17JAN2006 | 176 |  | 7 | -19 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 110 | Week 28 | 07FEB2006 | 197 |  | 2 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 111 | Week 32 | 07MAR2006 | 225 |  | 1 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Final visit | 11APR2006 | 1 |  | 1 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 11APR2006 | 1 |  | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 11APR2006 | 1 |  | 1 |  | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 18APR2006 | 8 |  | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 25APR2006 | 15 |  | 7 | 6 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
|  |  | 223 | Week 2 | 01MAY2006 | 21 | Y | 18 | 17 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 6 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791276

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0005080 | | | | | | | | | | | | | | | | | | |
| | | 223 | Week 104 Final Visit | Week 92 | 01MAY2006 | 21 | Y | 18 | 17 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| | E0006008 | 1 | Screening | | 19MAY2004 | -7 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | | 26MAY2004 | -0 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | | 19MAY2004 | -7 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | | 02JUN2004 | -7 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | | 24JUN2004 | 29 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | | 22JUL2004 | 57 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | | 18AUG2004 | 1 | | 1 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | | 18AUG2004 | 1 | | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | | 18AUG2004 | 1 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | | 25AUG2004 | 8 | | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | | 01SEP2004 | 15 | | 3 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | | 15SEP2004 | 29 | | 1 | -1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | | 29SEP2004 | 43 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | | 13OCT2004 | 57 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | | 09NOV2004 | 84 | | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | | 07DEC2004 | 112 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | | 03JAN2005 | 139 | | 3 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | | 31JAN2005 | 167 | | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | | 28FEB2005 | 195 | | 3 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 32 | | 28MAR2005 | 223 | | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791277

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0006008 | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 28MAR2005 | 223 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0006022 | 1 | Screening | 03AUG2004 | -6 | 23 | | 0 | 3 | 3 | 2 | 3 | 4 | 2 | 4 | 0 | 4 | 0 |
| | | 101 | At enrollment | 09AUG2004 | -0 | | | | | | | | | | | | | |
| | | 102 | Baseline | 09AUG2004 | -6 | 27 | | 3 | 1 | 1 | 2 | 3 | 4 | 2 | 4 | 0 | 4 | 0 |
| | | 103 | Week 2 | 16AUG2004 | 1 | | -16 | 0 | 1 | 1 | 1 | 3 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23AUG2004 | 14 | | -22 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 07SEP2004 | 29 | 1 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 05OCT2004 | 57 | 3 | -20 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 02NOV2004 | 1 | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 02NOV2004 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02NOV2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 09NOV2004 | 8 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 17NOV2004 | 16 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** [BIPOLAR] 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
* 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791278

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0006022 | 223 | Week 4 | 01DEC2004 | 30 | 4 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 01DEC2004 | 30 | 4 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0006066 | 101 | Screening | 01AUG2005 | -7 | 15 | -10 | 0 | 3 | 2 | 3 | 4 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 101 | enrollment | 01AUG2005 | -0 | | | 0 | 3 | 0 | 3 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 01AUG2005 | -7 | 15 | 0 | 1 | 3 | 2 | 3 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 2 | 15AUG2005 | -7 | | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 22AUG2005 | 14 | 3 | -12 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06SEP2005 | 29 | 1 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03OCT2005 | 56 | 2 | -13 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 31OCT2005 | 84 | 2 | -13 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 16 | 21NOV2005 | 105 | 2 | -13 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 20DEC2005 | 134 | 11 | -4 | 0 | 2 | 1 | 2 | 4 | 0 | 2 | 2 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
** 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst ymrsl00.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791279

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0006066 | 109 | Week 24 | 17JAN2006 | 162 | | 6 | -9 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 110 | Week 28 | 14FEB2006 | 190 | | 6 | -9 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 111 | Week 32 | 22MAR2006 | 226 | | 4 | -11 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Week 36 Final visit At randomization | 18APR2006 | 1 | | 6 | -9 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Baseline | 18APR2006 | 1 | | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | 202 | Week 1 | 25APR2006 | 8 | | 6 | -1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 203 | Week 2 | 02MAY2006 | 15 | | 5 | -4 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 204 | Week 4 | 16MAY2006 | 29 | | 1 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 6 Week 8 Week 12 Week 16 Week 20 Week 24 Week 28 Week 32 Week 36 Week 40 Week 44 Week 48 Week 52 Week 60 Week 68 Week 76 Week 84 Week 92 Week 104 Final visit | 08JUN2006 | 52 | Y | 1 | -5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0006067 | 223 | Final visit | 08JUN2006 | 52 | Y | 1 | -5 | | | | | | | | | | | |
| | | 1 | Screening | 15AUG2005 | -7 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
            0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
    OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2812

CONFIDENTIAL
AZSER12791280

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0006067 | 101 | At enrollment | 22AUG2005 | 0 | 3 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 15AUG2005 | -7 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 29AUG2005 | 7 | 2 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 05SEP2005 | 16 | 4 | 2 | 0 | 0 | 1 | 0 | 4 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 19SEP2005 | 28 | 6 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 18OCT2005 | 57 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 15NOV2005 | 85 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 15DEC2005 | 113 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | 10JAN2006 | 111 | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 08FEB2006 | 1 | 5 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 08FEB2006 | 1 | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 202 | Baseline | 10FEB2006 | 3 | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 203 | Week 2 | 17FEB2006 | 10 | 10 | 5 | 2 | 1 | 1 | 2 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22FEB2006 | 15 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 |
| | | 205 | Week 6 | 08MAR2006 | 29 | 12 | -3 | 3 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 22MAR2006 | 57 | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 207 | Week 12 | 05APR2006 | 85 | 4 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 03MAY2006 | 113 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 209 | Week 20 | 31MAY2006 | 141 | 5 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 210 | Week 24 | 26JUN2006 | 169 | 3 | -2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 223 | Week 28 | 29AUG2006 | 203 | 13 | 8 | 2 | 0 | 2 | 2 | 2 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5,7,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791281

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0006067 | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 29AUG2006 | 203 | 13 | 8 | 2 | 2 | 2 | 0 | 2 | 0 | 3 | 2 | 0 | 0 | 0 |
| | E0007001 | 101 | Screening | 11MAR2004 | -7 | 25 | 0 | 1 | 3 | 2 | 3 | 3 | 5 | 3 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 18MAR2004 | -7 | 17 | -8 | 0 | 3 | 3 | 3 | 3 | 5 | 3 | 3 | 4 | 1 | 0 |
| | | 104 | Baseline | 11MAR2004 | -7 | 25 | -0 | 1 | 3 | 3 | 3 | 4 | 5 | 3 | 2 | 4 | 0 | 0 |
| | | 102 | Week 2 | 08APR2004 | 21 | 9 | -16 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 15APR2004 | 28 | 9 | -16 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 3 | 1 | 0 |
| | | 105 | Week 8 | 13MAY2004 | 56 | 9 | -22 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 10JUN2004 | 84 | 1 | -24 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 08JUL2004 | 1 | 1 | -24 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 03JUL2004 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 08JUL2004 | 1 | 4 | 3 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 1 | 15JUL2004 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 22JUL2004 | 15 | 6 | 15 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 05AUG2004 | 29 | 13 | 12 | 1 | 2 | 0 | 0 | 3 | 4 | 0 | 1 | 1 | 1 | 0 |
| | | | Week 6 | 08AUG2004 | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | 223 | Week 12 | 09AUG2004 | 33 | 34 | 33 | 3 | 3 | 0 | 3 | 4 | 6 | 4 | 0 | 8 | 0 | 0 |

Mood Event Occurred column: Y (Week 6, 08AUG2004)

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl100.sas   02MAR2007:13:35   kcpx265

2814

CONFIDENTIAL
AZSER12791282

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0007001 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | 223 | Week 104/ Final Visit | 09AUG2004 | 33  Y | 34 | 33 | 3 | 3 | 0 | 3 | 4 | 6 | 3 | 4 | 8 | 0 | 0 |
| | E0007011 | 1 | Screening | 22APR2004 | -7 | 3 | | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 22APR2004 | -0 | 6 | 3 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 22APR2004 | -7 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 06MAY2004 | 7 | 2 | -1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 13MAY2004 | 14 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 27MAY2004 | 28 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | 24JUN2004 | 56 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 5=ABSENT/NORMAL, 6=MODERATE, 8=SEVERE, ** ** 7=MODERATE, 8=SEVERE.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791283

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0007011 | 201 | Final visit | 29JUL2004 | 1 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 29JUL2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | 201 | Baseline | 29JUL2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | 202 | Week 1 | 05AUG2004 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | | 203 | Week 2 | 13AUG2004 | 16 | 6 | 6 | | | | | | | 2 | 2 | 2 | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 203 | Final visit | 13AUG2004 | 16 | 6 | 6 | | | | | | | 2 | 2 | 2 | | |
| | E0007012 | 101 | At enrollment | 26APR2004 | -8 | 27 | | 4 | 3 | 0 | 2 | 4 | 4 | 3 | 3 | 4 | | |
| | | 101 | Week 1 | 04MAY2004 | 0 | 4 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 03JUN2004 | 30 | 2 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791284

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0007012 | 105 | Week 8 | 01JUL2004 | 58 | 1 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| VAL | | 106 | Week 8 | 29JUL2004 | 86 | 1 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 12 | | | | | | | | | | | | | | | |
| | | 201 | Week 16 | | | | | | | | | | | | | | | |
| | | 201 | Week 20 | | | | | | | | | | | | | | | |
| | | 202 | Week 24 | | | | | | | | | | | | | | | |
| | | 203 | Week 28 | | | | | | | | | | | | | | | |
| | | 204 | Week 32 | | | | | | | | | | | | | | | |
| | | 205 | Week 36 | | | | | | | | | | | | | | | |
| | | 206 | Final visit | | | | | | | | | | | | | | | |
| | | 207 | At randomization | 26AUG2004 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Baseline | 26AUG2004 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 1 | 02SEP2004 | 8 | 1 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 2 | 09SEP2004 | 15 | 1 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 23SEP2004 | 29 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 6 | 07OCT2004 | 43 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | 21OCT2004 | 57 | 6 | 4 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | | Week 12 | 18NOV2004 | 85 | 8 | 6 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | | Week 16 | 16DEC2004 | 113 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 20 | 13JAN2005 | 141 | 3 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 24 | 10FEB2005 | 169 | 6 | 4 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | | Week 28 | 16MAR2005 | 203 | 6 | 4 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 32 | 07APR2005 | 225 | 2 | 0 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2817

CONFIDENTIAL
AZSER12791285

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | | | | | | |
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0007012 | 223 | Week 104 | 07APR2005 | 225 | Y | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0008006 | 101 | At enrollment | 28JUN2004 | -15 | | 29 | | 1 | 3 | 0 | 3 | 3 | 6 | 2 | 3 | 3 | 3 | 0 |
| | | 102 | Week 2 | 13JUL2004 | -0 | | 22 | | 2 | 3 | 0 | 3 | 3 | 5 | 2 | 2 | 3 | 3 | 0 |
| | | | Week 4 | 20JUL2004 | 7 | | 15 | | 2 | 3 | 0 | 0 | 3 | 5 | 1 | 1 | 2 | 2 | 0 |
| | | 104 | Week 8 | 10AUG2004 | 28 | | 6 | | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 12 | 13SEP2004 | 62 | | 14 | | 2 | 2 | 0 | 0 | 2 | 4 | 2 | 1 | 2 | 2 | 0 |
| | | 106 | Week 16 | 04OCT2004 | 83 | | 7 | | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 0 |
| | | 107 | Week 20 | 03NOV2004 | 113 | | 8 | | 2 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 108 | Week 24 | 01DEC2004 | 141 | | 14 | | 2 | 3 | 1 | 1 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | 109 | Week 28 | 03JAN2005 | 174 | | 14 | | 2 | 3 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 201 | Final visit | 01FEB2005 | 1 | | 10 | 0 | 2 | 3 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 01FEB2005 | 1 | | 10 | | 2 | 3 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 01FEB2005 | 1 | | 10 | 0 | 2 | 3 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 204 | Week 2 | 04MAR2005 | 32 | | 11 | 1 | 1 | 1 | 0 | 0 | 4 | 2 | 2 | 2 | 3 | 0 | 0 |
| | | 205 | Week 4 | 15MAR2005 | 43 | | 12 | 2 | 1 | 1 | 0 | 0 | 4 | 2 | 1 | 1 | 3 | 0 | 0 |
| | | 206 | Week 6 | 28MAR2005 | 50 | | 20 | 10 | 3 | 1 | 0 | 0 | 4 | 2 | 2 | 2 | 3 | 0 | 0 |
| | | 207 | Week 8 | 26APR2005 | 85 | | 19 | 9 | 3 | 3 | 1 | 1 | 3 | 4 | 2 | 1 | 2 | 0 | 0 |
| | | 208 | Week 12 | 19MAY2005 | 108 | | 15 | 5 | 0 | 3 | 1 | 0 | 1 | 4 | 1 | 2 | 0 | 3 | 0 |
| | | 209 | Week 16 | 21JUN2005 | 141 | | 5 | -5 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 210 | Week 20 | 19JUL2005 | 169 | | 5 | -5 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 211 | Week 24 | 16AUG2005 | 197 | | 15 | 5 | 2 | 1 | 1 | 0 | 3 | 2 | 1 | 1 | 3 | 0 | 0 |
| | | 212 | Week 28 | 15SEP2005 | 227 | | 17 | 7 | 2 | 2 | 0 | 1 | 2 | 4 | 2 | 2 | 2 | 0 | 1 |
| | | 213 | Week 32 | 20OCT2005 | 262 | | 17 | 7 | 2 | 2 | 1 | 1 | 2 | 4 | 1 | 1 | 3 | 0 | 0 |
| | | 214 | Week 36 | 09NOV2005 | 282 | | 20 | 10 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 0 | 1 | 2 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

2818

CONFIDENTIAL
AZSER12791286

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0008006 | 215 | Week 44 | 08DEC2005 | 311 | 17 | 7 | 2 | 1 | 1 | 0 | 2 | 4 | 3 | 3 | 3 | 0 | 0 |
| | | 216 | Week 48 | 03JAN2006 | 337 | 12 | 2 | 2 | 1 | 0 | 1 | 1 | 2 | 4 | 3 | 2 | 1 | 0 |
| | | 217 | Week 52 | 31JAN2006 | 365 | 20 | 10 | 0 | 3 | 0 | 1 | 2 | 4 | 6 | 0 | 6 | 2 | 0 |
| | | 218 | Week 60 | 28FEB2006 | 421 | 20 | 10 | 2 | 0 | 0 | 1 | 4 | 4 | 0 | 1 | 3 | 0 | 0 |
| | | 219 | Week 68 | 18MAY2006 | 473 | 22 | 12 | 3 | 1 | 1 | 0 | 3 | 5 | 2 | 2 | 5 | 0 | 0 |
| | | 220 | Week 76 | 11JUL2006 | 526 | 12 | 2 | 0 | 1 | 0 | 2 | 2 | 4 | 3 | 1 | 4 | 0 | 0 |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 220 | Final visit | 11JUL2006 | 526 | 12 | 2 | 0 | 1 | 0 | 2 | 2 | 4 | 2 | 2 | 4 | 0 | 0 |
| | E0008021 | 101 | Screening | 11MAY2005 | -7 | 5 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 18MAY2005 | -0 | 5 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | 102 | Baseline | 11MAY2005 | -7 | 7 | 2 | 0 | 0 | 0 | 1 | 3 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 104 | Week 2 | 15JUN2005 | 28 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 4 | 13JUL2005 | 56 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 8 | 09AUG2005 | 83 | 5 | 3 | 3 | 0 | 0 | 0 | 2 | 3 | 1 | 2 | 0 | 0 | 0 |
| | | 108 | Week 12 | 07SEP2005 | 112 | 8 | 3 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 109 | Week 16 | 05OCT2005 | 140 | 8 | 1 | 0 | 1 | 0 | 0 | 2 | 3 | 2 | 1 | 1 | 0 | 0 |
| | | 110 | Week 24 | 02NOV2005 | 168 | 6 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 28 | 09DEC2005 | 205 | 6 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 111 | Week 36 | 17JAN2006 | 244 | 5 | 0 | 1 | 1 | 0 | 0 | 2 | 3 | 3 | 1 | 1 | 0 | 0 |
| | | 201 | Final visit | 31JAN2006 | | 8 | 3 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 31JAN2006 | 1 | 8 | | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 202 | Baseline | 31JAN2006 | 1 | 8 | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 1 | 07FEB2006 | 8 | 2 | -6 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 15FEB2006 | 16 | 6 | -3 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 0 |
| | | 204 | Week 6 | 28FEB2006 | 29 | 6 | -2 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
     ** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791287

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0008021 | 205 | Week 8 | 22MAR2006 | 51 | 3 | -5 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 29MAR2006 | 58 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 26APR2006 | 86 | 2 | -6 | 0 | 2 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 31MAY2006 | 121 | 7 | -1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 13JUL2006 | 164 | 6 | -2 | 1 | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 210 | Week 24 | 25JUL2006 | 176 | 7 | -1 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 210 | Final visit | 25JUL2006 | 176 | 7 | -1 | 1 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | E0008029 | 101 | Screening | 30AUG2005 | -7 | 9 | | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | enrollment | 05SEP2005 | -0 | 10 | | 1 | 0 | 0 | 2 | 3 | 0 | 1 | 2 | 0 | 0 | 1 |
| | | 102 | Baseline | 30AUG2005 | -7 | 9 | | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Baseline | 13SEP2005 | -7 | 11 | | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 0 |
| | | 104 | Week 2 | 04OCT2005 | 28 | 6 | -3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 105 | Week 8 | 27OCT2005 | 51 | 5 | -4 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 29NOV2005 | 84 | 4 | -5 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791288

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | MOOD EVENT | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0008029 | 201 | Week 24 | 22DEC2005 | 1 | | 5 | -4 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Week 28 | 22DEC2005 | 1 | | 5 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Week 32 | 22DEC2005 | 1 | | 5 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 36 | 30DEC2005 | 9 | | 9 | 4 | 3 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 203 | Final visit | 06JAN2006 | 16 | | 2 | -3 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | At randomization | 20JAN2006 | 30 | | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Baseline | 03FEB2006 | 44 | | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 1 | 14FEB2006 | 55 | | 6 | 0 | 0 | 0 | 3 | 3 | 2 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 207 | Week 2 | 14MAR2006 | 83 | | 5 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 208 | Week 4 | 11APR2006 | 111 | | 5 | -4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 209 | Week 6 | 03MAY2006 | 133 | | 4 | -1 | 1 | 1 | 1 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | 2 |
| | | 210 | Week 8 | 01JUN2006 | 162 | | 5 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 28JUN2006 | 189 | | | | | | | | | | | | | | |
| | | | Week 16 | 02AUG2006 | 224 | Y | 9 | 4 | 1 | 1 | 1 | 0 | 3 | 0 | 1 | 2 | 0 | 0 | 2 |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | E0010006 | 223 | Final visit | 02AUG2006 | 224 | Y | 9 | 4 | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 1 | Screening | 16JUN2004 | -2 | | 21 | 0 | 3 | 3 | 0 | 3 | 5 | 6 | 0 | 2 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791289

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0010006 | 101 | At enrollment | 18JUN2004 | 0 | | 17 | -4 | 2 | 3 | 0 | 2 | 3 | 5 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 16JUN2004 | -2 | | 21 | 0 | 2 | 3 | 3 | 0 | 5 | 6 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 25JUN2004 | 7 | | 10 | -11 | 0 | 0 | 0 | 0 | 3 | 5 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 02JUL2004 | 14 | | 7 | -14 | 0 | 0 | 0 | 0 | 3 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16JUL2004 | 28 | | 7 | -14 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12AUG2004 | 55 | | 7 | -14 | 1 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10SEP2004 | 84 | | 6 | -15 | 1 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 08OCT2004 | 112 | | 5 | -16 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 04NOV2004 | 139 | | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 02DEC2004 | 167 | | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 07JAN2005 | 1 | | 1 | -20 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 07JAN2005 | 1 | | 1 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 07JAN2005 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 4 | 14JAN2005 | 8 | Y | 10 | 9 | 2 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 6 | 17JAN2005 | 11 | Y | 14 | 13 | 2 | 3 | 0 | 0 | 6 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
5.**,6.**,7.**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791290

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0010006 | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 17JAN2005 | 11  Y | 14 | 13 | 0 | 3 | 0 | 0 | 6 | 0 | 0 | 0 | 5 | 0 | 0 |
| | E0016025 | 1 | Screening | 16MAY2005 | -4 | 19 | 4 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 8 | 0 | 0 |
| | | 101 | At enrollment | 20MAY2005 | -4 | 23 | -0 | 0 | 0 | 0 | 2 | 4 | 4 | 8 | 2 | 1 | 2 | 0 |
| | | 102 | Baseline | 16MAY2005 | -4 | 19 | -4 | 0 | 0 | 0 | 0 | 4 | 1 | 2 | 0 | 1 | 1 | 0 |
| | | 103 | Week 1 | 27MAY2005 | -7 | 7 | -13 | 0 | 3 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 2 | 03JUN2005 | 14 | 6 | -13 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 17JUN2005 | 28 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 15JUL2005 | 56 | 2 | -17 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 107 | Week 12 | 10AUG2005 | 82 | 0 | -19 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 108 | Week 16 | 07SEP2005 | 110 | 10 | -9 | 0 | 1 | 1 | 1 | 4 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | 109 | Week 20 | 13OCT2005 | 146 | 3 | -16 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 110 | Week 24 | 02NOV2005 | 166 | 2 | -17 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 36 | 13DEC2005 | 207 | 3 | -16 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 30DEC2005 | 1 | 3 | -16 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 30DEC2005 | 1 | 3 | -0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 30DEC2005 | 8  Y | 23 | 20 | 3 | 2 | 2 | 2 | 3 | 4 | 3 | 2 | 0 | 2 | 2 |
| | | 223 | Week 2 | 06JAN2006 | 15  Y | 19 | 16 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 0 | 2 | 0 | 2 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791291

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0016025 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | 223 | | Final Visit | 13JAN2006 | 15 | Y   19 | 16 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 0 | 0 | 2 | 0 |
| | E0018019 | 1 | Screening | 06OCT2004 | -7 | 5 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 13OCT2004 | 0 | 7 | -7 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 06OCT2004 | -7 | 5 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 102 | Week 1 | 20OCT2004 | 14 | 4 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 103 | Week 2 | 27OCT2004 | 21 | 5 | -1 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 10NOV2004 | 28 | 8 | 0 | 1 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 03DEC2004 | 56 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 05JAN2005 | 84 | 3 | -2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | 201 | | Final Visit | 02FEB2005 | 1 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*BIPOLAR: 4=ABSENT/NORMAL, 6=MILD, 8=SEVERE.
**NORMAL: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2824

CONFIDENTIAL
AZSER12791292

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0018019 | 201 | At randomization | 02FEB2005 | 1 | | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 02FEB2005 | 1 | | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 09FEB2005 | 8 | | 9 | 4 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 223 | Week 2 | 16FEB2005 | 15 | Y | 6 | 1 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 16FEB2005 | 15 | Y | 6 | 1 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0018024 | 101 | At enrollment | 27OCT2004 | -13 | | 29 | | 2 | 3 | 2 | 3 | 3 | 5 | 2 | 3 | 3 | 0 | 1 |
| | | 102 | Week 1 | 09NOV2004 | 0 | | 20 | | 2 | 3 | 2 | 0 | 5 | 4 | 1 | 1 | 1 | 0 | 2 |
| | | 103 | Week 2 | 17NOV2004 | 8 | | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23NOV2004 | 14 | | 7 | | 1 | 1 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07DEC2004 | 28 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | | 04JAN2005 | 56 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,6,9:  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791293

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0018024 | 106 | Week 12 | 01FEB2005 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final Visit | 16FEB2005 | 1 | | | | | | | | | | | | | |
| | | 201 | At randomization | 16FEB2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16FEB2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 24FEB2005 | 9 | Y | 6 | 6 | 1 | 1 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 2 | 03MAR2005 | 16 | Y | 5 | 5 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
* (BIPOLAR) 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
** OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2826

CONFIDENTIAL
AZSER12791294

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0018024 | 223 | Final visit | 03MAR2005 | 16 | Y | 5 | 5 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0018036 | 1 | Screening | 30AUG2005 | -7 | | 6 | -0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 101 | At enrollment | 30SEP2005 | -0 | | 6 | -0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 30AUG2005 | -7 | | 5 | -4 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 1 | 13SEP2005 | -7 | | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 22SEP2005 | 16 | | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 04OCT2005 | 58 | | 1 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 02NOV2005 | 57 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | 30NOV2005 | 85 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 11JAN2006 | 1 | | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 11JAN2006 | 1 | | 1 | -0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11JAN2006 | 1 | | 0 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 25JAN2006 | 15 | | 2 | -7 | 0 | 1 | 0 | 1 | 2 | 1 | 2 | 0 | 0 | 1 | 0 |
| | | 204 | Week 4 | 09FEB2006 | 30 | | 6 | -5 | 1 | 0 | 1 | 1 | 2 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 205 | Week 6 | 22FEB2006 | 43 | | 6 | 4 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 08MAR2006 | 58 | | 5 | 5 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 05APR2006 | 85 | | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 04MAY2006 | 114 | | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 01JUN2006 | 142 | | 0 | -1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 210 | Week 24 | 26JUL2006 | 169 | | 3 | -2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 28 | | 197 | | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 32 | | 224 | | 1 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 22AUG2006 | 224 | | 1 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2827

CONFIDENTIAL
AZSER12791295

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0018036 | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 22AUG2006 | 224 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0020015 | 101 | Screening | 27APR2004 | -6 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 03MAY2004 | -0 | 6 | 0 | 0 | 3 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 27APR2004 | -6 | 7 | | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 10MAY2004 | 7 | 7 | 4 | 0 | 3 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 17MAY2004 | 14 | 4 | -1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01JUN2004 | 29 | 4 | -1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 28JUN2004 | 56 | 4 | -1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 26JUL2004 | 84 | 5 | -2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 23AUG2004 | 112 | | | | | | | | | | | | | |
| | | 201 | At randomization | 20SEP2004 | 1 | 6 | 3 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 20SEP2004 | 1 | 6 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 29SEP2004 | 10 | 13 | 7 | 0 | 3 | 3 | 0 | 4 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | 203 | Week 4 | 04OCT2004 | 15 | 8 | 2 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 18OCT2004 | 29 | 8 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | | 01NOV2004 | 43 | 10 | 4 | 0 | 2 | 1 | 0 | 4 | 1 | 1 | 0 | 3 | 0 | 3 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 4=MODERATE, 8=EXTREME.   **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791296

Page 1027 of 1395

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0020015 | 206 | Week 8 | 15NOV2004 | 57 | | 7 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 207 | Week 12 | 13DEC2004 | 85 | | 14 | 8 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 2 | 3 | 0 | 0 |
| | | 208 | Week 16 | 10JAN2005 | 113 | | 5 | -1 | 0 | 0 | 3 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 209 | Week 24 | 07FEB2005 | 141 | Y | 8 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 210 | Week 28 | 07MAR2005 | 169 | Y | 6 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 210 | Final visit | 07MAR2005 | 169 | Y | 6 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | E0020045 | 1 | Screening | 21JUN2004 | -7 | | 29 | 0 | 4 | 2 | 0 | 0 | 4 | 3 | 4 | 6 | 4 | 4 | 0 |
| | | 101 | At enrollment | 28JUN2004 | -7 | | 27 | -2 | 4 | 2 | 4 | 0 | 4 | 3 | 3 | 4 | 4 | 3 | 0 |
| | | 1 | Baseline | 21JUN2004 | -9 | | 29 | | 4 | 1 | 0 | 2 | 4 | 4 | 5 | 2 | 6 | 4 | 0 |
| | | 102 | Week 2 | 07JUL2004 | 9 | | 23 | -6 | 3 | 0 | 0 | 1 | 4 | 2 | 2 | 2 | 2 | 3 | 0 |
| | | 103 | Week 4 | 14JUL2004 | 16 | | 25 | -4 | 3 | 1 | 2 | 1 | 4 | 1 | 2 | 2 | 4 | 3 | 0 |
| | | 104 | Week 8 | 28JUL2004 | 30 | | 22 | -7 | 2 | 0 | 0 | 1 | 2 | 1 | 0 | 2 | 2 | 2 | 0 |
| | | 105 | Week 12 | 25AUG2004 | 58 | | 10 | -19 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | 106 | Week 16 | 22SEP2004 | 86 | | 9 | -20 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 107 | Week 24 | 22OCT2004 | 116 | | 11 | -22 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 1 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER: 0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2829

CONFIDENTIAL
AZSER12791297

Case 6:06-md-01769-ACC-DAB   Document 1373-20   Filed 03/13/09   Page 91 of 100 PageID 105370

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0020045 | | Week 32 | | | | | | | | | | | | | | | |
| | | 201 | Week 36 Final visit | 18NOV2004 | 1 | 5 | -2 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 18NOV2004 | 1 | 5 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 18NOV2004 | 1 | 5 | | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 24NOV2004 | 7 | 6 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 01DEC2004 | 14 | 14 | 9 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 15DEC2004 | 28 | 5 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 29DEC2004 | 42 | 5 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 13JAN2005 | 57 | 4 | -1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 31JAN2005 | 75 | 2 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 31JAN2005 | 75 | 2 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0020049 | 101 | Screening | 01JUL2004 | -6 | 28 | 0 | 2 | 3 | 2 | 3 | 4 | 5 | 3 | 6 | 2 | 2 | 0 |
| | | 1 | At enrollment | 07JUL2004 | 0 | 29 | 1 | 2 | 3 | 3 | 3 | 4 | 5 | 3 | 6 | 2 | 2 | 0 |
| | | 1 | Baseline | 01JUL2004 | -6 | 28 | | 2 | 3 | 2 | 3 | 4 | 5 | 3 | 6 | 2 | 2 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791298

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0020049 | 102 | Week 1 | 14JUL2004 | 7 | 26 | -2 | 2 | 4 | 0 | 3 | 4 | 4 | 3 | 6 | 4 | 0 | 0 |
| | | 104 | Week 4 | 04AUG2004 | 28 | 19 | -9 | 0 | 0 | 2 | 0 | 1 | 0 | 3 | 0 | 4 | 2 | 0 |
| | | 105 | Week 8 | 30SEP2004 | 64 | 9 | -19 | 0 | 3 | 0 | 3 | 2 | 2 | 0 | 4 | 2 | 0 | 0 |
| | | 106 | Week 12 | 30SEP2004 | 85 | 6 | -22 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 107 | Week 16 | 29OCT2004 | 114 | 9 | -19 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | 108 | Week 20 | 22NOV2004 | 138 | 10 | -18 | 0 | 1 | 0 | 3 | 2 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 06DEC2004 | 1 | 8 | -20 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06DEC2004 | 1 | 8 | | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 06DEC2004 | 8 | 8 | 0 | 0 | 1 | 0 | 1 | 4 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 4 | 13DEC2004 | 15 | 5 | -3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 203 | Week 6 | 30DEC2004 | 30 | 6 | -2 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 204 | Week 8 | 04JAN2005 | 30 | 6 | -2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 205 | Week 12 | 18JAN2005 | 44 | 2 | -6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 16 | 01FEB2005 | 58 | 2 | -6 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 20 | 01FEB2005 | 85 | 2 | -6 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 24 | 29MAR2005 | 116 | 3 | -5 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 209 | Week 28 | 28APR2005 | 144 | 5 | -3 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 210 | Week 32 | 24MAY2005 | 170 | 5 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791299

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL BIPOLAR | | | | | | | | | | | | | | | | | | | |
| | E0020049 | 210 | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | | Final visit | 24MAY2005 | | 170 | 5 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 2 | 0 |
| | E0020053 | 101 | At enrollment | 09JUL2004 | | -11 | 28 | | 2 | 2 | 0 | 3 | 4 | 4 | 3 | 4 | 6 | 1 | 0 |
| | | 102 | Week 1 | 22JUL2004 | | 10 | 23 | | 2 | 4 | 3 | 3 | 4 | 4 | 2 | 4 | 4 | 1 | 0 |
| | | 103 | Week 2 | 30JUL2004 | | 10 | 22 | | 1 | 2 | 2 | 1 | 4 | 4 | 2 | 3 | 4 | 0 | 0 |
| | | 104 | Week 4 | 20AUG2004 | | 31 | 23 | | 1 | 1 | 1 | 1 | 4 | 4 | 2 | 4 | 2 | 1 | 0 |
| | | 105 | Week 8 | 13SEP2004 | | 55 | 18 | | 0 | 1 | 1 | 0 | 4 | 4 | 1 | 2 | 4 | 0 | 1 |
| | | 106 | Week 12 | 08OCT2004 | | 80 | 16 | | 2 | 1 | 2 | 2 | 3 | 2 | 1 | 2 | 4 | 2 | 0 |
| | | 107 | Week 16 | 05NOV2004 | | 108 | 11 | | 0 | 3 | 0 | 1 | 2 | 4 | 1 | 0 | 4 | 0 | 0 |
| | | 108 | Week 24 | 03DEC2004 | | 136 | 13 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 4 | 1 | 0 |
| | | 109 | Week 28 | 30DEC2004 | | 163 | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 28JAN2005 | | 1 | 9 | | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 201 | At randomization | 28JAN2005 | | 1 | 9 | | 0 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 201 | Baseline | 28JAN2005 | | 1 | 9 | | 0 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| | | 202 | Week 1 | 04FEB2005 | | 8 | 5 | -4 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 203 | Week 2 | 11FEB2005 | | 15 | 13 | 4 | 0 | 0 | 2 | 3 | 3 | 3 | 2 | 4 | 4 | 1 | 0 |
| | | 204 | Week 4 | 24FEB2005 | | 28 | 11 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 3 | 3 | 0 | 0 |
| | | 205 | Week 6 | 14MAR2005 | | 46 | 9 | 0 | 0 | 1 | 1 | 2 | 4 | 2 | 2 | 3 | 2 | 1 | 0 |
| | | 206 | Week 8 | 30MAR2005 | | 57 | 10 | 1 | 1 | 0 | 0 | 1 | 4 | 2 | 0 | 2 | 4 | 0 | 0 |
| | | 207 | Week 12 | 22APR2005 | | 85 | 12 | 3 | 0 | 1 | 2 | 0 | 4 | 2 | 2 | 1 | 2 | 2 | 0 |
| | | 208 | Week 16 | 20MAY2005 | | 113 | 24 | 15 | 2 | 0 | 0 | 2 | 4 | 4 | 2 | 2 | 4 | 0 | 0 |
| | | 209 | Week 20 | 17JUN2005 | Y | 141 | 16 | 7 | 0 | 0 | 2 | 2 | 4 | 2 | 5 | 2 | 4 | 1 | 1 |
| | | 223 | Week 24 | 15JUL2005 | | 169 | 15 | 6 | 1 | 0 | 0 | 3 | 3 | 3 | 2 | 1 | 4 | 1 | 1 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791300

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0020053 | 223 | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | | Final visit | 15JUL2005 | 169 | Y | 15 | 6 | 1 | 1 | 0 | 2 | 3 | 0 | 1 | 2 | 4 | 1 | 0 |
| | E0020060 | 101 | At enrollment | 09AUG2004 | -10 | | 25 | | 2 | 2 | 2 | 0 | 4 | 0 | 0 | 6 | 6 | 2 | 0 |
| | | 102 | Week 1 | 19AUG2004 | | | 27 | | 2 | 2 | 1 | 0 | 5 | 1 | 3 | 6 | 5 | 2 | 0 |
| | | 103 | Week 2 | 23AUG2004 | 4 | | 18 | | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 6 | 2 | 2 | 0 |
| | | 104 | Week 4 | 30AUG2004 | 11 | | 11 | | 1 | 1 | 0 | 0 | 4 | 3 | 0 | 3 | 3 | 0 | 0 |
| | | 105 | Week 8 | 13SEP2004 | 25 | | 15 | | 1 | 1 | 0 | 0 | 4 | 2 | 0 | 3 | 3 | 1 | 0 |
| | | 106 | Week 12 | 11OCT2004 | 53 | | 15 | | 2 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 0 |
| | | 107 | Week 16 | 08NOV2004 | 81 | | 11 | | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 5 | 2 | 1 | 0 |
| | | | | 06DEC2004 | 109 | | 11 | | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 3 | 2 | 1 | 0 |
| | | 108 | | 03JAN2005 | 137 | | 13 | | 2 | 2 | 1 | 0 | 2 | 1 | 1 | 3 | 0 | 2 | 0 |
| | | 201 | Final visit | 31JAN2005 | 1 | | 11 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 1 | 3 | 2 | 0 |
| | | 201 | At randomization | 31JAN2005 | 1 | | 11 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 1 | 3 | 2 | 0 |
| | | 201 | Baseline | 31JAN2005 | 1 | | 11 | | 0 | 2 | 1 | 0 | 3 | 0 | 1 | 1 | 3 | 2 | 0 |
| | | 202 | Week 1 | 08FEB2005 | 9 | | 6 | -5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive aggressive behavior, 10=Appearance, 11=Insight.
  NORMAL: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791301

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0020060 | 203 | Week 2 | 14FEB2005 | 15 | | 9 | -2 | 0 | 3 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 2 | 0 |
| | | 204 | Week 4 | 01MAR2005 | 30 | Y | 8 | -3 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 223 | Week 6 | 15MAR2005 | 44 | | 14 | 3 | 1 | 1 | 0 | 0 | 5 | 0 | 1 | 1 | 3 | 2 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 15MAR2005 | 44 | Y | 14 | 3 | 1 | 1 | 0 | 0 | 5 | 0 | 1 | 1 | 3 | 2 | 0 |
| | E0020075 | 101 | At enrollment | 05NOV2004 | -10 | | 29 | | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 2 | 4 | 4 | 0 |
| | | 104 | Week 2 | 15NOV2004 | 0 | | 30 | | 3 | 2 | 3 | 0 | 3 | 5 | 2 | 2 | 4 | 4 | 1 |
| | | 102 | Week 2 | 22NOV2004 | 7 | | 22 | | 3 | 1 | 2 | 0 | 3 | 2 | 5 | 3 | 2 | 1 | 0 |
| | | 103 | Week 4 | 29NOV2004 | 14 | | 20 | | 2 | 0 | 0 | 0 | 2 | 3 | 4 | 2 | 2 | 1 | 0 |
| | | 104 | Week 8 | 13DEC2004 | 28 | | 13 | | 1 | 0 | 0 | 0 | 1 | 1 | 4 | 2 | 2 | 0 | 0 |
| | | 105 | Week 12 | 10JAN2005 | 56 | | 10 | | 1 | 0 | 0 | 0 | 1 | 1 | 4 | 1 | 0 | 0 | 0 |
| | | 106 | Week 20 | 07FEB2005 | 84 | | 9 | | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
   5=ABSENT/NORMAL, 6=MILD, 7=MODERATE, 8=SEVERE, 9=EXTREME.
   OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791302

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0020075 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 08MAR2005 | 1 | 10 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 5 | 0 | 0 | 0 |
| | | 201 | At randomization | 08MAR2005 | 1 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 5 | 0 | 0 | 0 |
| | | 201 | Baseline | 08MAR2005 | 1 | 16 | -4 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 5 | 2 | 0 | 0 |
| | | 202 | Week 1 | 14MAR2005 | 7 | 20 | 10 | 2 | 3 | 3 | 2 | 3 | 5 | 2 | 4 | 2 | 2 | 1 |
| | | 203 | Week 2 | 21MAR2005 | 14 | Y | 25 | 15 | 2 | 3 | 2 | 2 | 4 | 4 | 2 | 3 | 2 | 1 | 0 |
| | | 223 | Week 4 | 06APR2005 | 30 | Y | 25 | 15 | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 06APR2005 | 30 | Y | 25 | 15 | 2 | 3 | 2 | 2 | 4 | 4 | 2 | 3 | 2 | 1 | 0 |
| | E0020088 | 1 | Screening | 23MAR2005 | -5 | 10 | 0 | 2 | 3 | 2 | 2 | 0 | 4 | 2 | 2 | 0 | 2 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**= 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2835

CONFIDENTIAL
AZSER12791303

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0020088 | 101 | At enrollment | 28MAR2005 | 0 | | 6 | -4 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | 102 | Baseline | 23MAR2005 | -5 | | 10 | | 0 | 0 | 0 | 2 | 4 | 4 | 0 | 2 | 0 | 2 | 1 |
| | | 103 | Week 1 | 05APR2005 | 8 | | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 104 | Week 2 | 12APR2005 | 15 | | 7 | -3 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 2 | 0 | 1 | 0 |
| | | 105 | Week 4 | 26APR2005 | 29 | | 4 | -6 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 1 |
| | | 106 | Week 8 | 26MAY2005 | 59 | | 4 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 107 | Week 12 | 21JUN2005 | 85 | | 2 | -8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 108 | Week 16 | 19JUL2005 | 113 | | 4 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 109 | Week 20 | 16AUG2005 | 141 | | 1 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 110 | Week 24 | 13SEP2005 | 169 | | 5 | -5 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | | Week 28 | 11OCT2005 | 197 | | | | | | | | | | | | | | |
| | | 201 | Final visit | 08NOV2005 | 1 | | 1 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 08NOV2005 | 1 | | 1 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Baseline | 08NOV2005 | 1 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Week 1 | 16NOV2005 | 9 | | 4 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 204 | Week 4 | 06DEC2005 | 29 | | 4 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 03JAN2006 | 57 | | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 223 | Week 12 | 31JAN2006 | 85 | Y | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
   **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791304

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0020088 | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 31JAN2006 | 85 | Y | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0021006 | 101 | Screening | 29JUN2004 | -7 | | 5 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | At enrollment | 06JUL2004 | -0 | | 6 | 1 | 2 | 0 | 0 | 2 | 3 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 29JUN2004 | -7 | | 5 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 20JUL2004 | 14 | | 3 | -2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 03AUG2004 | 28 | | 2 | -1 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 31AUG2004 | 56 | | 4 | -1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 29SEP2004 | 85 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 26OCT2004 | 1 | | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 26OCT2004 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 26OCT2004 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 02NOV2004 | 8 | | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 09NOV2004 | 15 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 23NOV2004 | 29 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 07DEC2004 | 43 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 22DEC2004 | 58 | | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 18JAN2005 | 85 | | 2 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 208 | Week 16 | 15FEB2005 | 113 | | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: *=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791305

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0021006 | 209 | Week 20 | 15MAR2005 | 141 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 12APR2005 | 169 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 10MAY2005 | 197 | 0 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 07JUN2005 | 225 | 1 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 05JUL2005 | 253 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 02AUG2005 | 281 | 3 | 1 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 215 | Week 44 | 30AUG2005 | 309 | 5 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 27SEP2005 | 337 | 8 | 6 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 217 | Week 52 | 25OCT2005 | 365 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 20DEC2005 | 421 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 14FEB2006 | 477 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 220 | Week 76 | 11APR2006 | 533 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 06JUN2006 | 589 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 222 | Week 92 | 01AUG2006 | 645 | 3 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104/ Final Visit | 25AUG2006 | 669 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0022003 | 101 | Screening | 19MAY2004 | -7 | 37 | . | 3 | 3 | 2 | 3 | 5 | 6 | 3 | 6 | 4 | 1 | 1 |
| | | 101 | At enrollment | 19MAY2004 | -8 | 29 | . | 3 | 3 | 2 | 2 | 5 | 3 | 6 | 5 | 3 | 1 | 1 |
| | | 101 | Baseline | 19MAY2004 | -7 | 37 | . | 3 | 3 | 3 | 3 | 5 | 6 | 3 | 6 | 4 | 1 | 1 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 23JUN2004 | 28 | 19 | -18 | 2 | 2 | 0 | 0 | 2 | 4 | 1 | 4 | 3 | 0 | 0 |
| | | 105 | Week 8 | 28JUL2004 | 63 | 9 | -28 | 0 | 1 | 0 | 2 | 1 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 26AUG2004 | 92 | 12 | -25 | 1 | 2 | 0 | 2 | 3 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 27SEP2004 | 124 | 12 | -25 | 1 | 2 | 2 | 0 | 0 | 3 | 1 | 2 | 1 | 0 | 0 |
| | | 108 | Week 24 | 03NOV2004 | 161 | 3 | -34 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 28 | 11NOV2004 | 169 | 2 | -35 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
7=Language/amount, 6=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791306

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0022003 | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 10DEC2004 | 1 | 5 | -3 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 10DEC2004 | 1 | 5 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Baseline | 16DEC2004 | -7 | 5 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 16DEC2004 | 7 | 8 | 3 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 203 | Week 4 | 22DEC2004 | 13 | 2 | -3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 04JAN2005 | 26 | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 19JAN2005 | 41 | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 12 | 08FEB2005 | 61 | 3 | -2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 207 | Week 16 | 01MAR2005 | 82 | 15 | 10 | 2 | 3 | 2 | 2 | 0 | 3 | 1 | 0 | 2 | 2 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 207 | Final visit | 01MAR2005 | 82 | 15 | 10 | 2 | 3 | 2 | 2 | 0 | 3 | 1 | 0 | 2 | 2 | 0 |
| | E0022005 | | | | | | | | | | | | | | | | | |
| | | 101 | Screening | 09AUG2004 | -7 | 5 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16AUG2004 | -7 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | Baseline | 09AUG2004 | -7 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | Week 1 | | | | | | | | | | | | | | | |

ITEM SCORES

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791307