Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0022005 | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 13SEP2004 | 28 | 4 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 11OCT2004 | 56 | 6 | -1 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 08NOV2004 | 84 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 06DEC2004 | 112 | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 03JAN2005 | 1 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 03JAN2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 03JAN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 10JAN2005 | 8 | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 17JAN2005 | 15 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 24JAN2005 | 29 | 4 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10FEB2005 | 39 | 5 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 25FEB2005 | 54 | 3 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5.**,6.**,8.**,9.**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=MODERATE, 8=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791308

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0022005 | 206 | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | | Final visit | 25FEB2005 | 54 | 3 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0022025 | 101 | Screening | 19JUL2005 | -6 | 13 | | 1 | 1 | 0 | 2 | 5 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | | At enrollment | 25JUL2005 | 0 | 13 | -2 | 1 | 0 | 0 | 2 | 4 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 1 | Baseline | 19JUL2005 | -6 | 13 | 0 | 1 | 0 | 0 | 2 | 5 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 22AUG2005 | 28 | 11 | -2 | 1 | 1 | 1 | 0 | 4 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | 105 | Week 12 | 06OCT2005 | 73 | 4 | -9 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20OCT2005 | 87 | 5 | -8 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 107 | Week 16 | 17NOV2005 | 115 | 4 | -9 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 15DEC2005 | 1 | 7 | | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 15DEC2005 | 1 | 7 | | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 15DEC2005 | 1 | 7 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 202 | Week 2 | 23DEC2005 | 8 | 3 | -4 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 203 | Week 4 | 02JAN2006 | 19 | 5 | -2 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 204 | Week 6 | 05JAN2006 | 22 | 4 | -3 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 205 | Week 8 | 26JAN2006 | 43 | 4 | -3 | 3 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 206 | Week 12 | 07FEB2006 | 57 | 4 | -4 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 16 | 09MAR2006 | 85 | 3 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 208 | Week 20 | 05APR2006 | 112 | 6 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 209 | Week 20 | 11MAY2006 | 148 | 4 | -3 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 01JUN2006 | 169 | 3 | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 2=ABSENT/NORMAL, 4=MILD, 6=MODERATE, 8=SEVERE, *=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791309

Listing 12.2.6-4     Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0022025 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 210 | Final Visit | 01JUN2006 | 169 | 4 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0024011 | 1 | Screening | 04AUG2004 | -7 | 10 | 10 | 0 | 0 | 1 | 0 | 3 | 3 | 2 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 11AUG2004 | -7 | 20 | 0 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 1 | 0 | 0 |
| | | 1 | Baseline | 04AUG2004 | -7 | 10 | -7 | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 18AUG2004 | -7 | 14 | -6 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 01SEP2004 | 21 | | | | | | | | | | | | | |
| | | 105 | Week 4 | 28SEP2004 | 48 | 2 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 27OCT2004 | 77 | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 24NOV2004 | 105 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 108 | Week 16 | 23DEC2004 | 134 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 21JAN2005 | 1 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 21JAN2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21JAN2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME. **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791310

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0024011 | | Week 1 | | | | | | | | | | | | | | | | |
| | | 202 | Week 2 | 04FEB2005 | 15 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 11FEB2005 | 22 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 18FEB2005 | 29 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 02MAR2005 | 41 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 22MAR2005 | 61 | | 9 | 9 | 0 | 0 | 0 | 1 | 5 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 207 | Week 12 | 19APR2005 | 89 | Y | 7 | 7 | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 22APR2005 | 92 | Y | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 22APR2005 | 92 | Y | 7 | 7 | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0024012 | 101 | Screening | 18AUG2004 | -7 | | 10 | | 1 | 0 | 0 | 0 | 2 | 3 | 2 | 0 | 0 | 0 | 0 |
| | | | Enrollment | 25AUG2004 | 0 | | 12 | -8 | 0 | 0 | 0 | 2 | 1 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | | Baseline | 18AUG2004 | -7 | | 10 | | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 01SEP2004 | 7 | | 5 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 08SEP2004 | 14 | | 15 | -5 | 1 | 1 | 0 | 1 | 2 | 3 | 0 | 1 | 1 | 1 | 1 |
| | | 104 | Week 2 | 15SEP2004 | 21 | | 5 | -5 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791311

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0024012 | 105 | Week 4 | 13OCT2004 | 49 | 6 | -4 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 8 | 12NOV2004 | 79 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 10DEC2004 | 107 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 07JAN2005 | 135 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 04FEB2005 | 163 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 24 | 09MAR2005 | 196 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 06APR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06APR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 14APR2005 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 20APR2005 | 15 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 04MAY2005 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 18MAY2005 | 43 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 08JUN2005 | 64 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791312

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0024012 | | | | | | | | | | | | | | | | | |
| | | 223 | Week 104 Final Visit | Week 92 | 64 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0024017 | 101 | Screening | 24SEP2004 | -7 | 16 | | 3 | 3 | 2 | 2 | 1 | 3 | 2 | 1 | 0 | 1 | 0 |
| | | 101 | At enrollment | 01OCT2004 | 0 | 16 | 0 | 3 | 2 | 1 | 2 | 2 | 3 | 1 | 1 | 0 | 1 | 0 |
| | | 102 | Baseline | 24SEP2004 | -7 | 15 | 0 | 2 | 1 | 0 | 2 | 2 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 1 | 08OCT2004 | 13 | 10 | -11 | 2 | 3 | 3 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 29OCT2004 | 28 | 4 | -6 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 4 | 24NOV2004 | 54 | 11 | -12 | 1 | 1 | 1 | 1 | 2 | 5 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 22DEC2004 | 82 | 7 | -9 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 |
| | | 201 | Final visit | 19JAN2005 | 1 | 1 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 19JAN2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Baseline | 19JAN2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 1 | 26JAN2005 | 8 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 02FEB2005 | 15 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 23FEB2005 | 36 | 4 | 3 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 6 | 22MAR2005 | 63 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 15APR2005 | 87 | 6 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 208 | Week 12 | 13MAY2005 | 119 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 16 | 15JUN2005 | 148 | 8 | 7 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 1 | 0 | 1 |
| | | 210 | Week 24 | 13JUL2005 | 176 | 8 | 7 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 211 | Week 32 | 10AUG2005 | 204 | | 7 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 2=ABSENT/NORMAL, 6=MODERATE, 8=SEVERE.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791313

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0024017 | 211 | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | | Final visit | 10AUG2005 | 204 | 8 | 7 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 |
| | E0024025 | 1 | Screening | 02NOV2004 | -7 | 18 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 09NOV2004 | -0 | 14 | 14 | 0 | 1 | 0 | 2 | 5 | 3 | 3 | 3 | 0 | 2 | 0 |
| | | 11 | Baseline | 09NOV2004 | -0 | | | | | | | | | | | | | |
| | | 102 | Week 1 | 19NOV2004 | 10 | 11 | 7 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 24NOV2004 | 15 | 4 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 10DEC2004 | 31 | 3 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12JAN2005 | 64 | 2 | -2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14FEB2005 | 97 | 1 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 16MAR2005 | 127 | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 21APR2005 | 1 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21APR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 29APR2005 | 9 | 7 | 7 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 06MAY2005 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
[BIPOLAR]: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
    OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791314

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0024025 | 204 | Week 4 | 20MAY2005 | 30 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 08JUN2005 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 22JUN2005 | 63 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 206 | Final Visit | 22JUN2005 | 63 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0024030 | 101 | Screening | 02DEC2004 | -5 | 20 | -0 | 2 | 3 | 0 | 2 | 4 | 5 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | enrollment | 07DEC2004 | -0 | 13 | -7 | 1 | 2 | 0 | 2 | 3 | 3 | 2 | 2 | 1 | 0 | 0 |
| | | | Baseline | 02DEC2004 | -5 | 20 | . | 2 | 3 | 0 | 2 | 4 | 5 | 2 | 2 | 0 | 0 | 0 |
| | | | Week | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 18DEC2004 | 11 | 20 | -0 | 2 | 2 | 0 | 1 | 5 | 5 | 2 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 02JAN2005 | 26 | 16 | -4 | 2 | 0 | 0 | 1 | 4 | 4 | 2 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 02FEB2005 | 57 | 10 | -10 | 0 | 0 | 0 | 0 | 4 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 02MAR2005 | 85 | 7 | -13 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 30MAR2005 | 113 | 8 | -12 | 0 | 0 | 0 | 0 | 3 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 22APR2005 | 136 | 7 | -13 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/li12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791315

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0024030 | 109 | Week 24 | 18MAY2005 | 162 | 3 | -17 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 15JUN2005 | 190 | 6 | -14 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 111 | Week 32 | 21JUL2005 | 226 | 6 | -20 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 36 Final visit | 19AUG2005 | 1 | 6 | -14 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19AUG2005 | 1 | 6 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 19AUG2005 | 1 | 6 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 30AUG2005 | 12 | 13 | 7 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 203 | Week 2 | 02SEP2005 | 15 | 7 | -4 | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 09SEP2005 | 22 | 2 | -4 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 23SEP2005 | 36 | 7 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 06OCT2005 | 49 | 9 | 3 | 2 | 2 | 0 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 08NOV2005 | 82 | 7 | 1 | 3 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 30NOV2005 | 104 | 9 | -3 | 2 | 2 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 27DEC2005 | 131 | 3 | -3 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 31JAN2006 | 166 | 4 | -0 | 0 | 2 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 08MAR2006 | 202 | 6 | -5 | 1 | 0 | 0 | 1 | 1 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 05APR2006 | 230 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 27APR2006 | 252 | 3 | -4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 31MAY2006 | 286 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 29JUN2006 | 315 | 2 | -6 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 27JUL2006 | 343 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 24AUG2006 | 371 | 7 | | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 Final visit | 24AUG2006 | 371 | 7 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
**:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/dj447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791316

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0024038 | 1 | Screening | 09MAR2005 | -7 | 14 | 0 | 3 | 1 | 1 | 0 | 3 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 101 | At enrollment | 16MAR2005 | 0 | 3 | -11 | 3 | 1 | 0 | 0 | 3 | 3 | 2 | 2 | 0 | 1 | 0 |
| | | 1 | Baseline | 09MAR2005 | -7 | 14 | -10 | 1 | 1 | 0 | 0 | 3 | 2 | 2 | 2 | 0 | 1 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 15APR2005 | 30 | 8 | -6 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 04MAY2005 | 49 | 5 | -9 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10JUN2005 | 86 | 4 | -10 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 16 | 08JUL2005 | 114 | 2 | -12 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 10AUG2005 | 147 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 09SEP2005 | 1 | 6 | -8 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 09SEP2005 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 09SEP2005 | 1 | 6 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 0 | 1 | 0 |
| | | 202 | Week 2 | 16SEP2005 | 8 | 8 | 2 | 2 | 0 | 0 | 1 | 3 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 203 | Week 4 | 23SEP2005 | 15 | 9 | 3 | 0 | 0 | 0 | 1 | 3 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 204 | Week 6 | 07OCT2005 | 29 | 3 | -3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 26OCT2005 | 48 | 3 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 223 | Week 12 | 09NOV2005 | 62 | 7 | -1 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 1=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791317

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0024038 | 223 | Week 52 | 09NOV2005 | | 62 | 7 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | | | | | | | | | | | | | | | | |
| | E0026006 | 101 | At enrollment | 28JUN2004 | | -8 | 12 | | 1 | 1 | 1 | 2 | 2 | 3 | 0 | 2 | 1 | 0 | 0 |
| | | 102 | Week 1 | 06JUL2004 | | 0 | 9 | | 1 | 1 | 0 | 1 | 4 | 1 | 0 | 2 | 0 | 1 | 0 |
| | | 103 | Week 2 | 19JUL2004 | | 13 | 6 | | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 03AUG2004 | | 28 | 11 | | 0 | 1 | 0 | 2 | 1 | 3 | 0 | 3 | 0 | 1 | 0 |
| | | 105 | Week 8 | 30AUG2004 | | 55 | 17 | | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| | | 106 | Week 12 | 28SEP2004 | | 84 | 3 | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 26OCT2004 | | 112 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 23NOV2004 | | 140 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 21DEC2004 | | 168 | 2 | | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 18JAN2005 | | 196 | 4 | | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 111 | Week 32 | 15FEB2005 | | 224 | 5 | | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 15MAR2005 | | | 4 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 15MAR2005 | | | 4 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 15MAR2005 | | 1 | 2 | | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 22MAR2005 | | 8 | 14 | -2 | 2 | 2 | 0 | 1 | 1 | 3 | 0 | 2 | 1 | 0 | 0 |
| | | 204 | Week 4 | 29MAR2005 | | 15 | 11 | 10 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 12APR2005 | | 29 | 10 | -1 | 2 | 0 | 0 | 2 | 2 | 4 | 0 | 2 | 1 | 0 | 1 |
| | | | Week 8 | 26APR2005 | Y | 43 | 4 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 223 | Week 12 | 10MAY2005 | Y | 57 | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5.** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
8.** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791318

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0026006 | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 10MAY2005 | Y | 57 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | E0026019 | 101 | Screening | 04JAN2005 | | -7 | 4 | | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | At enrollment | 11JAN2005 | | 0 | 4 | -1 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 11JAN2005 | | 0 | 5 | | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 102 | Week 1 | 18JAN2005 | | 7 | 6 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 25JAN2005 | | 14 | 5 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 08FEB2005 | | 28 | 5 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08MAR2005 | | 56 | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 05APR2005 | | 84 | 3 | -1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 03MAY2005 | | 112 | 3 | -1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 31MAY2005 | | 140 | 3 | -1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 28JUN2005 | | 168 | 3 | -1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 26JUL2005 | | 196 | 2 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 23AUG2005 | | 224 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 20SEP2005 | | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
*=BIPOLAR  6=ABSENT/NORMAL, 2=MILD,  6=SEVERE,  8=EXTREME.  **BIPOLAR  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791319

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0026019 | 201 | At randomization | 20SEP2005 | 1 | | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 20SEP2005 | 1 | | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 27SEP2005 | 8 | | 6 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 04OCT2005 | 15 | | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 18OCT2005 | 29 | | 1 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 03NOV2005 | 45 | | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 15NOV2005 | 57 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 13DEC2005 | 85 | | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 10JAN2006 | 113 | | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 19FEB2006 | 153 | | 4 | -0 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 210 | Week 24 | 07MAR2006 | 169 | | 9 | 5 | 0 | 1 | 0 | 2 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 04APR2006 | 197 | Y | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Final Visit | 04APR2006 | 197 | Y | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0026024 | 101 | Screening | 19APR2005 | -7 | | 15 | 0 | 0 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 0 | 2 | 0 |
| | | | Enrollment | 22APR2005 | -0 | | 15 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 2 | 4 | 0 | 2 | 1 |
| | | 102 | Baseline | 19APR2005 | -7 | | 16 | -9 | 0 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 0 | 1 | 1 |
| | | 102 | Week 2 | 03MAY2005 | -7 | | | -9 | | | | | | | | | | | |
| | | 104 | Week 4 | 24MAY2005 | 28 | | 6 | -9 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
    **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
    OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791320

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0026024 | 105 | Week 8 | 21JUN2005 | 56 | | 3 | -12 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 19JUL2005 | 84 | | 3 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 107 | Week 16 | 16AUG2005 | 112 | | 6 | -9 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 1 |
| | | 108 | Week 20 | 13SEP2005 | 140 | | 3 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 11OCT2005 | 168 | | 1 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 110 | Week 28 | 08NOV2005 | 196 | | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 06DEC2005 | 1 | | 1 | -14 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 06DEC2005 | 1 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06DEC2005 | 1 | | | | | | | | | | | | | | |
| | | 202 | Week 1 | 15DEC2005 | 10 | | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 223 | Week 2 | 20DEC2005 | 15 | Y | 16 | 15 | 0 | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 1 | 1 |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791321

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0026024 | 223 | Week 104 / Final visit | 20DEC2005 | 15 | Y | 16 | 15 | 0 | 0 | 2 | 2 | 4 | 2 | 0 | 2 | 2 | 1 | 1 |
| | E0026034 | 101 | Screening | 13SEP2005 | -7 | | 17 | 0 | 3 | 3 | 0 | 0 | 4 | 4 | 2 | 1 | 0 | 0 | 0 |
| | | 102 | At enrollment | 20SEP2005 | -0 | | 20 | 3 | 3 | 3 | 0 | 1 | 4 | 4 | 2 | 2 | 1 | 0 | 0 |
| | | 103 | Baseline | 13SEP2005 | -7 | | 17 | 0 | 3 | 2 | 0 | 1 | 4 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 1 | 27SEP2005 | 7 | | 15 | -2 | 2 | 0 | 0 | 1 | 3 | 3 | 0 | 2 | 2 | 1 | 1 |
| | | 105 | Week 2 | 04OCT2005 | 14 | | 10 | -7 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | 106 | Week 4 | 18OCT2005 | 28 | | 12 | -5 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 8 | 15NOV2005 | 56 | | 10 | -7 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | 108 | Week 12 | 13DEC2005 | 84 | | 8 | -9 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Week 16 | 10JAN2006 | 112 | | 8 | -9 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 110 | Week 20 | 07FEB2006 | 140 | | 9 | -8 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 111 | Week 24 | 07MAR2006 | 168 | | 3 | -14 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | 04APR2006 | 196 | | 4 | -13 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | 02MAY2006 | 224 | | 2 | -15 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 30MAY2006 | 1 | | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 30MAY2006 | 1 | | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30MAY2006 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 14JUN2006 | 16 | | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 27JUN2006 | 29 | | 5 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 11JUL2006 | 43 | | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   hcpx265

CONFIDENTIAL
AZSER12791322

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLACEBO BIPOLAR | E0026034 | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 205 | Final Visit | 11JUL2006 | 43 | | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0029007 | 1 | Screening | 13APR2004 | -7 | | 21 | | 3 | 2 | 0 | 0 | 4 | 4 | 3 | 2 | 3 | 0 | 0 |
| | | 101 | At enrollment | 20APR2004 | -7 | | 21 | 0 | 3 | 2 | 0 | 0 | 4 | 3 | 3 | 2 | 3 | 0 | 0 |
| | | 102 | Baseline | 13APR2004 | -8 | | 13 | | 2 | 2 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 1 | 29APR2004 | 1 | | 13 | -11 | 2 | 2 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 104 | Week 2 | 06MAY2004 | 16 | | 9 | -8 | 2 | 2 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | 105 | Week 4 | 18MAY2004 | 28 | | 8 | -12 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 8 | 16JUN2004 | 57 | | 15 | -13 | 3 | 2 | 1 | 0 | 3 | 3 | 2 | 1 | 2 | 1 | 0 |
| | | 107 | Week 12 | 14JUL2004 | 85 | | 4 | -10 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 16 | 11AUG2004 | 113 | | | -16 | 1 | 0 | 0 | 0 | 1 | 4 | 2 | 1 | 2 | 1 | 0 |
| | | | Week 20 | 10SEP2004 | 143 | | | -17 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 06OCT2004 | 1 | | 4 | -17 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 06OCT2004 | 1 | | 4 | | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Baseline | 06OCT2004 | 8 | | | | 2 | 2 | 2 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 1 | 13OCT2004 | 14 | | 11 | 6 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 2 | 19OCT2004 | 29 | Y | 15 | 2 | 2 | 1 | 1 | 2 | 4 | 3 | 1 | 0 | 1 | 0 | 0 |
| | | | Week 4 | 03NOV2004 | | | 11 | 11 | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** BIPOLAR: 4=ABSENT/NORMAL, 6=ABSENT/NORMAL, 8=ABSENT/NORMAL.
** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791323

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0029007 | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 03NOV2004 | 29 | Y | 15 | 11 | 1 | 2 | 1 | 2 | 4 | 3 | 0 | 1 | 1 | 0 | 0 |
| | E0029008 | 101 | Screening | 28APR2004 | -7 | | 18 | 0 | 2 | 2 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 0 |
| | | 1 | At enrollment | 05MAY2004 | -0 | | 20 | 2 | 2 | 1 | 1 | 1 | 4 | 2 | 1 | 2 | 4 | 2 | 0 |
| | | 1 | Baseline | 12APR2004 | -7 | | 18 | 0 | 1 | 1 | 1 | 1 | 4 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | 102 | Week 1 | 12MAY2004 | -2 | | 16 | -2 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 103 | Week 2 | 19MAY2004 | 14 | | 11 | -7 | 1 | 0 | 0 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 02JUN2004 | 28 | | 9 | -9 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 01JUL2004 | 57 | | 8 | -10 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 2 | 2 | 1 | 0 |
| | | 106 | Week 12 | 29JUL2004 | 85 | | 7 | -11 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 |
| | | 107 | Week 16 | 25AUG2004 | 112 | | 8 | -10 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |

Item Scores:   1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** BIPOLAR: 0=ABSENT/NORMAL,  4=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  8=EXTREME.
   OTHER:   0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791324

Listing 12.2.6-4     Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0029008 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 22SEP2004 | 1 | 8 | -10 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 22SEP2004 | 1 | 8 | 0 | 0 | 1 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 29SEP2004 | 8 | 7 | -1 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 06OCT2004 | 15 | 5 | -3 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 27OCT2004 | 36 | 13 | 5 | 0 | 0 | 0 | 2 | 4 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | 205 | Week 6 | 03NOV2004 | 43 | 13 | 5 | 0 | 1 | 0 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 206 | Week 8 | 24NOV2004 | 62 | 8 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 207 | Week 12 | 14DEC2004 | 84 | 10 | 2 | 0 | 1 | 0 | 0 | 4 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 12JAN2005 | 113 | 10 | 2 | 1 | 1 | 0 | 0 | 4 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 209 | Week 20 | 09FEB2005 | 141 | 11 | 3 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 210 | Week 24 | 09MAR2005 | 170 | 14 | 6 | 1 | 1 | 0 | 0 | 4 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 210 | Week 28 | 14APR2005 | 205 | 11 | 3 | 1 | 2 | 0 | 2 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 10MAY2005 | 225 | 9 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 212 | Week 36 | 04MAY2005 | 225 | 14 | 6 | 0 | 1 | 0 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 213 | Week 44 | 08JUN2005 | 260 | 9 | 1 | 1 | 0 | 0 | 1 | 3 | 2 | 1 | 0 | 0 | 0 | 1 |
| | | 214 | Week 48 | 07JUL2005 | 289 | 9 | 1 | 0 | 1 | 0 | 1 | 3 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 215 | Week 48 | 10AUG2005 | 323 | 10 | 2 | 0 | 0 | 3 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 216 | Week 52 | 24AUG2005 | 337 | 7 | -1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 1 |
| | | 217 | Week 60 | 28SEP2005 | 372 | 8 | 0 | 1 | 1 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 68 | 17NOV2005 | 422 | 11 | 3 | 0 | 0 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 219 | Week 76 | 11JAN2006 | 477 | 7 | -1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 220 | Week 84 | 08MAR2006 | 533 | 10 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 1 |
| | | 221 | Week 92 | 03MAY2006 | 589 | 8 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 222 | Week 104 | 05JUL2006 | 652 | 6 | -2 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 31AUG2006 | 709 | 6 | -2 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 709 | 6 | -2 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791325

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0029020 | 1 | Screening | 20MAY2004 | -7 | 5 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27MAY2004 | 0 | 12 | 7 | 2 | 1 | 0 | 1 | 4 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 101 | Baseline | 20MAY2004 | -7 | 5 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 03JUN2004 | 7 | 12 | 7 | 2 | 1 | 0 | 1 | 4 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 10JUN2004 | 14 | 13 | 8 | 2 | 1 | 1 | 1 | 4 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28JUN2004 | 32 | 12 | 7 | 2 | 1 | 0 | 1 | 4 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22JUL2004 | 56 | 11 | 6 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19AUG2004 | 84 | 10 | 5 | 2 | 2 | 0 | 0 | 6 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 08SEP2004 | 104 | 3 | -2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 108 | Week 20 | 11OCT2004 | 137 | 4 | -1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 16NOV2004 | 1 | 8 | 3 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 16NOV2004 | 1 | 8 | 3 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 16NOV2004 | 1 | 8 | 3 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 24NOV2004 | 9 | 5 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 02DEC2004 | 17 | 4 | -1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 20DEC2004 | 35 | 9 | -4 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 205 | Week 8 | 04JAN2005 | 50 | 5 | -3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 206 | Week 12 | 10JAN2005 | 56 | 4 | -4 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 207 | Week 16 | 21FEB2005 | 98 | 13 | 5 | 2 | 1 | 0 | 1 | 1 | 1 | 2 | 3 | 2 | 0 | 0 |
| | | 208 | Week 20 | 08MAR2005 | 113 | 12 | 4 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 6=SEVERE, 8=EXTREME.
*: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791326

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0029020 | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 208 | Final visit | 08MAR2005 | 113 | 12 | 4 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 2 | 0 |
| | E0029024 | 1 | Screening | 03JUN2004 | -7 | 26 | 0 | 3 | 3 | 3 | 1 | 3 | 5 | 2 | 4 | 2 | 2 | 0 |
| | | 101 | At enrollment | 11JUN2004 | -7 | 27 | 1 | 2 | 3 | 3 | 1 | 3 | 6 | 2 | 4 | 2 | 2 | 0 |
| | | 101 | Baseline | 03JUN2004 | -7 | 26 | | 3 | 3 | 3 | 1 | 3 | 3 | 2 | 4 | 2 | 2 | 0 |
| | | 102 | Week 1 | 17JUN2004 | -7 | 22 | -4 | 2 | 2 | 2 | 1 | 3 | 4 | 2 | 4 | 1 | 1 | 0 |
| | | 103 | Week 2 | 24JUN2004 | 14 | 17 | -9 | 2 | 2 | 2 | 0 | 3 | 4 | 1 | 4 | 2 | 1 | 0 |
| | | 104 | Week 4 | 01JUL2004 | 28 | 26 | 0 | 3 | 3 | 3 | 0 | 4 | 6 | 2 | 4 | 2 | 1 | 0 |
| | | 105 | Week 8 | 09AUG2004 | 60 | 21 | -5 | 1 | 1 | 2 | 0 | 4 | 5 | 1 | 2 | 2 | 2 | 0 |
| | | 106 | Week 12 | 09SEP2004 | 91 | 10 | -16 | 1 | 3 | 0 | 1 | 3 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 30SEP2004 | 112 | 10 | -16 | 2 | 2 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Week 24 | 01NOV2004 | 144 | 9 | -17 | 1 | 1 | 1 | 0 | 2 | 3 | 0 | 3 | 2 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 01DEC2004 | 1 | 8 | -18 | 1 | 1 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 01DEC2004 | 1 | 8 | 0 | 1 | 0 | 0 | 0 | 2 | 3 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 01DEC2004 | 1 | 8 | | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 15DEC2004 | 15 | 5 | -3 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 4 | 2 | 1 | 0 |
| | | 204 | Week 4 | 30DEC2004 | 30 | 9 | 4 | 1 | 0 | 0 | 0 | 2 | 4 | 2 | 4 | 1 | 0 | 1 |
| | | 205 | Week 6 | 12JAN2005 | 43 | 12 | 4 | 1 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 206 | Week 8 | 26JAN2005 | 57 | 11 | 3 | 1 | 0 | 0 | 1 | 1 | 3 | 2 | 2 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
6**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst    ymrsl00.sas    02MAR2007:13:35    kcpx265

CONFIDENTIAL
AZSER12791327

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0029024 | 207 | Week 12 | 23FEB2005 | 85 | 16 | 8 | 2 | 2 | 1 | 0 | 1 | 1 | 3 | 1 | 2 | 2 | 0 |
| | | 208 | Week 16 | 29MAR2005 | 119 | 14 | 6 | 2 | 2 | 1 | 1 | 1 | 3 | 4 | 1 | 4 | 2 | 0 |
| | | 209 | Week 20 | 20APR2005 | 141 | 19 | 11 | 2 | 2 | 3 | 1 | 3 | 4 | 4 | 1 | 2 | 0 | 0 |
| | | 223 | Week 24 | 27APR2005 | 148 | Y | 21 | 13 | 2 | 3 | 1 | 0 | 3 | 4 | 4 | 2 | 2 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 27APR2005 | 148 | Y | 21 | 13 | 3 | 3 | 1 | 0 | 3 | 4 | 4 | 2 | 2 | 0 | 0 |
| | E0029040 | 1 | Screening | 29JUL2004 | -6 | | 13 | -1 | 0 | 0 | 1 | 2 | 4 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 101 | At enrollment | 04AUG2004 | -0 | | 12 | -1 | 1 | 0 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 101 | Baseline | 29JUL2004 | -6 | | 13 | | 0 | 0 | 0 | 2 | 3 | 3 | 1 | 0 | 3 | 0 | 0 |
| | | 102 | Week 2 | 18AUG2004 | -7 | -3 | 10 | -3 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 0 | 3 | 0 | 0 |
| | | 103 | Week 4 | 18AUG2004 | 14 | 7 | -6 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 8 | 01SEP2004 | 28 | 5 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 12 | 29SEP2004 | 56 | 5 | -8 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 27OCT2004 | 84 | 4 | -9 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 20 | 23NOV2004 | 111 | 4 | -9 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 22DEC2004 | 140 | 4 | -11 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Week 28 | 26JAN2005 | 175 | 4 | -9 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,6,8,9=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791328

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0029040 | | Week 32 | | | | | | | | | | | | | | | |
| | | 201 | Week 36 | 16FEB2005 | 1 | 5 | -8 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 16FEB2005 | 1 | 5 | -8 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | At randomization | 16FEB2005 | 1 | 5 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Baseline | 24FEB2005 | 9 | 2 | -3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03MAR2005 | 16 | 7 | -2 | 1 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 204 | Week 4 | 17MAR2005 | 30 | 7 | -2 | 1 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 30MAR2005 | 43 | 4 | -1 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 13APR2005 | 57 | 5 | -2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 207 | Week 12 | 11MAY2005 | 85 | 4 | -1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 09JUN2005 | 114 | 3 | -2 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 209 | Week 20 | 06JUL2005 | 141 | 2 | -3 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 03AUG2005 | 169 | 7 | -2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 31AUG2005 | 197 | 3 | -2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 212 | Week 32 | 28SEP2005 | 225 | 4 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 31OCT2005 | 258 | 4 | -1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 214 | Week 40 | 23NOV2005 | 281 | 5 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 215 | Week 44 | 21DEC2005 | 309 | 2 | -4 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 216 | Week 48 | 18JAN2006 | 337 | 2 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 217 | Week 52 | 15FEB2006 | 365 | 1 | -4 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 218 | Week 60 | 13APR2006 | 422 | 8 | -1 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 219 | Week 68 | 08JUN2006 | 478 | 6 | | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 10JUL2006 | 510 | 6 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | E0029049 | 101 | Screening | 19AUG2004 | -7 | 35 | -0 | 3 | 3 | 0 | 4 | 5 | 5 | 3 | 6 | 6 | 0 | 0 |
| | | 1 | At enrollment | 26AUG2004 | -0 | 31 | -4 | 3 | 3 | 0 | 4 | 5 | 5 | 2 | 4 | 5 | 0 | 0 |
| | | 1 | Baseline | 19AUG2004 | -7 | 35 | -0 | 3 | 3 | 0 | 4 | 5 | 5 | 3 | 6 | 6 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791329

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0029049 | 102 | Week 1 | 01SEP2004 | 6 | 12 | -23 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | 103 | Week 2 | 09SEP2004 | 14 | 8 | -27 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 104 | Week 4 | 23SEP2004 | 28 | 7 | -28 | 0 | 0 | 3 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 07OCT2004 | 56 | 6 | -29 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 18NOV2004 | 84 | 5 | -30 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 20DEC2004 | 1 | 6 | -29 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 20DEC2004 | 1 | 6 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 29DEC2004 | 10 | 4 | -2 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 05JAN2005 | 17 | 7 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 17JAN2005 | 29 | 9 | 3 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 205 | Week 6 | 31JAN2005 | 43 | 10 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 0 |
| | | 206 | Week 8 | 15FEB2005 | 58 | 7 | -2 | 1 | 0 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 0 |
| | | 208 | Week 16 | 19APR2005 | 121 | 8 | -1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 2 | 2 | 0 |
| | | 209 | Week 20 | 17MAY2005 | 149 | 8 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 0 |
| | | 210 | Week 24 | 14JUN2005 | 177 | 8 | 0 | 0 | 0 | 1 | 2 | 4 | 2 | 2 | 0 | 2 | 1 | 0 |
| | | 211 | Week 28 | 05JUL2005 | 198 | 8 | -2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 212 | Week 32 | 02AUG2005 | 226 | 5 | -2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 30AUG2005 | 254 | 2 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final Visit | | | 3 | -3 | | | | | | | | | | | |
| | | 223 | Week 40 | 10OCT2005 | 295 | Y | 5 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive/aggressive behavior, 10=Appearance, 11=Insight.
** 5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791330

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0029049 | 223 | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | | Final visit | 10OCT2005 | 295 | Y | 5 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | E0030007 | 101 | At enrollment | 05NOV2004 | -17 | | 36 | | 2 | 2 | 2 | 4 | 4 | 6 | 2 | 5 | 2 | 1 | 3 |
| | | | | 22NOV2004 | 0 | | 19 | | 0 | 4 | 0 | 3 | 4 | 0 | 3 | 2 | 4 | 1 | 2 |
| | | 102 | Week 1 | 10DEC2004 | 18 | | 11 | | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 3 |
| | | 104 | Week 4 | 29DEC2004 | 37 | | 9 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 3 |
| | | 105 | Week 8 | 07FEB2005 | 77 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 02MAR2005 | 100 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 17MAR2005 | 115 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 19APR2005 | 1 | | 2 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 19APR2005 | 1 | | 2 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 19APR2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 26APR2005 | 8 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03MAY2005 | 15 | | 13 | 11 | 1 | 0 | 0 | 2 | 4 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | 204 | Week 6 | 27MAY2005 | 39 | | 8 | 6 | 0 | 1 | 0 | 0 | 4 | 4 | 2 | 0 | 2 | 0 | 0 |
| | | 205 | Week 8 | 31MAY2005 | 43 | | 11 | 9 | 1 | 1 | 0 | 2 | 4 | 6 | 1 | 2 | 2 | 0 | 1 |
| | | 223 | Week 16 | 15JUN2005 | 58 | Y | 27 | 25 | 4 | 3 | 0 | 0 | 5 | 0 | 2 | 0 | 4 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*BIPOLAR 1=ABSENT/NORMAL, 2=MILD, 6=MODERATE, 8=SEVERE.
**BIPOLAR 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791331

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0030007 | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 15JUN2005 | 58 | Y | 27 | 25 | 4 | 3 | 0 | 2 | 5 | 6 | 2 | 0 | 4 | 1 | 0 |
| | E0031006 | 101 | Screening | 25MAR2004 | -7 | | 24 | 0 | 2 | 2 | 0 | 3 | 5 | 5 | 2 | 2 | 4 | 0 | 0 |
| | | 102 | At enrollment | 01APR2004 | -0 | | 28 | 4 | 2 | 3 | 0 | 3 | 5 | 5 | 2 | 2 | 4 | 0 | 0 |
| | | 103 | Baseline | 25MAR2004 | -7 | | 24 | -0 | 2 | 2 | 0 | 0 | 5 | 4 | 1 | 3 | 4 | 0 | 0 |
| | | 104 | Week 1 | 08APR2004 | 14 | | 20 | -4 | 2 | 2 | 0 | 0 | 4 | 4 | 2 | 3 | 2 | 1 | 0 |
| | | 105 | Week 2 | 15APR2004 | 28 | | 7 | -17 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 4 | 29APR2004 | 54 | | 7 | -17 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 107 | Week 8 | 25MAY2004 | 82 | | 16 | -8 | 1 | 2 | 0 | 0 | 5 | 5 | 1 | 2 | 3 | 0 | 0 |
| | | 108 | Week 12 | 22JUN2004 | 110 | | 18 | -6 | 1 | 1 | 0 | 2 | 2 | 3 | 1 | 2 | 4 | 0 | 0 |
| | | 109 | Week 16 | 20JUL2004 | 139 | | 9 | -15 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 110 | Week 20 | 18AUG2004 | 166 | | 3 | -21 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 24 | 14SEP2004 | 166 | | 3 | -21 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | | Week 36 | 13OCT2004 | 195 | | 3 | -21 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 10NOV2004 | 1 | | 3 | -21 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 10NOV2004 | 1 | | 3 | -0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791332

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0031006 | 201 | Baseline | 10NOV2004 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 17NOV2004 | 8 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 23NOV2004 | 14 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 07DEC2004 | 28 | 1 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 21DEC2004 | 42 | 7 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | 206 | Week 8 | 04JAN2005 | 56 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 01FEB2005 | 84 | 5 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 01MAR2005 | 112 | 8 | 5 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 209 | Week 20 | 29MAR2005 | 140 | 8 | 5 | 1 | 2 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 1 | 0 |
| | | 210 | Week 24 | 26APR2005 | 168 | 2 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 24MAY2005 | 196 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 21JUN2005 | 224 | 10 | 7 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 19JUL2005 | 252 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 16AUG2005 | 280 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 13SEP2005 | 308 | 8 | 5 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 3 | 0 | 0 |
| | | 216 | Week 48 | 11OCT2005 | 336 | 1 | -2 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 08NOV2005 | 364 | 14 | 11 | 5 | 2 | 0 | 1 | 4 | 2 | 2 | 0 | 3 | 2 | 0 |
| | | 218 | Week 60 | 04JAN2006 | 421 | | 24 | 21 | 2 | 2 | 0 | 2 | 4 | 3 | 2 | 6 | 2 | 4 | 0 |
| | | 223 | Final Visit | 09JAN2006 | 426 | Y | 19 | 16 | 0 | 0 | 0 | 0 | 4 | 4 | 2 | 6 | 2 | 2 | 0 |
| | E0031011 | 101 | At enrollment | 29APR2004 | -13 | 4 | 6 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 19MAY2004 | 7 | 6 | 6 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 0 |
| | | 104 | Week 2 | 11JUN2004 | 30 | 4 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 16JUL2004 | 65 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive aggressive behavior,  10=Appearance,  11=Insight.
** : 1=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

CONFIDENTIAL
AZSER12791333

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0031011 | 106 | Week 12 | 11AUG2004 | 91 | | 3 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| VAL | | 107 | Week 16 | 08SEP2004 | 119 | | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 11OCT2004 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11OCT2004 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 18OCT2004 | 8 | | 5 | 5 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 25OCT2004 | 15 | | 4 | 4 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 08NOV2004 | 29 | | 8 | 8 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 23NOV2004 | 44 | | 15 | 15 | 0 | 0 | 0 | 3 | 6 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 206 | Week 8 | 07DEC2004 | 58 | Y | 19 | 19 | 1 | 1 | 0 | 2 | 6 | 4 | 2 | 2 | 4 | 0 | 0 |
| | | 223 | Week 8 | 08DEC2004 | 59 | Y | 17 | 17 | 1 | 1 | 0 | 1 | 5 | 2 | 2 | 2 | 4 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791334

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0031011 | 223 | Final visit | Week 104 | 08DEC2004 | 59 | Y | 17 | 17 | 1 | 1 | 0 | 1 | 5 | 1 | 2 | 2 | 4 | 0 | 0 |
| | E0031029 | 101 | At enrollment | | 28JUN2004 | -8 | | 31 | | 3 | 3 | 3 | 2 | 6 | 5 | 4 | 4 | 3 | 1 | 0 |
| | | 102 | Week 1 | | 06JUL2004 | -0 | | 31 | | 3 | 3 | 3 | 2 | 6 | 6 | 4 | 4 | 4 | 0 | 0 |
| | | 103 | Week 2 | | 13JUL2004 | 7 | | 24 | | 2 | 2 | 2 | 0 | 4 | 5 | 4 | 6 | 4 | 0 | 0 |
| | | 104 | Week 4 | | 20JUL2004 | 14 | | 12 | | 1 | 2 | 2 | 0 | 4 | 4 | 2 | 4 | 3 | 1 | 1 |
| | | 105 | Week 8 | | 03AUG2004 | 28 | | 10 | | 0 | 1 | 1 | 0 | 3 | 3 | 0 | 2 | 2 | 0 | 0 |
| | | 106 | Week 12 | | 08SEP2004 | 64 | | 6 | | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 107 | Week 16 | | 28SEP2004 | 84 | | 1 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | 26OCT2004 | 112 | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | | 02DEC2004 | 1 | | 3 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | 201 | At randomization | | 02DEC2004 | 1 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | 201 | Baseline | | 02DEC2004 | 1 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | 202 | Week 1 | | 09DEC2004 | 8 | | 4 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | | 16DEC2004 | 15 | | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | | 30DEC2004 | 29 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | | 13JAN2005 | 43 | | 1 | -2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | | 27JAN2005 | 57 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | | 22FEB2005 | 83 | | 1 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | | 22MAR2005 | 111 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | | 19APR2005 | 139 | | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 210 | Week 24 | | 17MAY2005 | 167 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | | 22JUN2005 | 203 | | 6 | -3 | 2 | 1 | 1 | 2 | 0 | 2 | 1 | 1 | 2 | 2 | 0 |
| | | 212 | Week 32 | | 13JUL2005 | 224 | | 5 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | 213 | Week 36 | | 08AUG2005 | 250 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | | 07SEP2005 | 280 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791335

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0031029 | 215 | Week 44 | 03OCT2005 | 306 | | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 01NOV2005 | 335 | | 10 | 7 | 1 | 0 | 0 | 2 | 3 | 4 | 2 | 1 | 0 | 0 | 0 |
| | | 217 | Week 52 | 28NOV2005 | 362 | | 4 | -1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 218 | Week 60 | 23JAN2006 | 418 | | 2 | -1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 218 | Final visit | 23JAN2006 | 418 | | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | E0031048 | 101 | Screening | 18OCT2004 | -7 | | 8 | | 0 | 0 | 0 | 0 | 4 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | | At enrollment | 25OCT2004 | -0 | | 6 | -0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | | Baseline | 18OCT2004 | -7 | | 8 | -2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 01NOV2004 | 7 | | 10 | -0 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 08NOV2004 | 14 | | 8 | -0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 22NOV2004 | 28 | | 11 | 3 | 0 | 0 | 0 | 1 | 3 | 4 | 1 | 1 | 3 | 0 | 0 |
| | | 105 | Week 8 | 22DEC2004 | 58 | | 5 | -3 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 0 | 0 |
| | | 106 | Week 12 | 17JAN2005 | 84 | | 5 | -3 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 17FEB2005 | 115 | | 2 | -6 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 108 | Week 20 | 14MAR2005 | 140 | | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 11APR2005 | 1 | | 3 | -5 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11APR2005 | 1 | | 3 | -0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 18APR2005 | 8 | | 5 | -3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 4 | 18APR2005 | 8 | | 5 | -3 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 6 | 25APR2005 | 15 | Y | 3 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5.** 6.** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
8.** 9.** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791336

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0031048 | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 25APR2005 | 15 | Y | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031060 | 101 | Screening | 12JUL2005 | -7 | | 22 | | 1 | 3 | 0 | 0 | 5 | 2 | 6 | 4 | 4 | 0 | 0 |
| | | 101 | At enrollment | 19JUL2005 | -0 | | 17 | -5 | 2 | 3 | 0 | 1 | 5 | 2 | 6 | 4 | 4 | 0 | 0 |
| | | 101 | Baseline | 12JUL2005 | -7 | | 22 | -0 | 2 | 3 | 0 | 1 | 5 | 2 | 6 | 4 | 4 | 0 | 0 |
| | | 102 | Week 2 | 2JUL2005 | -7 | | 23 | -9 | 2 | 2 | 0 | 0 | 4 | 2 | 6 | 4 | 4 | 0 | 0 |
| | | 103 | Week 4 | 02AUG2005 | 14 | | 18 | -4 | 2 | 2 | 0 | 0 | 4 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 8 | 16AUG2005 | 28 | | 11 | -11 | 2 | 2 | 0 | 0 | 3 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 105 | Week 12 | 14SEP2005 | 57 | | 13 | -9 | 2 | 1 | 0 | 0 | 3 | 4 | 0 | 2 | 1 | 0 | 0 |
| | | 106 | Week 16 | 11OCT2005 | 84 | | 16 | -16 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 4 | 2 | 0 | 0 |
| | | 107 | Week 20 | 07NOV2005 | 111 | | 12 | -10 | 0 | 0 | 0 | 0 | 3 | 2 | 3 | 2 | 3 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** BIPOLAR 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791337

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7.** | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0031060 | | Week 32 | | | | | | | | | | | | | | | |
| | | 201 | Week 36 | 05DEC2005 | 1 | 3 | -19 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 05DEC2005 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 05DEC2005 | | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 05DEC2005 | 1 | 3 | | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 202 | Week 1 | 14DEC2005 | 10 | 13 | 10 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 5 | 0 | 1 | 0 |
| | | 203 | Week 2 | 21DEC2005 | 17 | 12 | 9 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 1 | 4 | 0 | 0 |
| | | 204 | Week 4 | 04JAN2006 | 31 | 8 | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 205 | Week 6 | 17JAN2006 | 44 | 7 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 3 | 0 | 0 |
| | | 206 | Week 8 | 01FEB2006 | 59 | 7 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 8 | 4 | 0 | 0 |
| | | 207 | Week 12 | 01MAR2006 | 87 | 17 | 14 | 8 | 0 | 2 | 2 | 4 | 0 | 1 | 1 | 4 | 2 | 0 |
| | | 208 | Week 16 | 29MAR2006 | 115 | 5 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 209 | Week 20 | 01MAY2006 | 148 | 6 | 3 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 210 | Week 24 | 02JUN2006 | 180 | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | 211 | Week 32 | 07JUL2006 | 215 | 17 | 14 | 2 | 0 | 1 | 0 | 4 | 2 | 2 | 2 | 4 | 0 | 2 |
| | | 212 | Week 32 | 26JUL2006 | 234 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 213 | Week 36 | 11AUG2006 | 250 | 1 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 36 | 17AUG2006 | 256 | 8 | 5 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 17AUG2006 | 256 | 8 | 5 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 4 | 0 | 0 |
| | E0033003 | 1 | Screening | 12APR2004 | -7 | 30 | 0 | 2 | 3 | 0 | 0 | 6 | 6 | 3 | 4 | 6 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791338

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0033003 | 101 | At enrollment | 19APR2004 | 0 | 16 | -14 | 2 | 0 | 3 | 0 | 3 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | 1 | Baseline | 12APR2004 | -7 | 30 | 0 | 2 | 3 | 4 | 0 | 6 | 6 | 3 | 4 | 2 | 0 | 0 |
| | | 102 | Week 1 | 26APR2004 | 7 | 1 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 11MAY2004 | 22 | 1 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 105 | Week 8 | 08JUN2004 | 50 | 1 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 106 | Week 12 | 06JUL2004 | 78 | 1 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 107 | Week 16 | 03AUG2004 | 106 | 1 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 108 | Week 20 | 31AUG2004 | 134 | 1 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 109 | Week 24 | 28SEP2004 | 162 | 1 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 26OCT2004 | 1 | 1 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | At randomization | 26OCT2004 | 1 | 1 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | Baseline | 02NOV2004 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 202 | Week 1 | 09NOV2004 | 15 | 5 | 4 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23NOV2004 | 29 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 204 | Week 4 | 07DEC2004 | 43 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 21DEC2004 | 57 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 24JAN2005 | 91 | 7 | 6 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER: 0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791339

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0033003 | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 24JAN2005 | 91 | | 7 | 6 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0033012 | 101 | At enrollment | 03MAY2004 | -8 | | 3 | | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 11MAY2004 | 0 | | 8 | | 0 | 0 | 0 | 1 | 2 | 1 | 2 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 18MAY2004 | 7 | | 8 | | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 25MAY2004 | 14 | | 6 | | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | | | 01JUN2004 | 21 | | 6 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 29JUN2004 | 49 | | 4 | | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13AUG2004 | 84 | | 2 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 31AUG2004 | 112 | | 2 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 28SEP2004 | 140 | | 2 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 28 | 28OCT2004 | 170 | | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 32 | 23NOV2004 | 196 | | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 23DEC2004 | 1 | | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Randomization | 23DEC2004 | 1 | | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Baseline | 30DEC2004 | 8 | | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 06JAN2005 | 15 | | 4 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 4 | 20JAN2005 | 29 | Y | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
 ** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  * 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
 OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791340

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0033012 | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 20JAN2005 | 29 | Y | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0033023 | 101 | At enrollment | 15JUN2004 | -8 | | 22 | | 0 | 1 | 0 | 3 | 5 | 6 | 2 | 1 | 4 | 0 | 0 |
| | | 102 | Week 1 | 23JUN2004 | 0 | | 25 | | 1 | 3 | 0 | 3 | 3 | 6 | 2 | 3 | 4 | 0 | 0 |
| | | | Week 2 | 30JUN2004 | 7 | | 14 | | 2 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 4 | 0 | 0 |
| | | 104 | Week 4 | 20JUL2004 | 27 | | 10 | | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 3 | 0 | 0 |
| | | 105 | Week 8 | 17AUG2004 | 55 | | 3 | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14SEP2004 | 83 | | 3 | | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 12OCT2004 | 1 | | 6 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 12OCT2004 | 1 | | 6 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
   *: 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
   **: 0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.
   OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791341

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0033023 | 201 | Baseline | 12OCT2004 | 1 | 6 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 19OCT2004 | 8 | 1 | -5 | 2 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
|  |  | 203 | Week 2 | 26OCT2004 | 15 | 16 | 10 | 2 | 2 | 0 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 0 |
|  |  | 223 | Week 4 | 11NOV2004 | 31 | Y | 23 | 17 | 2 | 2 | 2 | 4 | 3 | 4 | 2 | 2 | 2 | 2 | 1 |
|  |  |  | Week 6 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final Visit | 11NOV2004 | 31 | Y | 23 | 17 | 2 | 2 | 2 | 4 | 3 | 4 | 2 | 2 | 2 | 2 | 1 |
|  | E0033038 | 101 | At enrollment | 16AUG2004 | -9 | 9 |  | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 1 |
|  |  | 102 | Week 1 | 25AUG2004 | 0 | 14 |  | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 1 | 1 | 1 |
|  |  | 103 | Week 2 | 31AUG2004 | 8 | 11 |  | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 3 | 0 | 0 |
|  |  | 104 | Week 2 | 08SEP2004 | 14 | 6 |  | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 22SEP2004 | 28 | 5 |  | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 1 |
|  |  | 105 | Week 8 | 20OCT2004 | 56 | 1 |  | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 106 | Week 12 | 17NOV2004 | 84 | 2 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 6=MODERATE, 8=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791342

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0033038 | 107 | Week 16 | 15DEC2004 | 112 | 2 | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 12JAN2005 | 140 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 109 | Week 24 | 02FEB2005 | 161 | 1 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 03MAR2005 | 1 | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 03MAR2005 | 1 | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 202 | Baseline | 03MAR2005 | 1 | 4 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 202 | Week 2 | 09MAR2005 | 7 | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 17MAR2005 | 15 | 1 | -3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 204 | Week 6 | 30MAR2005 | 28 | 1 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 205 | Week 8 | 13APR2005 | 42 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 28APR2005 | 57 | 6 | -1 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 223 | Week 12 | 18MAY2005 | 77 | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 64 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 72 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 80 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 88 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 18MAY2005 | 77 | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 2=ABSENT/NORMAL, 4=MILD, 6=MODERATE, 8=SEVERE.
*: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2875

CONFIDENTIAL
AZSER12791343

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0035003 | 1 | Screening | 22JUN2004 | -3 | 31 | 0 | 4 | 3 | 3 | 0 | 4 | 7 | 3 | 6 | 1 | 1 | 0 |
| | | 101 | At enrollment | 25JUN2004 | 0 | 22 | -9 | 4 | 3 | 2 | 0 | 4 | 4 | 4 | 4 | 0 | 1 | 0 |
| | | 102 | Baseline | 22JUN2004 | -3 | 31 | -9 | 4 | 3 | 2 | 0 | 4 | 4 | 4 | 4 | 1 | 1 | 1 |
| | | 103 | Week 2 | 09JUL2004 | -6 | 22 | -9 | 3 | 3 | 2 | 0 | 3 | 4 | 3 | 3 | 0 | 1 | 1 |
| | | 104 | Week 4 | 22JUL2004 | 14 | 14 | -17 | 2 | 2 | 2 | 0 | 2 | 3 | 3 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19AUG2004 | 27 | 0 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16SEP2004 | 55 | 2 | -29 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 16OCT2004 | 83 | 1 | -30 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 20 | 12NOV2004 | 111 | 1 | -30 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 12NOV2004 | 140 | 1 | -30 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12NOV2004 | 140 | 1 | -30 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 23NOV2004 | 9 | 18 | 17 | 1 | 3 | 2 | 3 | 0 | 2 | 0 | 1 | 1 | 0 | 2 |
| | | 203 | Week 4 | 01DEC2004 | 17 | 17 | 17 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 204 | Week 6 | 16DEC2004 | 32 | 5 | 4 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 8 | 03JAN2005 | 50 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 18JAN2005 | 65 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 08FEB2005 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 07MAR2005 | 113 | 3 | -4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 07APR2005 | 144 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 28APR2005 | 165 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 27MAY2005 | 194 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 213 | Week 36 | 25JUL2005 | 225 | 4 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 25JUL2005 | 253 | 3 | 3 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 22AUG2005 | 281 | 2 | 3 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 216 | Week 48 | 23SEP2005 | 313 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | | | 17OCT2005 | 337 | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5.** & 9.**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
6.**, 8.**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791344

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0035003 | 217 | Week 52 | 14NOV2005 | 365 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 218 | Week 60 | 10JAN2006 | 422 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 01MAR2006 | 472 | | 3 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 27APR2006 | 529 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 22JUN2006 | 585 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 92 | 16AUG2006 | 640 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final Visit | 16AUG2006 | 640 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0035011 | 101 | Screening | 21OCT2004 | -6 | | 9 | | 1 | 2 | 2 | 1 | 2 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 27OCT2004 | 0 | | 14 | 5 | 2 | 2 | 2 | 1 | 3 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 03NOV2004 | 0 | | 6 | 0 | 1 | 2 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 15NOV2004 | 19 | | 7 | -7 | 1 | 1 | 1 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 30NOV2004 | 34 | | 4 | -5 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03JAN2005 | 68 | | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 24JAN2005 | 89 | | 0 | -8 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 14FEB2005 | 110 | | 2 | -7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 17FEB2005 | 1 | | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17FEB2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 25FEB2005 | 9 | | 4 | 4 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 04MAR2005 | 13 | | 6 | 6 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 14MAR2005 | 26 | | 6 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 29MAR2005 | 41 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 11APR2005 | 54 | | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09MAY2005 | 82 | | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791345

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0035011 | 208 | Week 16 | 07JUN2005 | 111 | | 4 | 4 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 209 | Week 20 | 12JUL2005 | 146 | | 4 | 4 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | 210 | Week 24 | 03AUG2005 | 168 | | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 04SEP2005 | 204 | | 2 | 6 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 212 | Week 32 | 07OCT2005 | 233 | | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 213 | Week 36 | 01NOV2005 | 258 | | 4 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 214 | Week 40 | 21NOV2005 | 278 | | 1 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 0 |
| | | 215 | Week 44 | 19DEC2005 | 306 | | 28 | 28 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 3 | 1 | 0 |
| | | 223 | Week 48 | 30DEC2005 | 317 | Y | 28 | 28 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 3 | 1 | 0 |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 30DEC2005 | 317 | Y | 28 | 28 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 3 | 1 | 0 |
| | E0035015 | 1 | Screening | 21JAN2005 | -4 | | 9 | 0 | 2 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 25JAN2005 | 0 | | 13 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | | Baseline | 21JAN2005 | -4 | | 9 | 0 | 2 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 01FEB2005 | 7 | | 11 | 2 | 2 | 2 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 08FEB2005 | 14 | | 5 | -5 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23FEB2005 | 29 | | 3 | -6 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 25MAR2005 | 59 | | 1 | -8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 22APR2005 | 87 | | 3 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 20MAY2005 | 115 | | 2 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 20JUN2005 | 146 | | 3 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791346

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | | | | | | | | | | | | | | | | | | | |
| | E0035015 | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 24JUN2005 | 1 | | 4 | -5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 |
| | | 201 | At randomization | 24JUN2005 | 1 | | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 |
| | | 202 | Baseline | 01JUL2005 | 8 | | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | | | | | | | | | | | | | | | | |
| | | 203 | Week 2 | 08JUL2005 | 15 | Y | 14 | 10 | 2 | 2 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 223 | Week 2 | 13JUL2005 | 20 | Y | 11 | 7 | 2 | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 66 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit Week 104 | 13JUL2005 | 20 | Y | 11 | 7 | 2 | 2 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 1 |
| | E0035020 | 1 | Screening | 13MAY2005 | -5 | | 23 | 0 | 2 | 2 | 0 | 2 | 2 | 5 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 18MAY2005 | -0 | | 14 | -9 | 2 | 3 | 2 | 2 | 3 | 1 | 4 | 1 | 2 | 0 | 0 |
| | | 1 | Baseline | 13MAY2005 | -5 | | 23 | -0 | 2 | 3 | 2 | 2 | 3 | 5 | 4 | 2 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791347

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0035020 | 102 | Week 1 | 25MAY2005 | | 7 | 11 | -12 | 2 | 2 | 1 | 0 | 1 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | 103 | Week 2 | 01JUN2005 | | 14 | 10 | -13 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 15JUN2005 | | 28 | 2 | -21 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13JUL2005 | | 58 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10AUG2005 | | 84 | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Final Visit | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 15AUG2005 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15AUG2005 | | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 2 | 15AUG2005 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 4 | 22AUG2005 | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 6 | 13SEP2005 | | 15 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 8 | 28SEP2005 | | 30 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 12 | 12OCT2005 | | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 16 | 07NOV2005 | | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 20 | 07DEC2005 | | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 24 | 04JAN2006 | | 115 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 28 | 01FEB2006 | | 143 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 32 | 01MAR2006 | | 171 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 36 | 29MAR2006 | | 199 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 40 | 26APR2006 | | 227 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 44 | 24MAY2006 | | 255 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 48 | 24MAY2006 | | 283 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 52 | 19JUL2006 | | 311 | 8 | 8 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 60 | 19JUL2006 | | 339 | 8 | 8 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 217 | Week 52 | 09AUG2006 | | 360 | 17 | 17 | 2 | 2 | 3 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 0 |
| | | 223 | Week 60 | 23AUG2006 | Y | 374 | 17 | 17 | 2 | 2 | 3 | 3 | 4 | 4 | 1 | 2 | 2 | 1 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-Aggressive behavior,  10=Appearance,  11=Insight.
* BIPOLAR NORMAL: 0=ABSENT/NORMAL, 6=MILD, 6=MODERATE, 8=SEVERE, 8=EXTREME.
** BIPOLAR NORMAL: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791348

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0035020 |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final visit | 23AUG2006 | 374 | Y | 17 | 17 | 2 | 2 | 0 | 3 | 3 | 4 | 2 | 1 | 0 | 0 | 0 |
|  | E0035021 | 1 | Screening | 19JUL2005 | -3 |  | 29 |  | 3 | 3 | 2 | 3 | 3 | 5 | 4 | 2 | 3 | 1 | 0 |
|  |  | 101 | At enrollment | 22JUL2005 | 0 |  | 28 | -1 | 2 | 3 | 2 | 3 | 4 | 5 | 4 | 3 | 2 | 0 | 0 |
|  |  | 101 | Baseline | 19JUL2005 | -3 |  | 28 | -1 | 3 | 3 | 2 | 2 | 4 | 5 | 4 | 2 | 2 | 0 | 0 |
|  |  | 102 | Week 1 | 27JUL2005 | 5 |  | 28 | -1 | 3 | 3 | 2 | 2 | 3 | 5 | 4 | 1 | 3 | 2 | 0 |
|  |  | 103 | Week 2 | 03AUG2005 | 12 |  | 19 | -10 | 3 | 3 | 2 | 2 | 3 | 4 | 3 | 2 | 2 | 1 | 0 |
|  |  | 104 | Week 4 | 17AUG2005 | 26 |  | 21 | -8 | 1 | 1 | 1 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 0 |
|  |  | 105 | Week 8 | 16SEP2005 | 56 |  | 8 | -21 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 12OCT2005 | 82 |  | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 09NOV2005 | 109 |  | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 06DEC2005 | 137 |  | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 109 | Week 24 | 04JAN2006 | 166 |  | 1 | -28 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 110 | Week 28 | 31JAN2006 | 193 |  | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 111 | Week 36 | 28FEB2006 | 221 |  | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 29MAR2006 | 1 |  | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 29MAR2006 | 1 |  | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 09MAR2006 | 8 |  | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 203 | Week 2 | 05APR2006 | 8 |  | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 11APR2006 | 14 |  | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 204 | Week 4 | 25APR2006 | 28 |  | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 09MAY2006 | 43 |  | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
|  |  | 206 | Week 8 | 26MAY2006 | 59 |  | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 | 06JUN2006 | 70 | Y | 8 | 8 | 0 | 0 | 0 | 2 | 4 | 4 | 0 | 0 | 0 | 0 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dl447c00127/sp/output/tif/li20206o4.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791349

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | MOOD EVENT | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0035021 | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 06JUN2006 | 70 | Y | 8 | 8 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 2 | 0 |
| | E0036001 | 101 | Screening | 22APR2004 | -7 | | 8 | -4 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 1 | At enrollment | 29APR2004 | -7 | | 8 | -0 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Baseline / Week 1 | 07MAY2004 | -8 | | 14 | 6 | 0 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 4 | 1 | 0 |
| | | 103 | Week 2 | 14MAY2004 | 15 | | 8 | 0 | 0 | 2 | 0 | 0 | 4 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 21MAY2004 | 22 | | 8 | -2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 08JUN2004 | 50 | | 6 | -5 | 2 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14JUL2004 | 76 | | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 11AUG2004 | 1 | | 3 | -5 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**BIPOLAR/NORMAL: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME. *4=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791350

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0036001 | 201 | At randomization | 11AUG2004 | 1 | | 3 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 11AUG2004 | 1 | | 3 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 18AUG2004 | 8 | | 12 | 9 | 0 | 2 | 0 | 3 | 0 | 5 | 0 | 0 | 2 | 0 | 0 |
| | | 204 | Week 2 | 25AUG2004 | 15 | | 3 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 08SEP2004 | 29 | | 17 | 14 | 0 | 1 | 2 | 2 | 4 | 4 | 1 | 2 | 1 | 0 | 0 |
| | | 206 | Week 6 | 22SEP2004 | 43 | | 8 | 5 | 1 | 0 | 1 | 1 | 3 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 207 | Week 8 | 11OCT2004 | 62 | | 4 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 11NOV2004 | 92 | | 4 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 209 | Week 16 | 01DEC2004 | 113 | | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 10JAN2005 | 153 | | 5 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 31JAN2005 | 174 | | 5 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 28 | 28FEB2005 | 202 | | 5 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 32 | 28MAR2005 | 224 | | 2 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 36 | 20APR2005 | 253 | Y | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 40 | 17MAY2005 | 280 | Y | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 17MAY2005 | 280 | Y | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0036024 | 101 | At enrollment | 27JUN2005 | -8 | Y | 20 | 0 | 2 | 3 | 0 | 2 | 4 | 4 | 2 | 1 | 2 | 0 | 0 |
| | | 102 | Week 1 | 05JUL2005 | -0 | | 17 | -3 | 2 | 2 | 0 | 2 | 4 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | 103 | Week 2 | 13JUL2005 | 15 | | 11 | | 1 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 104 | Week 4 | 20JUL2005 | 29 | | 9 | | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | | Week 4 | 03AUG2005 | 29 | | 9 | | 1 | 3 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 01SEP2005 | 58 | | 5 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791351

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0036024 | 106 | Week 12 | 28SEP2005 | | 85 | 4 | | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| VAL | | 107 | Week 16 | 27OCT2005 | | 114 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 22NOV2005 | | 140 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 28DEC2005 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 28DEC2005 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 28DEC2005 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 03JAN2006 | | 7 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 11JAN2006 | Y | 15 | 14 | 13 | 3 | 3 | 2 | 2 | 2 | 1 | 0 | 2 | 2 | 0 | 0 |
| | | 223 | Week 4 | 26JAN2006 | Y | 30 | 10 | 9 | 1 | 1 | 0 | 0 | 4 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791352

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0036024 | 223 | Final visit | 26JAN2006 | 30 | Y | 10 | 9 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 2 | 2 | 0 |
|  | E0037083 | 1 | Screening | 04NOV2004 | -7 |  | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 04NOV2004 | -0 |  | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
|  |  | 101 | Baseline | 04NOV2004 | -7 |  | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 18NOV2004 | 7 |  | 3 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | 103 | Week 2 | 26NOV2004 | 15 |  | 6 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 16DEC2004 | 32 |  | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 105 | Week 8 | 10JAN2005 | 60 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 07FEB2005 | 88 |  | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 07MAR2005 | 116 |  | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 04APR2005 | 1 |  | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 04APR2005 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 04APR2005 | 8 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 18APR2005 | 15 |  | 16 | 16 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
|  |  | 204 | Week 4 | 02MAY2005 | 29 |  | 10 | 16 | 2 | 3 | 2 | 3 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
|  |  | 205 | Week 6 | 24MAY2005 | 51 |  | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 01JUN2005 | 59 |  | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
|  |  | 207 | Week 12 | 05JUL2005 | 93 |  | 7 | 7 | 0 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 02AUG2005 | 121 |  | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 |
|  |  | 209 | Week 20 | 24AUG2005 | 148 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 24 | 19SEP2005 | 169 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 24OCT2005 | 204 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 212 | Week 36 | 28NOV2005 | 239 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 2=ABSENT/NORMAL, 6=MODERATE, 8=SEVERE, 8=EXTREME.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791353

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

**TREATMENT (BIPOLAR DIAGNOSIS): PLA VAL**

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037083 | 223 | Week 36 | 12DEC2005 | 253 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 40 | | | | | | | | | | | | | | | |
| | | Week 44 | | | | | | | | | | | | | | | |
| | | Week 48 | | | | | | | | | | | | | | | |
| | | Week 52 | | | | | | | | | | | | | | | |
| | | Week 60 | | | | | | | | | | | | | | | |
| | | Week 68 | | | | | | | | | | | | | | | |
| | | Week 76 | | | | | | | | | | | | | | | |
| | | Week 84 | | | | | | | | | | | | | | | |
| | | Week 92 | | | | | | | | | | | | | | | |
| | | Week 104 | | | | | | | | | | | | | | | |
| | | Final Visit | | | | | | | | | | | | | | | |
| | 223 | Final Visit | 12DEC2005 | 253 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E0041002 | 101 | Screening | 02APR2004 | -4 | | | | | | | | | | | | | |
| | 101 | At enrollment | 06APR2004 | -0 | 21 | -0 | 2 | 2 | 2 | 1 | 2 | 4 | 4 | 4 | 2 | 1 | 1 |
| | 101 | Baseline | 02APR2004 | -4 | 21 | -1 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 4 | 1 | 2 | 1 |
| | 103 | Week 2 | 21APR2004 | 15 | 22 | -0 | 2 | 2 | 1 | 1 | 4 | 4 | 1 | 4 | 1 | 2 | 1 |
| | 104 | Week 4 | 28APR2004 | 22 | 19 | -1 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 3 | 2 | 1 | 0 |
| | 105 | Week 6 | 02JUN2004 | 57 | 17 | -5 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 3 | 0 | 0 |
| | 106 | Week 8 | 30JUN2004 | 85 | 10 | -10 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | 107 | Week 12 | 28JUL2004 | 113 | 9 | -13 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 0 | 3 | 1 | 0 |
| | 108 | Week 16 | 25AUG2004 | 141 | 12 | -10 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | Week 20 | | | | | | | | | | | | | | | |
| | | Week 24 | | | | | | | | | | | | | | | |
| | | Week 28 | | | | | | | | | | | | | | | |
| | | Week 32 | | | | | | | | | | | | | | | |
| | | Week 36 | | | | | | | | | | | | | | | |
| | | Final Visit | | | | | | | | | | | | | | | |
| | 201 | At randomization | 22SEP2004 | 1 | 11 | -11 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 5 | 0 | 1 | 0 |
| | 201 | Baseline | 22SEP2004 | 1 | 11 | | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 6 | 1 | 1 | 1 |
| | 201 | Week 1 | 22SEP2004 | | 12 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 5 | 1 | 1 | 1 |
| | 202 | Baseline | 29SEP2004 | 8 | 12 | 1 | 3 | 0 | 0 | 0 | 3 | 0 | 1 | 6 | 1 | 1 | 1 |
| | 203 | Week 2 | 06OCT2004 | 15 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** : *=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791354

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0041002 | 204 | Week 4 | 20OCT2004 | 29 | 6 | -5 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6<br>Week 8<br>Week 12<br>Week 16<br>Week 20<br>Week 24<br>Week 28<br>Week 32<br>Week 36<br>Week 40<br>Week 44<br>Week 48<br>Week 52<br>Week 60<br>Week 68<br>Week 76<br>Week 84<br>Week 92<br>Week 104<br>Final visit | 03NOV2004 | 43 | 10 | -1 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 205 | Final visit | 03NOV2004 | 43 | 10 | -1 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| | E0041033 | 1 | At enrollment | 24AUG2005 | -9 | 4 | | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | Week 1 | 02SEP2005 | -0 | 3 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 14SEP2005 | 12 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 21SEP2005 | 19 | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 2 | 12OCT2005 | 40 | 3 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16NOV2005 | 75 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 14DEC2005 | 103 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 18JAN2006 | 138 | 3 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**  1=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791355

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0041033 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 16FEB2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16FEB2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 1 | 16FEB2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 23FEB2006 | 8 | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 08MAR2006 | 21 | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 16MAR2006 | 29 | 11 | 11 | 1 | 1 | 1 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 05APR2006 | 49 | 15 | 15 | 0 | 1 | 2 | 3 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 25APR2006 | 69 | 6 | 6 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 25MAY2006 | 99 | 3 | 3 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 12JUN2006 | 117 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 12JUL2006 | 147 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 24 | 16AUG2006 | 182 | 7 | 7 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 182 | 7 | 7 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791356

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

**TREATMENT (BIPOLAR DIAGNOSIS): PLA/VAL — SUBJECT CODE: E0042015**

| VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Screening | 20JUL2005 | -6 | 24 | 0 | 2 | 2 | 2 | 3 | 4 | 3 | 1 | 3 | 2 | 1 | 1 |
| 101 | At enrollment | 26JUL2005 | 0 | 24 | 0 | 2 | 2 | 2 | 3 | 4 | 3 | 1 | 3 | 2 | 1 | 1 |
| 101 | Baseline | 20JUL2005 | -6 | 24 | -8 | 2 | 1 | 1 | 3 | 4 | 3 | 1 | 3 | 2 | 1 | 1 |
| 102 | Week 1 | 01AUG2005 | 6 | 16 | -8 | 1 | 1 | 0 | 0 | 3 | 2 | 0 | 2 | 2 | 1 | 0 |
| 103 | Week 2 | 10AUG2005 | 15 | 14 | -10 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 1 | 0 |
| 104 | Week 4 | 24AUG2005 | 29 | 6 | -18 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| 105 | Week 8 | 20SEP2005 | 56 | 6 | -18 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | Week 12 | | | | | | | | | | | | | | | |
| | Week 16 | | | | | | | | | | | | | | | |
| | Week 20 | | | | | | | | | | | | | | | |
| | Week 24 | | | | | | | | | | | | | | | |
| | Week 28 | | | | | | | | | | | | | | | |
| | Week 32 | | | | | | | | | | | | | | | |
| | Week 36 | | | | | | | | | | | | | | | |
| 201 | Final visit | 24OCT2005 | 1 | 6 | -18 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 201 | At randomization | 24OCT2005 | 1 | 6 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 1 |
| 202 | Baseline | 24OCT2005 | 1 | 8 | 2 | 0 | 1 | 1 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 |
| 203 | Week 1 | 01NOV2005 | 9 | 8 | 2 | 0 | 1 | 1 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 |
| 203 | Week 2 | 09NOV2005 | 17 | 6 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 223 | Week 4 | 01NOV2005 | 29 | 6 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| | Week 6 | 06DEC2005 | 44 | | | | | | | | | | | | | |
| | Week 8 | | | | | | | | | | | | | | | |
| | Week 12 | | | | | | | | | | | | | | | |
| | Week 16 | | | | | | | | | | | | | | | |
| | Week 20 | | | | | | | | | | | | | | | |
| | Week 24 | | | | | | | | | | | | | | | |
| | Week 28 | | | | | | | | | | | | | | | |
| | Week 32 | | | | | | | | | | | | | | | |
| | Week 36 | | | | | | | | | | | | | | | |
| | Week 40 | | | | | | | | | | | | | | | |
| | Week 44 | | | | | | | | | | | | | | | |
| | Week 48 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
6.**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
8.**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791357

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0042015 | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 06DEC2005 | 44 | 6 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | E0044019 | 101 | Screening | 06AUG2004 | -6 | 19 | | 2 | 3 | 2 | 0 | 5 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 12AUG2004 | -0 | 19 | -10 | 1 | 0 | 0 | 0 | 2 | 4 | 2 | 2 | 1 | 1 | 0 |
| | | | Baseline | 20AUG2004 | -6 | 13 | -6 | 1 | 3 | 3 | 2 | 5 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 20AUG2004 | -6 | 8 | | 2 | 2 | 2 | 2 | 2 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 103 | Week 2 | 26AUG2004 | 14 | 7 | -12 | 1 | 1 | 2 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 09SEP2004 | 28 | 7 | -12 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 08OCT2004 | 55 | 5 | -14 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 05NOV2004 | 85 | 5 | -14 | 1 | 2 | 1 | 0 | 3 | 3 | 0 | 1 | 1 | 0 | 0 |
| | | 106 | Week 16 | 03DEC2004 | 113 | 9 | -10 | 1 | 0 | 3 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 03JAN2005 | 1 | 4 | -15 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 03JAN2005 | 1 | 4 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 10JAN2005 | 8 | 14 | 10 | 2 | 3 | 2 | 3 | 2 | 3 | 1 | 1 | 0 | 2 | 0 |
| | | 203 | Week 2 | 17JAN2005 | 15 | 18 | 14 | 2 | 2 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 0 |
| | | 204 | Week 4 | 01FEB2005 | 30 | 14 | 10 | 2 | 3 | 2 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 205 | Week 6 | 15FEB2005 | 44 | 17 | 13 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 0 | 1 | 0 |
| | | 206 | Week 8 | 02MAR2005 | 59 | 16 | 12 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 0 | 2 | 0 |
| | | 207 | Week 12 | 30MAR2005 | 87 | 15 | 11 | 1 | 2 | 2 | 0 | 4 | 2 | 0 | 0 | 1 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 5,6,8,9=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791358

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0044019 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104/ | | | | | | | | | | | | | | | |
| | | 207 | Final Visit | 30MAR2005 | 87 | 5 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0044022 | 101 | Screening | 20AUG2004 | -7 | 5 | | 0 | 2 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | At enrollment | 20AUG2004 | -0 | 3 | -2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 20AUG2004 | -7 | 5 | 0 | 0 | 2 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 02SEP2004 | -6 | 1 | -4 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 10SEP2004 | 14 | 3 | -2 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 24SEP2004 | 28 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 25OCT2004 | 59 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 24NOV2004 | 89 | 1 | -4 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 17DEC2004 | 112 | 2 | -3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | 14JAN2005 | 140 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

```
Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2891

CONFIDENTIAL
AZSER12791359

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0064022 | 201 | Final visit | 23FEB2005 | 1 | 2 | -3 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 23FEB2005 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23FEB2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 02MAR2005 | 8 | 1 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 09MAR2005 | 15 | 2 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 23MAR2005 | 29 | 2 | -1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 06APR2005 | 43 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 20APR2005 | 57 | 2 | -1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 23MAY2005 | 90 | 1 | -0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 15JUN2005 | 113 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 13JUL2005 | 141 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 210 | Week 24 | 12AUG2005 | 171 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 210 | Final visit | 12AUG2005 | 171 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | E0064024 | 101 | Screening | 01SEP2004 | -7 | 9 | | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08SEP2004 | -0 | 7 | -2 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 01SEP2004 | -7 | 9 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 15SEP2004 | 7 | 16 | 7 | 2 | 1 | 1 | 3 | 6 | 2 | 1 | 0 | 0 | 2 | 0 |
| | | 103 | Week 2 | 21SEP2004 | 13 | 10 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 2 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 4=MILD, 6=MODERATE, 8=SEVERE, 8=EXTREME.   2=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791360

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0044024 | 104 | Week 4 | 05OCT2004 | 27 | 14 | 5 | 1 | 3 | 0 | 3 | 3 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 08NOV2004 | 61 | 5 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01DEC2004 | 84 | 6 | -3 | 0 | 1 | 0 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 28DEC2004 | 111 | 2 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 26JAN2005 | 140 | 7 | -9 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 109 | Week 24 | 23FEB2005 | 168 | 3 | -2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 23MAR2005 | 196 | 3 | -6 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 21APR2005 | 225 | 2 | -7 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 19MAY2005 | 1 | 3 | -6 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 19MAY2005 | 1 | 3 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 25MAY2005 | 7 | 3 | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 25MAY2005 | 7 | | | | | | | | | | | | | |
| | | 203 | Week 2 | 01JUN2005 | 14 | 12 | 9 | 0 | 0 | 2 | 0 | 3 | 3 | 1 | 0 | 3 | 0 | 1 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
  **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791361

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0044024 | 203 | Week 104 Final Visit | 01JUN2005 | 14 | 12 | 9 | 0 | 1 | 0 | 3 | 3 | 3 | 0 | 1 | 3 | 1 | 0 |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | E0044029 | 101 | Screening | 13JAN2005 | -7 | 3 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 20JAN2005 | -0 | 3 | -1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 13JAN2005 | -7 | 2 | -0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 28JAN2005 | -6 | 3 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 09FEB2005 | 20 | 5 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Week 4 | 16FEB2005 | 27 | 5 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 8 | 16MAR2005 | 55 | 5 | 2 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 12 | 14APR2005 | 84 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 108 | Week 16 | 18MAY2005 | 118 | 5 | 2 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | | Week 20 | 01JUN2005 | 132 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 08JUL2005 | 1 | 5 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 08JUL2005 | 1 | 5 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 08JUL2005 | 1 | 7 | 2 | 0 | 1 | 1 | 0 | 3 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 1 | 13JUL2005 | 6 | 8 | 3 | 0 | 1 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 204 | Week 2 | 20JUL2005 | 13 | 13 | 8 | 1 | 0 | 1 | 3 | 4 | 2 | 2 | 2 | 0 | 1 | 0 |
| | | 205 | Week 4 | 02AUG2005 | 43 | 14 | 9 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 206 | Week 6 | 19AUG2005 | 43 | 8 | 3 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 8 | 31AUG2005 | 55 | | | 0 | | 0 | 2 | 2 | 2 | 1 | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791362

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0064029 | 1 | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 206 | Final Visit | 31AUG2005 | 55 | 8 | 3 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | E0064036 | 101 | At enrollment | 11MAR2005 | -8 | 4 | | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 19MAR2005 | -0 | 6 | | | | | | | | | | | | |
| | | 103 | Week 2 | 25MAR2005 | 6 | 11 | | | | | | | | | | | | |
| | | 104 | Week 4 | 01APR2005 | 13 | 9 | | | | | | | | | | | | |
| | | 105 | Week 8 | 14APR2005 | 26 | 7 | | | | | | | | | | | | |
| | | 106 | Week 12 | 16MAY2005 | 58 | 5 | | | | | | | | | | | | |
| | | 107 | Week 16 | 10JUN2005 | 83 | 7 | | | | | | | | | | | | |
| | | 108 | Week 20 | 08JUL2005 | 111 | 4 | | | | | | | | | | | | |
| | | 109 | Week 24 | 05AUG2005 | 139 | 6 | | | | | | | | | | | | |
| | | 110 | Week 28 | 02SEP2005 | 167 | 6 | | | | | | | | | | | | |
| | | 111 | Week 32 | 30SEP2005 | 195 | 10 | | | | | | | | | | | | |
| | | | Week 36 | 28OCT2005 | 223 | 3 | | | | | | | | | | | | |
| | | 201 | Final visit | 17NOV2005 | 1 | 6 | 0 | | | | | | | | | | | |
| | | 201 | Randomization | 17NOV2005 | 1 | 6 | 0 | | | | | | | | | | | |
| | | 202 | Baseline | | | | | | | | | | | | | | | |
| | | 202 | Week 1 | 23NOV2005 | 7 | 8 | -3 | | | | | | | | | | | |
| | | 203 | Week 2 | 29NOV2005 | 13 | | -2 | | | | | | | | | | | |
| | | 203 | Week 4 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791363

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0044036 | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 203 | Final visit 104 | 29NOV2005 | 13 | 8 | 2 | 0 | 1 | 1 | 0 | 2 | 1 | 2 | 2 | 1 | 1 | 0 |
| | E0044052 | 101 | Screening | 22JUL2005 | -4 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | At enrollment | 26JUL2005 | -0 | 4 | -0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Baseline | 22JUL2005 | -0 | 3 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 03AUG2005 | 8 | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 10AUG2005 | 15 | 2 | -0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 24AUG2005 | 29 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 23SEP2005 | 59 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19OCT2005 | 85 | 5 | 6 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 0 |
| | | 107 | Week 16 | 17NOV2005 | 114 | 9 | 6 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 1 | 0 |
| | | 108 | Week 20 | 14DEC2005 | 141 | 12 | 9 | 1 | 1 | 1 | 0 | 3 | 3 | 2 | 3 | 2 | 2 | 1 |
| | | 109 | Week 24 | 11JAN2006 | 169 | 11 | 8 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 2 | 3 | 2 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** (BIPOLAR)/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791364

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL / BIPOLAR | E0044052 | 110 | Week 28 | 08FEB2006 | 197 | | 12 | 9 | 2 | 1 | 0 | 0 | 4 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 111 | Week 32 | 08MAR2006 | 225 | | 7 | 4 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 04APR2006 | 1 | | 5 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 04APR2006 | 1 | | 5 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 14APR2006 | 11 | | 8 | 3 | 1 | 1 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 19APR2006 | 16 | | 13 | 8 | 1 | 1 | 0 | 0 | 3 | 3 | 2 | 0 | 3 | 0 | 0 |
| | | 204 | Week 4 | 05MAY2006 | 32 | | 16 | 11 | 1 | 1 | 1 | 0 | 4 | 4 | 2 | 0 | 2 | 0 | 0 |
| | | 205 | Week 6 | 17MAY2006 | 44 | Y | 19 | 14 | 2 | 1 | 1 | 3 | 4 | 4 | 2 | 0 | 2 | 0 | 0 |
| | | 223 | Final visit | 22JUN2006 | 80 | Y | 26 | 21 | 2 | 2 | 0 | 4 | 6 | 5 | 3 | 0 | 4 | 0 | 0 |
| | E0044056 | 1 | Screening | 15AUG2005 | -7 | | 1 | 0 | | 1 | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791365

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0044056 101 | 1 | At enrollment | 22AUG2005 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 15AUG2005 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 1 | 31AUG2005 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 07SEP2005 | 16 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 21SEP2005 | 30 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19OCT2005 | 58 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16NOV2005 | 86 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 20DEC2005 | 120 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 12JAN2006 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 12JAN2006 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12JAN2006 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 20JAN2006 | 9 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 27JAN2006 | 16 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 6 | 08FEB2006 | 28 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 205 | Week 8 | 08MAR2006 | 56 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 05APR2006 | 84 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 16 | 08MAY2006 | 117 | 3 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 24 | 10MAY2006 | 140 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 28 | 27JUN2006 | 167 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 32 | 28JUL2006 | 198 | 1 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 36 | 23AUG2006 | 224 | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791366

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0044056 | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 23AUG2006 | 224 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0044066 | 1 | Screening | 21SEP2005 | -6 | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 27SEP2005 | 0 | | 20 | 0 | 0 | 1 | 1 | 2 | 4 | 5 | 1 | 2 | 2 | 2 | 0 |
| | | 102 | Baseline | 21SEP2005 | -6 | | 20 | 0 | 1 | 1 | 0 | 2 | 3 | 5 | 2 | 3 | 3 | 0 | 0 |
| | | 103 | Week 1 | 07OCT2005 | 10 | | 12 | -8 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 2 | 0 |
| | | 104 | Week 2 | 14OCT2005 | 17 | | 13 | -7 | 0 | 0 | 0 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 0 |
| | | 105 | Week 4 | 28OCT2005 | 31 | | 13 | -7 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 2 | 2 | 2 |
| | | 106 | Week 8 | 16NOV2005 | 50 | | 12 | -8 | 1 | 0 | 0 | 1 | 1 | 3 | 0 | 1 | 2 | 1 | 2 |
| | | 107 | Week 12 | 14DEC2005 | 78 | | 12 | -8 | 0 | 0 | 0 | 2 | 3 | 3 | 0 | 2 | 1 | 1 | 0 |
| | | 108 | Week 16 | 13JAN2006 | 108 | | 12 | -8 | 0 | 0 | 0 | 1 | 3 | 2 | 0 | 2 | 2 | 2 | 0 |
| | | 109 | Week 20 | 15FEB2006 | 141 | | 13 | -7 | 0 | 1 | 1 | 0 | 2 | 4 | 0 | 2 | 2 | 1 | 0 |
| | | 110 | Week 24 | 15MAR2006 | 169 | | 10 | -10 | 1 | 0 | 0 | 1 | 4 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 111 | Week 28 | 07APR2006 | 192 | | 10 | -10 | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 36 | 05MAY2006 | 220 | | 10 | -10 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 1 | 0 |
| | | 201 | Final Visit | 06JUN2006 | 1 | | 10 | -10 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | Randomization | 06JUN2006 | 1 | | 10 | | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 202 | Baseline | 06JUN2006 | 8 | | 14 | 4 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 2 | 2 | 2 |
| | | 203 | Week 2 | 13JUN2006 | 18 | | 19 | 9 | 1 | 1 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 |
| | | 204 | Week 4 | 23JUN2006 | 30 | | 12 | -1 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 205 | Week 6 | 05JUL2006 | 44 | | 14 | 1 | 1 | 1 | 1 | 2 | 3 | 1 | 0 | 2 | 1 | 1 | 0 |
| | | 206 | Week 8 | 19JUL2006 | 60 | | 12 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 2 | 1 | 2 | 0 |
| | | | Week 12 | 04AUG2006 | 79 | Y | 11 | | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 0 |
| | | 223 | Week 16 | 23AUG2006 | | | 11 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
0=ABSENT/NORMAL, 4=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 4=MODERATE, 6=SEVERE, 8=SEVERE, 4=EXTREME, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791367

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0044066 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | 223 | Week 104 Final Visit | 23AUG2006 | 79  Y | 11 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 0 |
| | E0045008 | 101 | Screening At enrollment | 29APR2004 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 06MAY2004 | -7 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 13MAY2004 | -7 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 20MAY2004 | 14 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 17JUN2004 | 42 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| | | 105 | Week 8 | 13JUL2004 | 68 | 4 | 4 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Final Visit | 29JUL2004 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
*BIPOLAR:  1=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
**BIPOLAR: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791368

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0045008 | 201 | At randomization | 29JUL2004 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 29JUL2004 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 05AUG2004 | 8 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 12AUG2004 | 15 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 25AUG2004 | 28 | 13 | 11 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 0 |
| | | 205 | Week 6 | 10SEP2004 | 44 | 4 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 23SEP2004 | 57 | 4 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 21OCT2004 | 85 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 16NOV2004 | 111 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 16DEC2004 | 141 | 9 | 7 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 210 | Week 24 | 13JAN2005 | 169 | 6 | 4 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 0 |
| | | 211 | Week 28 | 10FEB2005 | 197 | 10 | 8 | 2 | 1 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 212 | Week 32 | 10MAR2005 | 225 | 10 | 8 | 2 | 1 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 213 | Week 36 | 07APR2005 | 253 | 10 | 8 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 05MAY2005 | 281 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 31MAY2005 | 307 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 30JUN2005 | 337 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 28JUL2005 | 365 | 5 | 3 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 23SEP2005 | 422 | 5 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 219 | Week 76 | 12JAN2006 | 533 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 220 | Week 84 | 09MAR2006 | 589 | 6 | 4 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 92 | 04MAY2006 | 645 | 5 | 3 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 222 | Week 104 | 30JUL2006 | 730 | 5 | 3 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Final Visit | 28JUL2006 | 730 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0045010 | 101 | Screening | 07MAY2004 | -7 | 5 | -0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07MAY2004 | -7 | 5 | -0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 21MAY2004 | 7 | 4 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 26MAY2004 | 12 | 4 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21JUN2004 | 38 | 8 | 3 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,6=ABSENT/NORMAL, 2=MILD, 6=MODERATE, 8=SEVERE, 8=EXTREME.
*:ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791369

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0045010 | 105 | Week 8 | 14JUL2004 | 61 | | 3 | -2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 11AUG2004 | 89 | | 8 | 3 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 16 | 03SEP2004 | 112 | | 6 | 1 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 01OCT2004 | 140 | | 6 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 109 | Week 24 | 29OCT2004 | 168 | | 4 | -1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 29NOV2004 | 199 | | 3 | -2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 22DEC2004 | 222 | | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 21JAN2005 | 1 | | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 21JAN2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21JAN2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 28JAN2005 | 8 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 04FEB2005 | 15 | | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 204 | Week 4 | 15FEB2005 | 26 | | 4 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 04MAR2005 | 43 | | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 18MAR2005 | 57 | | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 15APR2005 | 85 | | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 13MAY2005 | 113 | | 5 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 209 | Week 20 | 10JUN2005 | 141 | Y | 5 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 28 | 11JUL2005 | 172 | Y | 6 | 4 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought-disorder,  8=Content,  9=Disruptive/aggressive behavior,  10=Appearance,  11=Insight.
*: 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.   **: 0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791370

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0045010 | 223 | Final visit | 11JUL2005 | 172 | Y | 6 | 4 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0045030 | 101 | Screening | 08OCT2004 | -7 |  | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 15OCT2004 | -0 |  | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Baseline | 08OCT2004 | -7 |  | 3 | . | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 1 | 22OCT2004 | 7 |  | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 2 | 30OCT2004 | 19 |  | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 10NOV2004 | 26 |  | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 10DEC2004 | 56 |  | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 06JAN2005 | 83 |  | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 14OCT2005 | 253 |  | 3 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 04FEB2005 | 1 |  | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 04FEB2005 | 1 |  | 1 | . | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 11FEB2005 | 8 |  | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 17FEB2005 | 14 |  | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 03MAR2005 | 28 |  | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 18MAR2005 | 61 |  | 3 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 04APR2005 | 60 |  | 4 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 28APR2005 | 84 |  | 3 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 20 | 27MAY2005 | 113 |  | 3 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 24 | 24JUN2005 | 141 |  | 3 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 27JUL2005 | 174 |  | 4 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 212 | Week 32 | 22AUG2005 | 200 |  | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 213 | Week 36 | 19SEP2005 | 228 |  | 3 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791371

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CRG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0045030 | 214 | Week 40 | 07NOV2005 | 277 | 6 | 5 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 215 | Week 44 | 13DEC2005 | 313 | 3 | 7 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 10JAN2006 | 341 | 8 | 4 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 217 | Week 52 | 07FEB2006 | 365 | 5 | 4 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 60 | 07MAR2006 | 397 | 3 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 07MAR2006 | 397 | 3 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0048014 | 1 | Screening | 02APR2004 | -5 | 9 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | 101 | At enrollment | 07APR2004 | 0 | 9 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 101 | Baseline | 02APR2004 | -5 | 9 | -4 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 102 | Week 1 | 02APR2004 | -8 | 5 | -0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 4 | 2 | 0 |
| | | 103 | Week 2 | 21APR2004 | 14 | 5 | -0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 103 | Week 4 | 05MAY2004 | 28 | 5 | -4 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 1 | 2 | 1 | 0 |
| | | 104 | Week 8 | 02JUN2004 | 56 | 3 | -6 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 07JUL2004 | 91 | 6 | -3 | 3 | 0 | 1 | 1 | 4 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 106 | Week 16 | 02JUN2004 | 83 | 6 | -3 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | 107 | Week 20 | 27JUL2004 | 111 | 4 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 108 | Week 24 | 24AUG2004 | 139 | | | 0 | 0 | 0 | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 26AUG2004 | 1 | 5 | -4 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 26AUG2004 | 1 | 5 | -4 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 |
| | | 201 | Baseline | 26AUG2004 | 1 | 5 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | 202 | Week 1 | 02SEP2004 | 8 | 4 | -1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | | 203 | Week 2 | 09SEP2004 | 15 | 4 | -0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 23SEP2004 | 29 | 8 | -3 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 3 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791372

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0048014 | 205 | Week 6 | 07OCT2004 | 43 | 4 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 206 | Week 8 | 21OCT2004 | 57 | 7 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 207 | Week 12 | 18NOV2004 | 85 | 9 | 4 | 0 | 1 | 0 | 1 | 4 | 0 | 0 | 0 | 4 | 2 | 0 |
| | | 223 | Week 16 | 16DEC2004 | 113 | 10 | 5 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 4 | 2 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 16DEC2004 | 113 | 10 | 5 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 4 | 2 | 0 |
| | E0048026 | 1 | Screening | 01JUL2004 | -7 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08JUL2004 | -0 | 3 | | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 03JUL2004 | -7 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 102 | Week 2 | 15JUL2004 | 7 | 6 | -3 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 103 | Week 4 | 22JUL2004 | 14 | 3 | -3 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 05AUG2004 | 28 | 5 | 2 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 02SEP2004 | 56 | 3 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 16 | 30SEP2004 | 84 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 5: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=MODERATE, 8=SEVERE.
   6: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
   8: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
   9: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst ymrsl00.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791373

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT DATE | DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0048026 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 27OCT2004 | 1 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 27OCT2004 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 01NOV2004 | 6 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10NOV2004 | 15 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 23NOV2004 | 28 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 08DEC2004 | 43 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 20DEC2004 | 55 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 19JAN2005 | 85 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0048034 | 1 | Screening | 25AUG2004 | -7 | 6 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 101 | At enrollment | 01SEP2004 | 0 | 8 | 2 | 0 | 0 | 0 | 2 | 2 | 4 | 1 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791374

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0048034 | 1 | Baseline | 25AUG2004 | -7 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 102 | Week 1 | 08SEP2004 | 7 | 10 | -4 | 0 | 1 | 0 | 1 | 4 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 15SEP2004 | 14 | 7 | -1 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 30SEP2004 | 29 | 2 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 26OCT2004 | 55 | 10 | -4 | 0 | 0 | 0 | 1 | 4 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19NOV2004 | 79 | 16 | 10 | 2 | 1 | 1 | 2 | 4 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 21DEC2004 | 111 | 11 | -1 | 0 | 0 | 0 | 0 | 2 | 6 | 2 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 18JAN2005 | 139 | 13 | 17 | 2 | 2 | 1 | 3 | 4 | 4 | 0 | 0 | 1 | 1 | 0 |
| | | 109 | Week 24 | 15FEB2005 | 167 | 22 | -2 | 2 | 2 | 2 | 0 | 4 | 6 | 2 | 2 | 0 | 0 | 0 |
| | | 110 | Week 28 | 15MAR2005 | 195 | 13 | -2 | 2 | 2 | 0 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 12APR2005 | 223 | 4 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 14APR2005 | 1 | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 14APR2005 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | Week 1 | 14APR2005 | 1 | 5 | 1 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 20APR2005 | 7 | 7 | -3 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 4 | 27APR2005 | 14 | 14 | -3 | 0 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 204 | Week 6 | 11MAY2005 | 28 | 6 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 205 | Week 8 | 25MAY2005 | 42 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 07JUN2005 | 55 | 3 | -3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 16 | 08JUL2005 | 86 | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 02AUG2005 | 111 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791375

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0048034 | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 208 | Final visit | 02AUG2005 | 111 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | E0048041 | 101 | Screening | 08OCT2004 | -7 | 6 | -0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 1 |
| | | 101 | At enrollment | 15OCT2004 | -0 | 5 | -1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 |
| | | 101 | Baseline | 08OCT2004 | -7 | 6 | -0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 1 |
| | | 102 | Week 1 | 22OCT2004 | 7 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 1 |
| | | 103 | Week 2 | 01NOV2004 | 17 | 4 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| | | 104 | Week 4 | 12NOV2004 | 28 | 4 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | 105 | Week 8 | 10DEC2004 | 56 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 106 | Week 12 | 07JAN2005 | 84 | 3 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 107 | Week 16 | 07FEB2005 | 115 | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 07FEB2005 | 115 | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 |
| | | 107 | Baseline | 07FEB2005 | 115 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 |
| | | 204 | Week 2 | 24FEB2005 | 16 | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 |
| | | 204 | Week 4 | 14MAR2005 | 34 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 205 | Week 6 | 24MAR2005 | 44 | 5 | -0 | Y | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 1 |
| | | 223 | Week 12 | 13APR2005 | 64 | 6 | 3 | Y | 1 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791376

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0048041 | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 13APR2005 | 64 | Y | 6 | 3 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0051001 | 1 | Screening | 12JUL2004 | -5 | | 10 | 2 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 6 | 0 | 0 | 0 |
| | | 101 | At enrollment | 17JUL2004 | -5 | | 12 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 1 | 6 | 0 | 0 | 0 |
| | | 102 | Baseline | 12JUL2004 | -5 | | 10 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 6 | 0 | 0 | 0 |
| | | | Week 1 | 27JUL2004 | 10 | | 7 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 6 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 10AUG2004 | 24 | | 7 | -3 | 0 | 0 | 2 | 2 | 4 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14SEP2004 | 59 | | 7 | -3 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 14OCT2004 | 89 | | 7 | -3 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 16NOV2004 | 122 | | 7 | -3 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 30NOV2004 | 136 | | 9 | -1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 28DEC2004 | 1 | | 5 | -5 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28DEC2004 | 1 | | 5 | 0 | 0 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28DEC2004 | 1 | | 5 | | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive aggressive behavior, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791377

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0051001 | 202 | Week 1 | 04JAN2005 | 8 | | 2 | -3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | | 13JAN2005 | 17 | Y | 10 | 5 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 13JAN2005 | 17 | Y | 10 | 5 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0052001 | 101 | Screening | 07APR2004 | -7 | | 10 | | 3 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14APR2004 | -0 | | 16 | 6 | 3 | 2 | 1 | 0 | 2 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | | Baseline | 07APR2004 | -7 | | 10 | | 3 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 2 | 28APR2004 | 14 | | 6 | -4 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 28APR2004 | 14 | | 7 | -3 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 12MAY2004 | 28 | | 8 | -2 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14JUN2004 | 61 | | 8 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 1 | 1 |
| | | 106 | Week 12 | 12JUL2004 | 89 | | 13 | 3 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 7 | 0 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791378

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0052001 | 107 | Week 16 | 09AUG2004 | 117 | | 3 | -7 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 31AUG2004 | 1 | | 11 | 1 | 1 | 0 | 0 | 3 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 31AUG2004 | 1 | | 11 | 1 | 1 | 0 | 0 | 3 | 4 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | 201 | Baseline | 31AUG2004 | 1 | | 11 | 0 | 1 | 0 | 0 | 3 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | 223 | Week 8 | 19OCT2004 | 50 | Y | 17 | 6 | 0 | 0 | 0 | 3 | 4 | 0 | 2 | 0 | 7 | 1 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 19OCT2004 | 50 | Y | 17 | 6 | 0 | 0 | 0 | 3 | 4 | 0 | 2 | 0 | 7 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,6,7,9=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2911

CONFIDENTIAL
AZSER12791379

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0052017 | 1 | Screening | 01NOV2004 | -7 | | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 101 | At enrollment | 08NOV2004 | 0 | | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 01NOV2004 | -7 | | 5 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | | Week 1 | | | | | -0 | | | | | | | | | | | |
| | | 103 | Week 2 | 23NOV2004 | 15 | | 6 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 06DEC2004 | 28 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 30DEC2004 | 52 | | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 01FEB2005 | 85 | | 10 | -2 | 0 | 1 | 0 | 0 | 4 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 01MAR2005 | 113 | | 5 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 108 | Week 20 | 23MAR2005 | 135 | | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 109 | Week 24 | 26APR2005 | 169 | | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 24MAY2005 | 197 | | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 26MAY2005 | 1 | | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 26MAY2005 | 1 | | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26MAY2005 | 1 | | 6 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 02JUN2005 | 8 | | 10 | 4 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 223 | Week 2 | 06JUN2005 | 12 | Y | 15 | 13 | 2 | 2 | 0 | 0 | 4 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791380

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0052017 | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 06JUN2005 | 12 | Y 15 | 13 | 2 | 2 | 0 | 2 | 4 | 0 | 1 | 2 | 2 | 2 | 0 |
| | E0052039 | 101 | Screening | 21SEP2005 | -7 | 25 | | 4 | 3 | 2 | 1 | 4 | 6 | 0 | 3 | 2 | 2 | 0 |
| | | 11 | At enrollment | 28SEP2005 | -0 | 20 | -5 | 3 | 3 | 0 | 0 | 4 | 3 | 0 | 3 | 4 | 2 | 0 |
| | | 102 | Baseline | 06OCT2005 | -8 | 25 | 0 | 4 | 3 | 2 | 1 | 4 | 6 | 0 | 2 | 2 | 1 | 0 |
| | | 103 | Week 2 | 13OCT2005 | 15 | 12 | -13 | 2 | 0 | 0 | 0 | 3 | 4 | 0 | 1 | 1 | 1 | 0 |
| | | 104 | Week 4 | 27OCT2005 | 25 | 15 | -10 | 2 | 3 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 1 | 0 |
| | | 104 | Week 8 | 07NOV2005 | 29 | 16 | -9 | 2 | 0 | 0 | 0 | 3 | 4 | 0 | 1 | 1 | 1 | 0 |
| | | 105 | Week 12 | 15DEC2005 | 55 | 3 | -22 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 106 | Week 16 | 15DEC2005 | 78 | 3 | -22 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 18JAN2006 | 112 | 3 | -22 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 16FEB2006 | 1 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16FEB2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 1 | 16FEB2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 01MAR2006 | 14 | Y 12 | 12 | 2 | 0 | 0 | 2 | 3 | 3 | 1 | 2 | 1 | 0 | 0 |
| | | 204 | Week 4 | 15MAR2006 | 28 | 19 | 19 | 0 | 2 | 0 | 2 | 4 | 4 | 0 | 1 | 3 | 3 | 0 |
| | | 223 | Week 8 | 22MAR2006 | 35 | Y 16 | 16 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 2 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought-disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
5.** 6.** 8.** 9.**: 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206o4.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791381

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0052039 | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 22MAR2006 | 35 | Y | 6 | 6 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0054009 | 101 | Screening | 10JUN2004 | -7 | | 13 | 0 | 2 | 2 | 0 | 0 | 4 | 4 | 2 | 1 | 1 | 0 | 0 |
| | | | At enrollment | 17JUN2004 | | | 13 | 0 | 3 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 1 | 0 | 0 |
| | | 102 | Baseline | 10JUN2004 | -7 | | 12 | -11 | 2 | 0 | 0 | 0 | 4 | 4 | 2 | 1 | 1 | 1 | 0 |
| | | | Week 1 | 24JUN2004 | -7 | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 15JUL2004 | 28 | | 6 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 3 |
| | | 105 | Week 8 | 12AUG2004 | 56 | | 4 | -9 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 1=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrs100.sas   02MAR2007:13:35   kcpx265

2914

CONFIDENTIAL
AZSER12791382

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0054009 | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 09SEP2004 | 1 | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 201 | At randomization | 09SEP2004 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 201 | Baseline | 09SEP2004 | 1 | 6 | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 |
| | | 202 | Week 1 | 16SEP2004 | 8 | 8 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 |
| | | 203 | Week 2 | 23SEP2004 | 15 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 07OCT2004 | 29 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 21OCT2004 | 43 | 4 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 206 | Week 8 | 04NOV2004 | 57 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02DEC2004 | 85 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 29DEC2004 | 112 | 6 | 3 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 209 | Week 20 | 26JAN2005 | 140 | 5 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 210 | Week 24 | 23FEB2005 | 168 | 7 | 4 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 0 |
| | | 211 | Week 28 | 23MAR2005 | 196 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 20APR2005 | 224 | 2 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 213 | Week 36 | 18MAY2005 | 252 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 214 | Week 40 | 17JUN2005 | 282 | 5 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 14JUL2005 | 309 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 216 | Week 48 | 11AUG2005 | 337 | 2 | -1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 08SEP2005 | 365 | 1 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 03NOV2005 | 421 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 22DEC2005 | 470 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 23FEB2006 | 533 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 23FEB2006 | 589 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 222 | Week 92 | 15JUN2006 | 645 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 17AUG2006 | 708 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 708 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0054010 | 101 | Screening | 16JUN2004 | -7 | 14 | | 0 | 0 | 0 | 0 | 2 | 3 | 3 | 4 | 4 | 0 | 0 |
| | | 101 | At enrollment | 23JUN2004 | -0 | 11 | -3 | 0 | 0 | 0 | 2 | 4 | 1 | 2 | 0 | 2 | 0 | 0 |
| | | 101 | Baseline | 16JUN2004 | -7 | 14 | 0 | 0 | 2 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 30JUN2004 | -7 | 15 | 1 | 0 | 3 | 0 | 0 | 4 | 2 | 0 | 2 | 2 | 0 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight. OTHER: 0=ABSENT/NORMAL, 6=ABSENT/NORMAL, 2=MILD, 6=MODERATE, 8=SEVERE. 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791383

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0054010 | 103 | Week 2 | 08JUL2004 | 15 | | 5 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 21JUL2004 | 28 | | 3 | -11 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 18AUG2004 | 56 | | 2 | -12 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 15SEP2004 | 1 | | 5 | -9 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 15SEP2004 | 1 | | 5 | -9 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| | | 201 | Baseline | 15SEP2004 | 1 | | 15 | 10 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| | | 202 | Week 1 | 22SEP2004 | 8 | Y | 15 | 10 | 0 | 1 | 0 | 3 | 7 | 6 | 2 | 0 | 6 | 1 | 0 |
| | | 223 | Week 2 | 29SEP2004 | 15 | Y | 26 | 21 | | | 1 | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5.**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791384

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD DATE | DAY MOOD EVENT OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0054010 | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 29SEP2004 | 15 | Y | 26 | 21 | 0 | 1 | 0 | 3 | 7 | 6 | 2 | 0 | 6 | 1 | 0 |
| | E0054016 | 101 | Screening | 23SEP2004 | -6 | | 20 | 0 | 0 | 2 | 2 | 2 | 6 | 4 | 2 | 0 | 4 | 2 | 0 |
| | | 101 | At enrollment | 29SEP2004 | 0 | | 22 | 2 | 0 | 2 | 2 | 2 | 6 | 6 | 2 | 0 | 4 | 2 | 0 |
| | | 1 | Baseline | 23SEP2004 | -6 | | 20 | 0 | 0 | 2 | 2 | 2 | 6 | 6 | 2 | 0 | 4 | 2 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 14OCT2004 | 15 | | 5 | -15 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 28OCT2004 | 29 | | 3 | -17 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25NOV2004 | 56 | | 2 | -18 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 23DEC2004 | 84 | | 0 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 19JAN2005 | 1 | | 2 | -18 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | 201 | Baseline | 19JAN2005 | 1 | | 2 | -18 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | 201 | Week 1 | 19JAN2005 | 1 | | 2 | -9 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Week 2 | 26JAN2005 | 8 | | 11 | | 0 | 0 | 1 | 3 | 5 | 5 | 1 | 0 | 0 | 1 | 0 |
| | | 202 | Week 4 | 02FEB2005 | 15 | | 8 | | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 204 | Week 6 | 16FEB2005 | 29 | | 4 | 6 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 0 | 4 | 1 | 0 |
| | | 205 | Week 8 | 02MAR2005 | 43 | | 13 | 9 | 0 | 2 | 2 | 2 | 3 | 0 | 2 | 0 | 0 | 5 | 0 |
| | | 206 | Week 12 | 16MAR2005 | 57 | | 13 | 11 | 2 | 2 | 1 | 1 | 0 | 4 | 0 | 1 | 0 | 1 | 1 |
| | | 207 | Week 16 | 13APR2005 | 86 | Y | 11 | 11 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 |
| | | 208 | Week 20 | 12MAY2005 | 114 | Y | 20 | 18 | 2 | 3 | 1 | 1 | 5 | 1 | 0 | 1 | 5 | 1 | 0 |
| | | 209 | Week 24 | 08JUN2005 | 141 | Y | 34 | 32 | 0 | 4 | 2 | 2 | 6 | 6 | 1 | 2 | 3 | 3 | 2 |
| | | 223 | | 17JUN2005 | 150 | | 8 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 1 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
*  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791385

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0055-4016 | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 17JUN2005 | 150 | Y | 8 | 6 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 2 | 0 | 1 | 0 |
| | E0055-037 | 1 | Screening | 02SEP2004 | -7 | | 23 | | 0 | 2 | 2 | 0 | 4 | 0 | 2 | 6 | 4 | 0 | 0 |
| | | 101 | At enrollment | 09SEP2004 | -7 | | 10 | -13 | 2 | 3 | 1 | 1 | 4 | 0 | 2 | 6 | 4 | 0 | 0 |
| | | 1 | Baseline | 02SEP2004 | -7 | | 23 | | 0 | 3 | 0 | 0 | 4 | 0 | 2 | 6 | 4 | 0 | 0 |
| | | 102 | Week 1 | 16SEP2004 | 7 | | 17 | -6 | 2 | 0 | 1 | 1 | 4 | 0 | 2 | 6 | 3 | 0 | 0 |
| | | 103 | Week 2 | 23SEP2004 | 14 | | 14 | -9 | 0 | 0 | 0 | 1 | 4 | 0 | 2 | 6 | 3 | 0 | 0 |
| | | 104 | Week 4 | 07OCT2004 | 28 | | 3 | -20 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 04NOV2004 | 56 | | 3 | -20 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 02DEC2004 | 84 | | 1 | -22 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 30DEC2004 | 112 | | 2 | -21 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 26JAN2005 | 1 | | 0 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 26JAN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26JAN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
5.** 6.** 8.** 9.**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791386

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0055037 | 223 | Week 1 | 03FEB2005 | 9 | Y | 17 | 17 | 1 | 1 | 1 | 0 | 2 | 6 | 3 | 2 | 0 | 2 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 03FEB2005 | 9 | Y | 17 | 17 | 1 | 1 | 1 | 0 | 2 | 6 | 3 | 2 | 0 | 2 | 0 |
| | E0059004 | 101 | Screening | 23APR2004 | -5 | | 13 | 0 | 1 | 1 | 0 | 0 | 3 | 3 | 1 | 2 | 4 | 0 | 0 |
| | | 101 | At enrollment | 28APR2004 | 0 | | 16 | 3 | 0 | 1 | 0 | 2 | 4 | 2 | 1 | 2 | 4 | 0 | 0 |
| | | 102 | Baseline | 23APR2004 | -5 | | 13 | - | 1 | 0 | 0 | 3 | 3 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 103 | Week 2 | 06MAY2004 | 7 | | 11 | -2 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 104 | Week 4 | 12MAY2004 | 14 | | 9 | -4 | 0 | 0 | 0 | 2 | 3 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 8 | 26MAY2004 | 28 | | 20 | 7 | 3 | 0 | 3 | 2 | 3 | 5 | 2 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 24JUN2004 | 57 | | 15 | 2 | 3 | 3 | 0 | 0 | 3 | 4 | 1 | 1 | 2 | 1 | 0 |
| | | 106 | Week 12 | 21JUL2004 | 84 | | 12 | -1 | 2 | 2 | 0 | 0 | 2 | 4 | 1 | 2 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** BIPOLAR/NORMAL: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791387

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0059004 | 107 | Week 16 | 18AUG2004 | 112 | | 11 | -2 | 2 | 3 | 0 | 0 | 1 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 15SEP2004 | 140 | | 21 | 8 | 0 | 0 | 3 | 0 | 2 | 4 | 1 | 8 | 0 | 2 | 1 |
| | | 109 | Week 24 | 13OCT2004 | 168 | | 7 | -6 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 1 |
| | | 110 | Week 28 | 10NOV2004 | 196 | | 6 | -7 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 111 | Week 32 | 08DEC2004 | 224 | | 7 | -6 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 1 | 2 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 05JAN2005 | 1 | | 5 | -8 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Baseline | 05JAN2005 | 37 | | 5 | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 202 | Week 2 | 12JAN2005 | 1 | | 8 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 203 | Week 4 | 19JAN2005 | 15 | | 3 | -2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 6 | 16FEB2005 | 43 | | 6 | -1 | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 205 | Week 8 | 02MAR2005 | 57 | | 4 | -2 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 30MAR2005 | 85 | | 4 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 27APR2005 | 113 | | 3 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 25MAY2005 | 141 | | 5 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 209 | Week 24 | 22JUN2005 | 169 | | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 13JUL2005 | 190 | | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 10AUG2005 | 218 | | 3 | -2 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 07SEP2005 | 246 | | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 213 | Week 40 | 05OCT2005 | 274 | | 10 | 5 | 1 | 1 | 1 | 0 | 2 | 3 | 1 | 0 | 0 | 1 | 0 |
| | | 214 | Week 44 | 02NOV2005 | 302 | | 5 | -0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 215 | Week 48 | 07DEC2005 | 337 | | 5 | -0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 216 | Week 52 | 04JAN2006 | 365 | | 4 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 217 | Week 60 | 01MAR2006 | 421 | | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 218 | Week 68 | 26APR2006 | 477 | | 10 | 5 | 1 | 1 | 1 | 1 | 4 | 3 | 0 | 0 | 1 | 1 | 1 |
| | | 219 | Week 76 | 21JUN2006 | 533 | | 10 | 5 | 1 | 1 | 1 | 1 | 4 | 2 | 1 | 0 | 1 | 1 | 1 |
| | | 220 | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 16AUG2006 | 589 | | 10 | 5 | 0 | 1 | 1 | 1 | 4 | 2 | 1 | 0 | 1 | 1 | 0 |

Item Scores:   1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791388

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0059017 | 1 | Screening | 19AUG2004 | -6 | 28 | 0 | 4 | 2 | 3 | 3 | 2 | 5 | 1 | 5 | 1 | 2 | 0 |
| | | 101 | At enrollment | 25AUG2004 | 0 | 25 | -3 | 3 | 4 | 3 | 3 | 3 | 3 | 1 | 4 | 0 | 1 | 0 |
| | | 102 | Week 1 | 01SEP2004 | 7 | 18 | -10 | 2 | 2 | 0 | 2 | 2 | 4 | 1 | 4 | 0 | 1 | 0 |
| | | 103 | Week 2 | 08SEP2004 | 14 | 13 | -15 | 1 | 1 | 0 | 2 | 1 | 2 | 1 | 2 | 0 | 1 | 2 |
| | | 104 | Week 4 | 22SEP2004 | 28 | 8 | -20 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 2 | 0 | 1 | 0 |
| | | 105 | Week 8 | 20OCT2004 | 56 | 11 | -17 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 2 | 0 | 1 | 1 |
| | | 106 | Week 12 | 17NOV2004 | 84 | 5 | -23 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Final visit | 15DEC2004 | 1 | 0 | -28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 15DEC2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 15DEC2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 22DEC2004 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 29DEC2004 | 15 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 205 | Week 4 | 26JAN2005 | 29 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 206 | Week 6 | 09FEB2005 | 43 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 09MAR2005 | 57 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 07APR2005 | 85 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 16 | 04MAY2005 | 114 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 01JUN2005 | 141 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 29JUN2005 | 169 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 212 | Week 28 | 27JUL2005 | 197 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 213 | Week 32 | 24AUG2005 | 225 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 214 | Week 36 | 21SEP2005 | 253 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 40 | 19OCT2005 | 281 | 8 | 8 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 216 | Week 44 | 19OCT2005 | 309 | 4 | 4 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 48 | 17NOV2005 | 338 | 3 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791389

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED / DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0059017 | 217 | Week 52 | 14DEC2005 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 08FEB2006 | 421 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 219 | Week 68 | 14APR2006 | 486 | 7 | 7 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 1 |
| | | 220 | Week 76 | 31MAY2006 | 533 | 5 | 5 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 221 | Week 84 | 02AUG2006 | 596 | 5 | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 223 | Week 92 | 30AUG2006 | 624 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 624 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | E0059022 | 101 | Screening | 08DEC2004 | -6 | 13 | | 0 | 0 | 0 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 0 |
| | | 101 | At enrollment | 14DEC2004 | -0 | 9 | -4 | 0 | 0 | 0 | 2 | 4 | 3 | 1 | 1 | 1 | 0 | 1 |
| | | 102 | Baseline | 20DEC2004 | -6 | 13 | 0 | 0 | 0 | 0 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 0 |
| | | 103 | Week 2 | 29DEC2004 | 8 | 8 | -5 | 0 | 0 | 0 | 1 | 4 | 3 | 0 | 0 | 1 | 1 | 0 |
| | | 104 | Week 4 | 12JAN2005 | 15 | 7 | -6 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 08FEB2005 | 29 | 4 | -9 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09MAR2005 | 85 | 2 | -11 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | Week 16 | | | 1 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 06APR2005 | 1 | 1 | -12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06APR2005 | 1 | 1 | -10 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 13APR2005 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 20APR2005 | 15 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 04MAY2005 | 29 | 3 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 18MAY2005 | 43 | 3 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 01JUN2005 | 57 | 3 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 29JUN2005 | 85 | 3 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791390

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0059022 | 208 | Week 16 | 27JUL2005 | 113 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 209 | Week 20 | 24AUG2005 | 141 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 21SEP2005 | 169 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 19OCT2005 | 197 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 16NOV2005 | 225 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 14DEC2005 | 253 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 214 | Week 40 | 11JAN2006 | 281 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 07FEB2006 | 309 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 08MAR2006 | 337 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 217 | Week 52 | 05APR2006 | 365 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 24MAY2006 | 414 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 19JUL2006 | 477 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 76 | 16AUG2006 | 498 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 16AUG2006 | 498 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0060003 | 1 | Screening | 16JUN2004 | -7 | 11 | | 2 | 1 | 0 | 0 | 3 | 3 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 23JUN2004 | 0 | -11 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 16JUN2004 | -7 | 11 | | 2 | 1 | 0 | 0 | 3 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 30JUN2004 | 7 | 27 | 16 | 2 | 3 | 2 | 2 | 6 | 3 | 2 | 3 | 2 | 0 | 0 |
| | | 103 | Week 2 | 07JUL2004 | 14 | 15 | 4 | 0 | 1 | 1 | 0 | 3 | 0 | 2 | 3 | 2 | 0 | 0 |
| | | 104 | Week 4 | 21JUL2004 | 28 | 1 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 18AUG2004 | 56 | 2 | -9 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 15SEP2004 | 84 | 2 | -9 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 13OCT2004 | 112 | 9 | -2 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 3 | 2 | 0 | 0 |
| | | 108 | Week 20 | 09NOV2004 | 139 | 4 | -7 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
BIPOLAR:  6=ABSENT/NORMAL,  2=MILD,  6=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2923

CONFIDENTIAL
AZSER12791391

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0060003 | 201 | Final visit | 08DEC2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 08DEC2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08DEC2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 15DEC2004 | 8 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 22DEC2004 | 15 | 14 | 14 | 1 | 3 | 3 | 3 | 2 | 4 | 4 | 2 | 6 | 1 | 0 |
| | | 204 | Week 4 | 29DEC2004 | 22 | 5 | 5 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 205 | Week 6 | 19JAN2005 | 43 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 02FEB2005 | 57 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02MAR2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 30MAR2005 | 113 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 24 | 27APR2005 | 141 | Y | 4 | 4 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 2 | 0 | 1 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 27APR2005 | 141 | Y | 4 | 4 | 1 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 2 | 0 | 1 |
| | E0060013 | 1 | Screening | 02AUG2004 | -7 | 24 | | 0 | 3 | 0 | 2 | 6 | 6 | 2 | 2 | 6 | 1 | 0 |
| | | 101 | At enrollment | 09AUG2004 | -0 | 24 | -18 | 0 | 3 | 0 | 2 | 6 | 6 | 2 | 2 | 1 | 1 | 0 |
| | | 1 | Baseline | 02AUG2004 | -7 | 24 | | 0 | 3 | 0 | 2 | 6 | 6 | 2 | 2 | 1 | 1 | 0 |
| | | 102 | Week 1 | 16AUG2004 | -7 | 6 | -18 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791392

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0060013 | 103 | Week 2 | 23AUG2004 | 14 | 2 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 06SEP2004 | 28 | 6 | -18 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 04OCT2004 | 56 | 2 | -22 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01NOV2004 | 84 | 3 | -21 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 29NOV2004 | 1 | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 29NOV2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 29NOV2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 08DEC2004 | 10 | 15 | 8 | 1 | 2 | 2 | 2 | 4 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 14DEC2004 | 16 | 18 | 15 | 0 | 0 | 2 | 2 | 4 | 4 | 1 | 2 | 2 | 1 | 0 |
| | | 205 | Week 4 | 03JAN2005 | 36 | 13 | 3 | 1 | 0 | 0 | 2 | 4 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 206 | Week 6 | 24JAN2005 | 57 | 13 | 13 | 0 | 1 | 1 | 2 | 4 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 223 | Week 8 | 23FEB2005 | 87 | 4 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791393

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0060013 | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 23FEB2005 | 87 | 4 | 4 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0060016 | 101 | Screening | 28SEP2004 | -6 | 16 | | 1 | 0 | 0 | 2 | 3 | 5 | 0 | 2 | 0 | 0 | 0 |
| | | | At enrollment | 04OCT2004 | -0 | 16 | -0 | 1 | 1 | 2 | 2 | 3 | 5 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 18OCT2004 | -6 | 16 | 0 | 0 | 1 | 2 | 2 | 3 | 5 | 0 | 2 | 1 | 0 | 0 |
| | | 103 | Week 1 | 18OCT2004 | -7 | 12 | -4 | 0 | 1 | 2 | 2 | 1 | 5 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 2 | 01NOV2004 | 14 | 2 | -14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 01NOV2004 | 28 | 4 | -12 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | | Week 8 | 29NOV2004 | 56 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 106 | Final visit | 27DEC2004 | 1 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | At randomization | 27DEC2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Baseline | 27DEC2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 03JAN2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 11JAN2005 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 24JAN2005 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 08FEB2005 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 22FEB2005 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07MAR2005 | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 20APR2005 | 115 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 20APR2005 | 143 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 18MAY2005 | 143 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | 13JUN2005 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791394

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0060016 | 211 | Week 32 | 26JUL2005 | 212 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 04AUG2005 | 221 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 14SEP2005 | 262 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 10OCT2005 | 290 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 31OCT2005 | 309 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 29NOV2005 | 338 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 24JAN2006 | 394 | | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Final visit | 24JAN2006 | 394 | | 3 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0060022 | 101 | Screening | 14APR2005 | -6 | | 10 | | 1 | 0 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 0 | 0 |
| | | | At enrollment | 20APR2005 | -6 | | 7 | -3 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | | Baseline | 14APR2005 | -6 | | 10 | | 1 | 0 | 1 | 1 | 3 | 1 | 0 | 3 | 0 | 0 | 0 |
| | | 102 | Week 1 | 27APR2005 | 7 | | 5 | -5 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 04MAY2005 | 14 | | 9 | -1 | 1 | 0 | 0 | 0 | 2 | 3 | 1 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 18MAY2005 | 28 | | 21 | 11 | 2 | 0 | 1 | 0 | 5 | 5 | 2 | 5 | 1 | 0 | 0 |
| | | 105 | Week 8 | 15JUN2005 | 56 | | 16 | 6 | 2 | 0 | 2 | 2 | 2 | 3 | 2 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13JUL2005 | 84 | | 14 | 4 | 1 | 0 | 1 | 0 | 3 | 2 | 2 | 4 | 0 | 0 | 0 |
| | | 107 | Week 16 | 10AUG2005 | 111 | | 16 | 6 | 2 | 0 | 2 | 1 | 2 | 2 | 2 | 3 | 0 | 0 | 0 |
| | | 108 | Week 20 | 06SEP2005 | 139 | | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 04OCT2005 | 167 | | 1 | -9 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 01NOV2005 | 195 | | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 30NOV2005 | 224 | | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 14DEC2005 | 1 | | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 14DEC2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 14DEC2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791395

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0060022 | 202 | Week 1 | 22DEC2005 | 9 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 28DEC2005 | 15 | | 5 | 5 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 02JAN2006 | 20 | Y | 27 | 27 | 3 | 2 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| | | 223 | Final Visit | 02JAN2006 | 20 | Y | 27 | 27 | 3 | 2 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| | E0061039 | 1 | At enrollment | 04AUG2005 | -8 | | 12 | | 1 | 1 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | Week 1 | 12AUG2005 | 0 | | 2 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 25AUG2005 | 13 | | 10 | | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 08SEP2005 | 27 | | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 06OCT2005 | 55 | | 10 | | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 2 | 2 | 2 | 1 |
| | | 106 | Week 12 | 03NOV2005 | 83 | | 16 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 1 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** : 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791396

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0061039 | 107 | Week 16 | 01DEC2005 | 111 | 10 | | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 2 | 1 | 0 |
| | | 108 | Week 20 | 29DEC2005 | 139 | 8 | | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 109 | Week 24 | 08FEB2006 | 180 | 12 | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 2 | 1 | 0 |
| | | 110 | Week 28 | 28FEB2006 | 200 | 10 | | 2 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 23MAR2006 | 1 | 9 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | 201 | At randomization | 23MAR2006 | 1 | 9 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 0 | 0 |
| | | 201 | Baseline | 23MAR2006 | 1 | 9 | | 1 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 0 |
| | | 202 | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 202 | Final visit | 30MAR2006 | 8 | 14 | 5 | 2 | 1 | 1 | 1 | 0 | 2 | 3 | 2 | 0 | 2 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791397

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0064031 | 1 | Screening | 21MAR2005 | -7 | 25 | 0 | 3 | 2 | 3 | 2 | 3 | 4 | 4 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 28MAR2005 | 0 | 25 | 0 | 3 | 2 | 3 | 2 | 3 | 4 | 4 | 2 | 2 | 0 | 0 |
| | | 102 | Baseline | 21MAR2005 | -7 | 25 | 0 | 3 | 2 | 2 | 2 | 3 | 4 | 4 | 2 | 2 | 1 | 0 |
| | | 103 | Week 1 | 04APR2005 | 7 | 14 | -11 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 1 | 1 |
| | | 104 | Week 2 | 12APR2005 | 15 | 3 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | 105 | Week 4 | 28APR2005 | 31 | 15 | -10 | 2 | 1 | 2 | 1 | 0 | 2 | 2 | 0 | 3 | 0 | 0 |
| | | 106 | Week 8 | 23MAY2005 | 56 | 16 | -9 | 2 | 2 | 1 | 0 | 0 | 2 | 4 | 4 | 0 | 1 | 2 |
| | | 107 | Week 12 | 20JUN2005 | 84 | 4 | -21 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 108 | Week 16 | 18JUL2005 | 112 | 4 | -21 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 109 | Week 20 | 22AUG2005 | 147 | 9 | -16 | 1 | 2 | 2 | 1 | 0 | 3 | 2 | 0 | 0 | 1 | 1 |
| | | | Week 24 | 15SEP2005 | 171 | 9 | -16 | 1 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 10OCT2005 | 1 | 7 | -18 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 10OCT2005 | 1 | 7 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 10OCT2005 | 1 | 6 | -1 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 17OCT2005 | 8 | 4 | -3 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 205 | Week 4 | 24OCT2005 | 15 | 7 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 206 | Week 8 | 08NOV2005 | 45 | 8 | 1 | 3 | 2 | 2 | 0 | 1 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 207 | Week 12 | 23NOV2005 | 66 | 13 | 6 | 3 | 2 | 2 | 2 | 2 | 3 | 2 | 0 | 2 | 0 | 0 |
| | | 209 | Week 16 | 14DEC2005 | 94 | 11 | 4 | 2 | 2 | 3 | 2 | 1 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 210 | Week 20 | 11JAN2006 | 122 | 14 | 7 | 2 | 3 | 0 | 2 | 3 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 211 | Week 24 | 06FEB2006 | 150 | 16 | 9 | 2 | 3 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 1 | 0 |
| | | | Week 28 | 08MAR2006 | 170 | 12 | 5 | | | | | | | | | | | |
| | | 213 | Week 32 | 28MAR2006 | 198 | 12 | 5 | 2 | 2 | 2 | 0 | 3 | 2 | 3 | 2 | 2 | 0 | 0 |
| | | 214 | Week 36 | 25APR2006 | 225 | 18 | 11 | 2 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | | Week 40 | 30MAY2006 | 228 | 10 | 3 | | | | | | | | | | | |
| | | | Week 44 | 14JUN2006 | 228 | | | | | | | | | | | | | |
| | | 223 | Week 48 | 17JUL2006 | 281 | | | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | | Week 48 | 16AUG2006 | 311 | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
 **Language/thought: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
 OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791398

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0064031 | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 16AUG2006 | 311 | | 2 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0067010 | 101 | Screening | 22JUN2004 | -7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 29JUN2004 | -7 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 02JUL2004 | -8 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 07JUL2004 | 15 | | 6 | 6 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 2 | 14JUL2004 | 21 | | 7 | 7 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | | Week 4 | 20JUL2004 | | | | | | | | | | | | | | | |
| | | 105 | Week 8 | 18AUG2004 | 50 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 16SEP2004 | 79 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 19OCT2004 | 112 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 16NOV2004 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 16NOV2004 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16NOV2004 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 30NOV2004 | 9 | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 01DEC2004 | 16 | | 3 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 14DEC2004 | 29 | Y | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 223 | Week 6 | 21DEC2004 | 36 | Y | 6 | 6 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791399

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7.** | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0067010 | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 21DEC2004 | Y | 36 | 6 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0067032 | 1 | Screening | 02DEC2004 | | -7 | 8 | 8 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 09DEC2004 | | -0 | 10 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 6 | 0 | 0 | 0 |
| | | | Baseline | 02DEC2004 | | -7 | 8 | 8 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 16DEC2004 | | -7 | 9 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 30DEC2004 | | 21 | 3 | -5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 |
| | | 105 | Week 4 | 27JAN2005 | | 49 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 22FEB2005 | | 75 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791400

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0067032 | 107 | Final visit  Week 36 | 31MAR2005 | 1 | 0 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | At randomization | 31MAR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Baseline | 31MAR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 07APR2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 14APR2005 | 15 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 204 | Week 4 | 28APR2005 | 29 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 206 | Week 6 | 26MAY2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 23JUN2005 | 85 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 21JUL2005 | 113 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 16 | 17AUG2005 | 140 | 4 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 19SEP2005 | 173 | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 19OCT2005 | 203 | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 28 | 14NOV2005 | 229 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 32 | 15DEC2005 | 250 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 36 | 05JAN2006 | 281 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 40 | 01FEB2006 | 308 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 216 | Week 44 | 08MAR2006 | 343 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 48 | 05APR2006 | 364 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 17MAY2006 | 413 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 12JUL2006 | 469 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 76 | 21AUG2006 | 509 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit  Week 104 | 21AUG2006 | 509 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0067044 | 101 | Screening | 17MAY2005 | -6 | 7 | | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 23MAY2005 | -0 | 7 | -5 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 17MAY2005 | -6 | 7 | | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 02JUN2005 | 10 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791401

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0067044 | 103 | Week 2 | 08JUN2005 | 16 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 22JUN2005 | 30 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 18JUL2005 | 56 | 1 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15AUG2005 | 84 | 6 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 12SEP2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 12SEP2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12SEP2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 203 | Week 2 | 26SEP2005 | 15 | 13 | 13 | 0 | 3 | 0 | 2 | 5 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 204 | Week 4 | 11OCT2005 | 30 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 26OCT2005 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive aggressive behavior,  10=Appearance,  11=Insight.
1=ABSENT/NORMAL, 2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791402

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | CHG FROM BSLN | SCORE | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | | | | | | | | | | | | | | | | | | | |
| | E0067044 | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 205 | Final visit | 26OCT2005 | 45 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0067053 | 101 | Screening | 25AUG2005 | -7 | | 0 | 36 | 2 | 2 | 3 | 3 | 4 | 6 | 6 | 3 | 5 | 0 | 0 |
| | | | At enrollment | 01SEP2005 | -0 | | -29 | 36 | 1 | 1 | 3 | 3 | 4 | 4 | 6 | 3 | 5 | 0 | 0 |
| | | | Baseline | 02AUG2005 | -7 | | -0 | 8 | 2 | 1 | 3 | 4 | 4 | 4 | 3 | 1 | 1 | 0 | 0 |
| | | 102 | Week 1 | 08SEP2005 | 1 | | -28 | 4 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 15SEP2005 | 14 | | -32 | 4 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 29SEP2005 | 28 | | -32 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 27OCT2005 | 56 | | -33 | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 28NOV2005 | 1 | | -29 | 7 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 28NOV2005 | 1 | | 7 | 7 | 0 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 28NOV2005 | 1 | | 0 | 7 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 08DEC2005 | 11 | | 9 | 16 | 1 | 3 | 3 | 3 | 2 | 4 | 2 | 2 | 0 | 2 | 0 |
| | | 223 | Week 2 | 15DEC2005 | 18 | Y | 16 | 23 | 0 | 3 | 3 | 3 | 2 | 7 | 2 | 2 | 0 | 1 | 1 |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791403

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0067053 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 15DEC2005 | 18   Y | 23 | 16 | 0 | 3 | 3 | 3 | 2 | 7 | 2 | 0 | 2 | 1 | 0 |
| | E0067054 | 1 | Screening | 01SEP2005 | -7 | 4 | -3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08SEP2005 | -7 | 1 | -0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 01SEP2005 | -7 | 4 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 15SEP2005 | 7 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 0 |
| | | 103 | Week 2 | 21SEP2005 | 13 | 2 | -2 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06OCT2005 | 28 | 16 | 12 | 2 | 3 | 0 | 0 | 3 | 3 | 1 | 4 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02NOV2005 | 55 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 105 | Final Visit | 02NOV2005 | 55 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Baseline | 02NOV2005 | 55 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |

Item Scores:   1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought-disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 6=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791404

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0067054 | 106 | Week 2 | 30NOV2005 | 12 |  | 4 | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
|  |  | 107 | Week 4 | 05JAN2006 | 48 |  | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 201 | Week 6 | 19JAN2006 | 62 |  | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 202 | Week 8 | 24JAN2006 | 67 |  | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 203 | Week 12 | 31JAN2006 | 74 |  | 12 | 11 | 2 | 2 | 0 | 1 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
|  |  | 204 | Week 16 | 14FEB2006 | 88 |  | 15 | 14 | 2 | 3 | 0 | 2 | 2 | 2 | 1 | 0 | 4 | 0 | 0 |
|  |  | 205 | Week 20 | 02MAR2006 | 104 |  | 14 | 13 | 2 | 3 | 1 | 1 | 3 | 3 | 2 | 2 | 4 | 0 | 0 |
|  |  | 223 | Week 24 | 14MAR2006 | 116 | Y | 24 | 23 | 2 | 3 | 1 | 2 | 5 | 3 | 2 | 2 | 4 | 0 | 0 |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final Visit | 14MAR2006 | 116 | Y | 24 | 23 | 2 | 3 | 1 | 2 | 5 | 3 | 2 | 2 | 4 | 0 | 0 |
|  | E0070013 | 101 | Screening | 14JUL2004 | -7 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | Enrollment | 14JUL2004 | -7 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Baseline | 14JUL2004 | -7 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 28JUL2004 | 7 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 04AUG2004 | 14 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 18AUG2004 | 28 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

ITEM SCORES

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
    OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791405

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0070013 | 105 | Week 8 | 15SEP2004 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 13OCT2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 13OCT2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13OCT2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 20OCT2004 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 27OCT2004 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 10NOV2004 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 22NOV2004 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 07DEC2004 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 04JAN2005 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 01FEB2005 | 112 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 02MAR2005 | 141 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 28MAR2005 | 168 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 26APR2005 | 196 | 3 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 24MAY2005 | 224 | 3 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 21JUN2005 | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 18JUL2005 | 280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 16AUG2005 | 308 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 13SEP2005 | 336 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 11OCT2005 | 364 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 06DEC2005 | 420 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 31JAN2006 | 476 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 28MAR2006 | 532 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 23MAY2006 | 588 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 222 | Week 92 | 18JUL2006 | 644 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791406

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0070013 | 223 | Week 92 | 15AUG2006 | 672 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 104 Final visit | 15AUG2006 | 672 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0070016 | 1 | Screening | 13SEP2004 | -7 | 23 |  | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 20SEP2004 | 0 | 18 | -5 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 0 | 0 |
|  |  | 102 | Baseline | 13SEP2004 | -7 | 23 | 0 | 2 | 3 | 2 | 3 | 3 | 3 | 1 | 2 | 2 | 0 | 0 |
|  |  | 103 | Week 1 | 21SEP2004 | 1 | 20 | -3 | 0 | 1 | 0 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 04OCT2004 | 14 | 6 | -17 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 18OCT2004 | 28 | 6 | -17 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 16NOV2004 | 57 | 0 | -23 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 15DEC2004 | 1 | 4 | -19 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
|  |  | 201 | At randomization | 15DEC2004 | 1 | 4 |  | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
|  |  | 202 | Baseline | 15DEC2004 | 1 | 8 |  | 1 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 1 | 0 | 0 |
|  |  | 202 | Week 1 | 21DEC2004 | 7 | 4 | -4 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 203 | Week 2 | 28DEC2004 | 14 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 4 | 04JAN2005 | 21 | 3 | -2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 6 | 24JAN2005 | 41 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 8 | 09FEB2005 | 57 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791407