Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0070016 | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 09FEB2005 | 57 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0070020 | 1 | Screening | 24FEB2005 | -7 | 25 | | 2 | 1 | 3 | 3 | 4 | 6 | 2 | 2 | 3 | 0 | 0 |
| | | 101 | At enrollment | 03MAR2005 | -0 | 16 | -9 | 1 | 3 | 0 | 2 | 3 | 4 | 2 | 2 | 3 | 0 | 0 |
| | | | Baseline | 24FEB2005 | -7 | 25 | | | | | | | | | | | | |
| | | 102 | Week 1 | 10MAR2005 | 7 | 11 | -14 | 2 | 0 | 3 | 1 | 4 | 3 | 1 | 2 | 3 | 0 | 0 |
| | | 103 | Week 2 | 17MAR2005 | 14 | 13 | -12 | 1 | 1 | 0 | 2 | 1 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 2 | 24MAR2005 | 21 | 6 | -19 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21APR2005 | 49 | 8 | -17 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 19MAY2005 | 77 | 4 | -21 | 0 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 17JUN2005 | 106 | 7 | -18 | 1 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 14JUL2005 | 1 | 3 | -22 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 14JUL2005 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | | Baseline | 14JUL2005 | 1 | 3 | | | | | | | | | | | | |
| | | 202 | Week 1 | 21JUL2005 | 8 | 4 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** [BIPOLAR] 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791408

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE OCCURRED | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0070020 | 203 | Week 2 | 28JUL2005 | 15 | 4 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 10AUG2005 | 28 | 11 | 8 | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 25AUG2005 | 43 | 13 | 3 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 08SEP2005 | 57 | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 06OCT2005 | 85 | 4 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 208 | Week 16 | 03NOV2005 | 113 | 6 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 01DEC2005 | 141 | 4 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 29DEC2005 | 167 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 26JAN2006 | 197 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 23FEB2006 | 225 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 213 | Week 36 | 23MAR2006 | 253 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 20APR2006 | 281 | 3 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 18MAY2006 | 309 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 216 | Week 48 | 15JUN2006 | 337 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 13JUL2006 | 365 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 24AUG2006 | 407 | 5 | 2 | 0 | 3 | 0 | 0 | 1 | 2 | 2 | 3 | 2 | 0 | 0 |
| | E0070027 | 1 | Screening | 21APR2005 | -7 | 28 | | 4 | 4 | 3 | 1 | 5 | 6 | 3 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 28APR2005 | -0 | 14 | -14 | 2 | 3 | 0 | 3 | 3 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | Baseline | 21APR2005 | -7 | 28 | 0 | 4 | 4 | 3 | 1 | 5 | 6 | 3 | 2 | 0 | 0 | 0 |
| | | 102 | Week 1 | 04MAY2005 | 6 | 7 | -21 | 1 | 1 | 0 | 1 | 3 | 2 | 0 | 1 | 0 | 1 | 1 |
| | | 103 | Week 2 | 12MAY2005 | 14 | 14 | -14 | 2 | 2 | 1 | 0 | 3 | 3 | 2 | 1 | 0 | 0 | 1 |
| | | 104 | Week 4 | 02JUN2005 | 35 | 6 | -22 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 2 |
| | | 105 | Week 8 | 23JUN2005 | 56 | 7 | -21 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 2 |
| | | 106 | Week 12 | 21JUL2005 | 84 | 6 | -22 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 1 |
| | | 107 | Week 16 | 18AUG2005 | 112 | 7 | -21 | 1 | 1 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 2 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791409

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | | | Week 20 | | | | | | | | | | | | | | | |
| | E0070027 | | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 15SEP2005 | 1 | 8 | -2 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 15SEP2005 | 1 | 8 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 15SEP2005 | 1 | 8 | | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 22SEP2005 | 8 | 6 | -2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 29SEP2005 | 15 | 3 | -5 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 13OCT2005 | 29 | 2 | -6 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 27OCT2005 | 43 | 3 | -5 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 206 | Week 8 | 10NOV2005 | 57 | 2 | -6 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 08DEC2005 | 85 | 6 | -2 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 2 | 1 | 0 | 0 |
| | | 208 | Week 16 | 06JAN2006 | 114 | 7 | -1 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 2 | 0 | 1 | 0 |
| | | 209 | Week 20 | 03FEB2006 | 142 | 4 | -4 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 210 | Week 24 | 02MAR2006 | 169 | 4 | -6 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 28MAR2006 | 195 | 4 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 211 | Final visit | 28MAR2006 | 195 | 4 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791410

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0070028 | 1 | Screening | 26APR2005 | -6 | 18 | 0 | 2 | 2 | 2 | 0 | 3 | 4 | 2 | 0 | 5 | 0 | 0 |
| | | 101 | At enrollment | 02MAY2005 | -0 | 16 | -2 | 2 | 2 | 3 | 0 | 3 | 4 | 1 | 2 | 0 | 0 | 0 |
| | | 102 | Baseline | 26APR2005 | -6 | 18 | | 2 | 3 | 3 | 0 | 3 | 4 | 2 | 1 | 0 | 0 | 0 |
| | | 103 | Week 1 | 09MAY2005 | -7 | 17 | -1 | 2 | 3 | 0 | 0 | 2 | 4 | 1 | 0 | 2 | 0 | 0 |
| | | 104 | Week 2 | 16MAY2005 | 14 | 6 | -12 | 1 | 1 | 1 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 31MAY2005 | 29 | 8 | -10 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 27JUN2005 | 56 | 5 | -13 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 25JUL2005 | 84 | 2 | -16 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 22AUG2005 | 1 | 2 | -16 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 22AUG2005 | 1 | 2 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 22AUG2005 | 1 | 2 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 30AUG2005 | 9 | 10 | 8 | 1 | 1 | 1 | 0 | 4 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 2 | 06SEP2005 | 16 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 4 | 20SEP2005 | 31 | 6 | 4 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 6 | 03OCT2005 | 43 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 17OCT2005 | 57 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 12 | 14NOV2005 | 85 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 16 | 12DEC2005 | 113 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 210 | Week 20 | 09JAN2006 | 141 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 06FEB2006 | 169 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 06MAR2006 | 197 | 8 | 6 | 1 | 1 | 1 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 213 | Week 32 | 03APR2006 | 225 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 01MAY2006 | 253 | 8 | 6 | 1 | 1 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 30MAY2006 | 282 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 26JUN2006 | 309 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 24JUL2006 | 337 | 2 | -2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive/aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst ymrsl00.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791411

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0070028 | 223 | Week 52 | 21AUG2006 | 365 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 21AUG2006 | 365 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0070029 | 101 | Screening | 03MAY2005 | -7 | | 20 | | 2 | 2 | 0 | 3 | 2 | 6 | 2 | 2 | 0 | 0 | 0 |
| | | 1 | At enrollment | 10MAY2005 | -7 | | 13 | -7 | 2 | 3 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 10MAY2005 | -7 | | 20 | | 2 | 3 | 0 | 3 | 2 | 6 | 2 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 17MAY2005 | 14 | | 2 | -18 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 24MAY2005 | 27 | | 5 | -15 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06JUN2005 | 57 | | 2 | -18 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01AUG2005 | 83 | | 1 | -19 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 31AUG2005 | 1 | | 0 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 31AUG2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 31AUG2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 07SEP2005 | 8 | | 24 | 21 | 3 | 3 | 0 | 3 | 2 | 6 | 3 | 2 | 2 | 0 | 0 |
| | | 223 | Week 4 | 14SEP2005 | 15 | Y | 24 | 24 | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791412

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0070029 | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104/ | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 14SEP2005 | 15 | Y | 24 | 24 | 3 | 3 | 0 | 3 | 2 | 6 | 3 | 2 | 2 | 0 | 0 |
| | E0070039 | 1 | Screening | 21SEP2005 | -6 | | 12 | -0 | 2 | 2 | 0 | 0 | 3 | 0 | 2 | 2 | 3 | 0 | 0 |
| | | 101 | At enrollment | 21SEP2005 | -0 | | 15 | -0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 21SEP2005 | -6 | | 12 | -6 | 0 | 0 | 0 | 0 | 3 | 3 | 2 | 0 | 3 | 0 | 0 |
| | | 103 | Week 1 | 04OCT2005 | -7 | | 16 | -7 | 1 | 0 | 0 | 0 | 3 | 3 | 1 | 2 | 1 | 0 | 0 |
| | | 104 | Week 2 | 11OCT2005 | 14 | | 11 | -1 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 1 | 3 | 0 | 0 |
| | | 105 | Week 4 | 25OCT2005 | 28 | | 16 | -6 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 106 | Week 8 | 22NOV2005 | 56 | | 4 | -8 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 12 | 22DEC2005 | 86 | | 4 | -8 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791413

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0070039 | 201 | Final visit | 17JAN2006 | 1 | 5 | -7 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 201 | At randomization | 17JAN2006 | 1 | 5 | -7 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 201 | Baseline | 17JAN2006 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 202 | Week 1 | 24JAN2006 | 8 | 1 | -4 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03FEB2006 | 18 | 1 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 14FEB2006 | 29 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 28FEB2006 | 43 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 16MAR2006 | 57 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 11APR2006 | 85 | 2 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 11MAY2006 | 115 | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 208 | Final visit | 11MAY2006 | 115 | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | E0071001 | 101 | Screening | 26APR2004 | -7 | 4 | | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 101 | At enrollment | 03MAY2004 | 0 | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 101 | Baseline | 26APR2004 | -7 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 1 |
| | | 103 | Week 2 | 17MAY2004 | 14 | 6 | 2 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791414

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0071001 | 104 | Week 4 | 26MAY2004 | 23 | 5 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 22JUN2004 | 50 | 8 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 1 |
| | | 106 | Week 12 | 20JUL2004 | 78 | 5 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 16AUG2004 | 105 | 6 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 14SEP2004 | 134 | 4 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 26OCT2004 | 1 | 6 | 2 | 2 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 26OCT2004 | 1 | 6 | 0 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26OCT2004 | 1 | 6 | 0 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 04NOV2004 | 10 | 6 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 04NOV2004 | 10 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 09NOV2004 | 15 | 1 | -5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 22NOV2004 | 28 | 2 | -4 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | 204 | Week 4 | 22NOV2004 | 42 | 6 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 21DEC2004 | 57 | 9 | 3 | 1 | 0 | 0 | 2 | 3 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 207 | Week 8 | 24JAN2005 | 91 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 22FEB2005 | 120 | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Week 16 | 22MAR2005 | 148 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 2=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

2947

CONFIDENTIAL
AZSER12791415

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0071001 | | Week 92 | | | | | | | | | | | | | | | |
| | | 223 | Week 104 | | | | | | | | | | | | | | | |
| | | | Final visit | 22MAR2005 | 148 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0071008 | 1 | Screening | 10AUG2004 | -6 | 16 | | 3 | 1 | 1 | 1 | 3 | 0 | 2 | 0 | 1 | 2 | 0 |
| | | 101 | At enrollment | 16AUG2004 | 0 | 4 | -12 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | Baseline | 10AUG2004 | -6 | 16 | | 3 | 1 | 1 | 1 | 3 | 0 | 2 | 0 | 1 | 2 | 0 |
| | | 103 | Week 2 | 30AUG2004 | 14 | 6 | -14 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07SEP2004 | 22 | 6 | -10 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 04OCT2004 | 49 | 6 | -10 | 2 | 2 | 2 | 0 | 3 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 01NOV2004 | 77 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 29NOV2004 | 1 | 2 | -14 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 29NOV2004 | 1 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 29NOV2004 | 1 | 2 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 06DEC2004 | 8 | 1 | -1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 13DEC2004 | 15 | 14 | 13 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 0 | 0 |
| | | 205 | Week 4 | 27DEC2004 | 29 | 7 | 12 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| | | 206 | Week 6 | 10JAN2005 | 43 | 2 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 24JAN2005 | 57 | 7 | 5 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 208 | Week 12 | 17FEB2005 | 81 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 16 | 07MAR2005 | 110 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 18APR2005 | 111 | 0 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 211 | Week 24 | 16MAY2005 | 169 | 10 | 8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | 13JUN2005 | 197 | 8 | | 0 | 0 | 0 | 0 | 1 | 0 | 8 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791416

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | | | | | | | | | | | | | | | | | | |
| | E0071008 | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 211 | Final visit | 13JUN2005 | 197 | 10 | 8 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 8 | 0 | 0 | 0 |
| | E0071020 | | | | | | | | | | | | | | | | | |
| | | 101 | Screening | 22NOV2004 | -7 | 6 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 |
| | | 1 | At enrollment | 29NOV2004 | -0 | 6 | | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 22NOV2004 | -7 | 6 | | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 27DEC2004 | 28 | 1 | -5 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 24JAN2005 | 56 | 2 | -4 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 22FEB2005 | 85 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 21MAR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 1 | 21MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-Aggressive behavior,  10=Appearance,  11=Insight.
** [BIPOLAR]: 0=ABSENT/NORMAL, 4=MILD, 6=MODERATE, 8=SEVERE.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791417

Listing 12.2.6-4     Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0071020 | 202 | Week 4 | 18APR2005 | 29 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 206 | Week 6 | 16MAY2005 | 57 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 13JUN2005 | 85 | 6 | 4 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 12JUL2005 | 114 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 209 | Week 16 | 08AUG2005 | 141 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 06SEP2005 | 170 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 04OCT2005 | 198 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | | Final Visit | | | | | | | | | | | | | | | |
| | E0077017 | 211 | Screening | 17JUN2004 | -7 | 28 | -0 | 3 | 3 | 2 | 3 | 4 | 4 | 1 | 4 | 2 | 0 | 0 |
| | | 101 | Enrollment | 24JUN2004 | -0 | 25 | -3 | 3 | 3 | 0 | 3 | 4 | 4 | 1 | 2 | 2 | 0 | 0 |
| | | 102 | Baseline | 17JUN2004 | -7 | 28 | | 3 | 2 | 2 | 3 | 4 | 4 | 1 | 4 | 2 | 0 | 0 |
| | | 103 | Week 2 | 01JUL2004 | 7 | 7 | -21 | 1 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 08JUL2004 | 14 | 5 | -23 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 2 | 0 |
| | | 105 | Week 8 | 28JUL2004 | 28 | 2 | -26 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 |
| | | | Week 12 | 19AUG2004 | 56 | 2 | -26 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791418

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0077017 | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | | |
| | | 106 | At randomization | 16SEP2004 | 1 | | 2 | -26 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Baseline | 16SEP2004 | 1 | | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 1 | 16SEP2004 | 1 | | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Week 2 | 23SEP2004 | 8 | | 6 | 4 | 2 | 3 | 2 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 0 |
| | | 223 | Week 4 | 29SEP2004 | 14 | Y | 21 | 19 | 2 | 3 | 2 | 3 | 1 | 5 | 1 | 1 | 1 | 1 | 1 |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 29SEP2004 | 14 | Y | 21 | 19 | 2 | 3 | 2 | 3 | 1 | 5 | 2 | 2 | 1 | 1 | 0 |
| | E0078004 | 1 | Final visit | 08JUL2004 | -9 | | 29 | | 2 | 4 | 0 | 3 | 5 | 4 | 2 | 3 | 6 | 6 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791419

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0078004 | 101 | At enrollment | 17JUL2004 | 0 | | 30 | | 2 | 4 | 0 | 3 | 5 | 4 | 3 | 3 | 6 | 0 | 0 |
| | | 102 | Week 1 | 21JUL2004 | 4 | | 14 | | 2 | 2 | 0 | 0 | 3 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | 104 | Week 2 | 05AUG2004 | 19 | | 2 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | 105 | Week 8 | 01SEP2004 | 46 | | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15OCT2004 | 90 | | 8 | | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 08NOV2004 | 1 | | 6 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 08NOV2004 | 1 | | 6 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Baseline | 08NOV2004 | 1 | Y | 6 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | | 0 | 0 |
| | | 203 | Week 2 | 23NOV2004 | 16 | | 16 | 10 | 2 | 1 | 0 | 1 | 6 | 4 | 0 | 0 | 4 | 0 | 0 |
| | | 223 | Week 4 | 07DEC2004 | 30 | | 25 | 19 | 2 | 0 | 0 | 3 | 6 | 4 | 0 | 2 | 5 | 0 | 0 |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791420

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0078004 |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final Visit | 07DEC2004 | 30 | Y | 25 | 19 | 2 | 3 | 0 | 3 | 6 | 4 | 2 | 0 | 5 | 0 | 0 |
|  | E0078007 | 1 | Screening | 30SEP2004 | -5 |  | 21 | 0 | 2 | 2 | 1 | 1 | 5 | 5 | 4 | 4 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 05OCT2004 | -0 |  | 20 | -1 | 2 | 1 | 1 | 0 | 4 | 4 | 1 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 30SEP2004 | -5 |  | 20 | 0 | 2 | 2 | 2 | 0 | 4 | 4 | 3 | 0 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 14OCT2004 | -9 |  | 14 | -7 | 1 | 1 | 0 | 0 | 4 | 4 | 1 | 1 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 02NOV2004 | 28 |  | 11 | -10 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 3 | 1 | 0 | 0 |
|  |  | 105 | Week 8 | 01DEC2004 | 57 |  | 4 | -17 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 03JAN2005 | 90 |  | 4 | -17 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 16 | 27JAN2005 | 114 |  | 4 | -17 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final Visit | 22FEB2005 | 1 |  | 11 | -10 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
|  |  | 201 | At randomization | 22FEB2005 | 1 |  | 11 | -10 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | 202 | Baseline | 22FEB2005 | 1 |  | 11 | -10 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 03MAR2005 | 10 |  | 9 | -2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 10MAR2005 | 17 |  | 12 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 3 | 0 | 0 |
|  |  | 205 | Week 6 | 22MAR2005 | 29 |  | 6 | -5 | 0 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
|  |  | 206 | Week 8 | 19APR2005 | 57 |  | 5 | -6 | 0 | 0 | 2 | 2 | 2 | 3 | 0 | 0 | 1 | 0 | 0 |
|  |  | 207 | Week 12 | 19APR2005 | 57 |  | 5 | -6 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 17MAY2005 | 85 |  | 12 | 1 | 1 | 1 | 1 | 2 | 4 | 2 | 1 | 1 | 1 | 0 | 0 |
|  |  |  | Week 20 | 14JUN2005 | 113 |  | 12 | 1 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 3 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791421

Case 6:06-md-01769-ACC-DAB   Document 1373-22   Filed 03/13/09   Page 15 of 100 PageID 105494

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0078007 | 223 | Week 24 | 11AUG2005 | 171 | Y | 24 | 13 | 0 | 4 | 0 | 2 | 4 | 4 | 3 | 2 | 3 | 3 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 11AUG2005 | 171 | Y | 24 | 13 | 0 | 4 | 0 | 2 | 4 | 4 | 3 | 2 | 3 | 3 | 0 |
| | E0080014 | 101 | At enrollment | 28OCT2004 | -12 | | 29 | | 3 | 3 | 0 | 3 | 4 | 4 | 3 | 4 | 4 | 2 | 2 |
| | | 102 | Week 1 | 09NOV2004 | 1 | | 12 | | 3 | 3 | 0 | 1 | 1 | 3 | 0 | 1 | 1 | 0 | 1 |
| | | 103 | Week 2 | 16NOV2004 | 7 | | 12 | | 1 | 2 | 0 | 2 | 2 | 6 | 1 | 2 | 2 | 0 | 0 |
| | | | Week 3 | 23NOV2004 | 14 | | 16 | | 2 | 2 | 0 | 3 | 2 | 6 | 2 | 1 | 2 | 0 | 0 |
| | | 104 | Week 4 | 09DEC2004 | 30 | | 20 | | 3 | 2 | 0 | 2 | 2 | 5 | 1 | 1 | 2 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | 105 | Week 12 | 20JAN2005 | 72 | | 40 | | 4 | 2 | 0 | 3 | 7 | 4 | 5 | 3 | 6 | 0 | 1 |
| | | 106 | Week 16 | 09FEB2005 | 91 | | 14 | | 3 | 3 | 0 | 2 | 0 | 4 | 0 | 1 | 2 | 0 | 1 |
| | | 107 | Week 20 | 10MAR2005 | 121 | | 13 | | 2 | 2 | 0 | 0 | 0 | 5 | 1 | 1 | 1 | 0 | 0 |
| | | 108 | Week 24 | 05APR2005 | 147 | | 11 | | 1 | 1 | 0 | 0 | 1 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | 109 | Week 32 | 26APR2005 | 168 | | 10 | | 1 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 26MAY2005 | 1 | | 7 | | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 1 |
| | | 201 | At randomization | 26MAY2005 | 1 | | 7 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 1 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791422

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0080014 | 201 | Baseline | 26MAY2005 | 1 | | 7 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 1 |
| | | 202 | Week 1 | 06JUN2005 | 12 | | 10 | 3 | 2 | 3 | 3 | 0 | 0 | 2 | 1 | 0 | 2 | 1 | 0 |
| | | 203 | Week 2 | 14JUN2005 | 20 | Y | 41 | 34 | 4 | 4 | 3 | 3 | 6 | 7 | 3 | 5 | 5 | 1 | 0 |
| | | 223 | Week 2 | 14JUN2005 | 20 | Y | 41 | 34 | 4 | 4 | 3 | 3 | 6 | 7 | 3 | 5 | 5 | 1 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 64 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 72 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 80 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 14JUN2005 | 20 | Y | 41 | 34 | 4 | 4 | 3 | 3 | 6 | 7 | 3 | 5 | 5 | 1 | 0 |
| | E0083015 | 1 | Screening | 28APR2004 | -5 | | 20 | 0 | 4 | 1 | 2 | 1 | 4 | 2 | 2 | 1 | 4 | 1 | 0 |
| | | 101 | At enrollment | 03MAY2004 | 0 | | 21 | 10 | 1 | 1 | 0 | 2 | 4 | 2 | 2 | 2 | 4 | 1 | 0 |
| | | 102 | Baseline | 28APR2004 | -5 | | 13 | -7 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 0 |
| | | 103 | Week 1 | 10MAY2004 | 7 | | 9 | -11 | 2 | 0 | 2 | 0 | 2 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | | Week 2 | 17MAY2004 | 14 | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791423

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY | EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0083015 | 104 | Week 4 | 01JUN2004 | 29 | | 13 | -7 | 2 | 3 | 0 | 1 | 3 | 3 | 0 | 1 | 2 | 2 | 0 |
| | | 105 | Week 8 | 29JUN2004 | 57 | | 13 | -7 | 2 | 0 | 0 | 0 | 5 | 1 | 1 | 0 | 5 | 0 | 0 |
| | | 106 | Week 12 | 29JUL2004 | 87 | | 10 | -10 | 1 | 1 | 1 | 0 | 4 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 107 | Week 16 | 27AUG2004 | 115 | | 6 | -10 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 108 | Week 20 | 24SEP2004 | 144 | | 6 | -14 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 22OCT2004 | 172 | | 4 | -16 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 110 | Final visit | 19NOV2004 | 1 | | 8 | -12 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 110 | At randomization | 19NOV2004 | 1 | | 8 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 202 | Baseline | 24NOV2004 | 6 | | 8 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03DEC2004 | 15 | | 11 | -5 | 1 | 0 | 0 | 2 | 3 | 3 | 2 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 20DEC2004 | 32 | | 9 | -3 | 2 | 3 | 0 | 0 | 3 | 4 | 0 | 0 | 3 | 0 | 0 |
| | | 205 | Week 6 | 04JAN2005 | 47 | | 8 | -11 | 0 | 1 | 0 | 2 | 1 | 1 | 2 | 0 | 3 | 1 | 0 |
| | | 206 | Week 8 | 20JAN2005 | 63 | | 9 | 0 | 0 | 0 | 2 | 0 | 4 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07FEB2005 | 81 | | 9 | -4 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 2 | 1 | 1 |
| | | 208 | Week 16 | 11MAR2005 | 113 | | 9 | -4 | 1 | 0 | 0 | 0 | 4 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 209 | Week 20 | 28MAR2005 | 130 | | 10 | -3 | 1 | 1 | 2 | 2 | 1 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 210 | Week 24 | 09MAY2005 | 176 | | 8 | -2 | 0 | 0 | 0 | 1 | 5 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 211 | Week 28 | 03JUN2005 | 197 | | 5 | -10 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 212 | Week 32 | 01JUL2005 | 225 | | 5 | -3 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 213 | Week 36 | 08AUG2005 | 256 | | 4 | -3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 214 | Week 40 | 24AUG2005 | 279 | | 2 | -4 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 215 | Week 44 | 22SEP2005 | 308 | | 22 | 14 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 1 | 0 |
| | | 216 | Week 48 | 24OCT2005 | 340 | | 4 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 217 | Week 52 | 21NOV2005 | 376 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 218 | Week 60 | 18JAN2006 | 426 | | 3 | -5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 219 | Week 68 | 15MAR2006 | 482 | | 3 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 2 |
| | | 220 | Week 76 | 09MAY2006 | 537 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 05JUL2006 | 594 | | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 5=ABSENT/NORMAL, 6=MILD, 8=MODERATE, 9=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791424

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0083015 | 223 | Week 92 | 16AUG2006 | 636 | | 9 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 Final Visit | 16AUG2006 | 636 | | 9 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | E0083025 | 1 | Screening | 17JUN2004 | -5 | | 13 | 0 | 2 | 2 | 1 | 0 | 2 | 5 | 0 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 22JUN2004 | -0 | | 4 | -9 | 2 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | Baseline | 17JUN2004 | -5 | | 13 | 0 | 2 | 1 | 1 | 0 | 2 | 5 | 1 | 0 | 1 | 1 | 0 |
| | | 102 | Week 1 | 24JUN2004 | -6 | | 9 | -4 | 2 | 2 | 0 | 1 | 1 | 3 | 1 | 2 | 0 | 0 | 0 |
| | | 103 | Week 2 | 08JUL2004 | 17 | | 3 | -10 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 20JUL2004 | 28 | | 14 | 1 | 2 | 1 | 0 | 2 | 2 | 3 | 1 | 2 | 0 | 1 | 0 |
| | | 105 | Week 8 | 26AUG2004 | 65 | | 7 | -6 | 2 | 1 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 23SEP2004 | 63 | | 7 | -6 | 2 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 11OCT2004 | 111 | | 7 | -6 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 108 | Final visit | 05NOV2004 | 1 | | 4 | -9 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | At randomization | 05NOV2004 | 1 | | 4 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 05NOV2004 | 1 | | 33 | 29 | 4 | 3 | 3 | 3 | 6 | 5 | 0 | 5 | 3 | 1 | 0 |
| | | | Week 1 | 12NOV2004 | 8 | Y | | | | | | | | | | | | | |
| | | 223 | Week 2 | 16NOV2004 | 12 | Y | 5 | 1 | 3 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791425

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0083025 | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 16NOV2004 | 12 | Y | 5 | 1 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0083038 | 1 | Screening | 28OCT2004 | -6 | | 16 | -0 | 2 | 2 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 03NOV2004 | -0 | | 16 | -4 | 1 | 1 | 0 | 0 | 2 | 4 | 1 | 0 | 1 | 0 | 0 |
| | | 102 | Baseline | 05OCT2004 | -6 | | 10 | -0 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 103 | Week 1 | 08NOV2004 | -5 | | 10 | -5 | 0 | 1 | 0 | 0 | 4 | 4 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 2 | 15NOV2004 | 12 | | 12 | -5 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 3 | 0 | 0 |
| | | 105 | Week 4 | 30NOV2004 | 27 | | 9 | -5 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 6 | 2DEC2004 | 49 | | 9 | -2 | 0 | 1 | 0 | 0 | 3 | 1 | 2 | 2 | 0 | 0 | 0 |
| | | 107 | Week 8 | 24JAN2005 | 82 | | 8 | -5 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 108 | Week 12 | 18FEB2005 | 107 | | 5 | -5 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 109 | Week 16 | 23MAR2005 | 140 | | 5 | -5 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 110 | Week 20 | 20APR2005 | 168 | | 4 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 24 | 18MAY2005 | 196 | | 0 | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 111 | Final Visit | 15JUN2005 | 1 | | 3 | -7 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | At randomization | 15JUN2005 | 1 | | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Baseline | 15JUN2005 | 1 | | 3 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 22JUN2005 | 8 | | 3 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 29JUN2005 | 15 | | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791426

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0083038 | 204 | Week 4 | 13JUL2005 | 29 | 7 | 4 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 27JUL2005 | 43 | 5 | 4 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 10AUG2005 | 57 | 8 | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 207 | Week 12 | 08SEP2005 | 86 | 7 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 06OCT2005 | 114 | 4 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 209 | Week 20 | 02NOV2005 | 141 | 6 | 4 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 30NOV2005 | 169 | 4 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 28DEC2005 | 192 | 2 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 212 | Week 32 | 25JAN2006 | 225 | 6 | 1 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 213 | Week 36 | 22FEB2006 | 253 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 214 | Week 40 | 22MAR2006 | 281 | 6 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 19APR2006 | 309 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 17MAY2006 | 337 | 2 | -1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 19JUN2006 | 370 | 4 | -1 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 218 | Week 60 | 09AUG2006 | 421 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 94 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 31AUG2006 | 443 | 6 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | E0083041 | 1 | Screening | 06JAN2005 | -5 | 16 | | 1 | 3 | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | 101 | At enrollment | 11JAN2005 | 0 | 16 | | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 0 | 1 | 0 |
| | | 101 | Baseline | 06JAN2005 | -5 | 16 | | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 102 | Week 1 | 18JAN2005 | 7 | 14 | -2 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 0 |
| | | 103 | Week 2 | 1JAN2005 | 14 | 14 | -2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 10FEB2005 | 30 | 10 | -6 | 2 | 3 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 08MAR2005 | 56 | 7 | -9 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 05APR2005 | 84 | 12 | -4 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791427

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0083041 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 05MAY2005 | 1 | 6 | -1 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | At randomization | 05MAY2005 | 1 | 6 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Baseline | 05MAY2005 | 1 | 6 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 13MAY2005 | 9 | 5 | -1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 20MAY2005 | 16 | 3 | -3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 06JUN2005 | 33 | 9 | 3 | 2 | 1 | 1 | 1 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 16JUN2005 | 43 | 9 | 4 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 30JUN2005 | 57 | 4 | -4 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 28JUL2005 | 85 | 4 | -2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 31AUG2005 | 119 | 4 | -2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 28SEP2005 | 147 | 4 | -4 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 25OCT2005 | 174 | 6 | -2 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 0 |
| | | 211 | Week 28 | 16NOV2005 | 196 | 8 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 15DEC2005 | 225 | 5 | -1 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 36 | 12JAN2006 | 253 | 6 | -0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 14FEB2006 | 286 | 6 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791428

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0083045 | 1 | Screening | 30MAR2005 | -6 | 15 | 0 | 0 | 3 | 0 | 2 | 3 | 2 | 2 | 0 | 3 | 0 | 0 |
| | | 101 | At enrollment | 05APR2005 | 0 | 15 | 0 | 0 | 3 | 0 | 2 | 3 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 102 | Baseline | 30MAR2005 | -6 | 15 | 0 | 0 | 3 | 0 | 2 | 4 | 4 | 2 | 2 | 3 | 0 | 0 |
| | | 103 | Week 2 | 19APR2005 | 14 | 12 | -3 | 2 | 0 | 0 | 2 | 4 | 2 | 2 | 2 | 3 | 0 | 0 |
| | | 104 | Week 4 | 02MAY2005 | 27 | 11 | -4 | 0 | 0 | 0 | 1 | 3 | 2 | 2 | 2 | 3 | 0 | 0 |
| | | 105 | Week 8 | 02JUN2005 | 58 | 7 | -8 | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 26JUL2005 | 84 | 10 | -5 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 26JUL2005 | 112 | 5 | -10 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | 108 | Week 20 | 24AUG2005 | 141 | 11 | -4 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 109 | Week 24 | 23SEP2005 | 171 | 5 | -10 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 19OCT2005 | 1 | 6 | -9 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 19OCT2005 | 1 | 6 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | 202 | Baseline | 19OCT2005 | 1 | 9 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 27OCT2005 | 9 | 12 | 6 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 204 | Week 4 | 02NOV2005 | 15 | 19 | 6 | 2 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 205 | Week 8 | 16NOV2005 | 29 | 7 | -6 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 206 | Week 12 | 30NOV2005 | 43 | 6 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 207 | Week 16 | 14DEC2005 | 57 | 8 | 2 | 1 | 0 | 2 | 3 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | | | 11JAN2006 | 85 | | | | | | | | | | | | | |
| | 223 | 223 | Week 20 | 10MAR2006 | 143 | 24 | 18 | 1 | 3 | 0 | 3 | 5 | 4 | 2 | 1 | 5 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought-disorder,  8=Content,  9=Disruptive-Aggressive behavior,  10=Appearance,  11=Insight.
5,6,7,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791429

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0083045 |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final visit | 10MAR2006 | 143 | 24 | 18 | 1 | 3 | 0 | 3 | 5 | 4 | 2 | 1 | 5 | 0 | 0 |
|  | E0083047 | 1 | Screening | 10JUN2005 | -5 | 12 | -5 | 1 | 1 | 0 | 0 | 4 | 2 | 0 | 0 | 3 | 0 | 0 |
|  |  | 101 | At enrollment | 15JUN2005 | -0 | 9 | -3 | 1 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 3 | 0 | 0 |
|  |  | 101 | Baseline | 10JUN2005 | -0 | 12 | -0 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 3 | 0 | 0 |
|  |  |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 2 | 30JUN2005 | 15 | 11 | -1 | 0 | 2 | 1 | 0 | 4 | 2 | 1 | 1 | 2 | 0 | 0 |
|  |  | 104 | Week 4 | 13JUL2005 | 28 | 10 | -2 | 2 | 1 | 0 | 0 | 5 | 0 | 1 | 1 | 5 | 0 | 0 |
|  |  | 105 | Week 8 | 10AUG2005 | 56 | 13 | -1 | 1 | 3 | 0 | 1 | 3 | 0 | 0 | 0 | 3 | 0 | 0 |
|  |  | 106 | Week 12 | 07SEP2005 | 84 | 13 | -1 | 1 | 2 | 0 | 1 | 3 | 0 | 0 | 0 | 3 | 0 | 0 |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 106 | Final visit | 07SEP2005 | 84 | 13 | 1 | 3 | 2 | 0 | 1 | 3 | 0 | 1 | 0 | 3 | 0 | 0 |
|  |  | 106 | Baseline | 07SEP2005 | 84 | 13 | 0 | 3 | 2 | 0 | 1 | 3 | 1 | 1 | 0 | 1 | 0 | 0 |
|  |  | 223 | Week 2 | 12OCT2005 | 8 | 18 | 5 | 3 | 1 | 0 | 3 | 2 | 3 | 2 | 0 | 1 | 0 | 0 |
|  |  |  | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 6 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791430

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0083047 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 12OCT2005 | 8 | 18 | 5 | 3 | 3 | 1 | 3 | 2 | 3 | 2 | 0 | 1 | 1 | 0 |
| | E0083050 | 1 | Screening | 30JUN2005 | -7 | 21 | | 0 | 3 | 0 | 3 | 5 | 1 | 1 | 1 | 5 | 1 | 0 |
| | | 101 | At enrollment | 07JUL2005 | -0 | 15 | -6 | 1 | 1 | 0 | 3 | 4 | 2 | 0 | 0 | 5 | 1 | 0 |
| | | 1 | Baseline | 13JUN2005 | | 21 | | 0 | 1 | 0 | 3 | 5 | 1 | 1 | 1 | 5 | 0 | 0 |
| | | 102 | Week 1 | 15JUL2005 | -8 | 14 | -7 | 2 | 1 | 0 | 0 | 4 | 0 | 1 | 0 | 4 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 05AUG2005 | 29 | 7 | -14 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 01SEP2005 | 56 | 5 | -16 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 28SEP2005 | 83 | 2 | -19 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 26OCT2005 | 1 | 8 | -13 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*BIPOLAR: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791431

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0083050 | 201 | At randomization | 26OCT2005 | 1 | 8 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Baseline | 26OCT2005 | 1 | 8 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 202 | Week 1 | 02NOV2005 | 8 | 6 | -2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 203 | Week 2 | 09NOV2005 | 15 | 8 | 0 | 2 | 1 | 0 | 3 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22NOV2005 | 28 | 8 | 0 | 2 | 1 | 0 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 07DEC2005 | 43 | 21 | 13 | 2 | 3 | 2 | 3 | 4 | 4 | 2 | 2 | 1 | 0 | 0 |
| | | 206 | Week 8 | 21DEC2005 | 57 | 8 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 206 | Final visit | 21DEC2005 | 57 | 8 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 |
| | E0083051 | 101 | Screening | 15JUL2005 | -6 | 20 | | 2 | 2 | 1 | 0 | 1 | 5 | 3 | 1 | 6 | 1 | 0 |
| | | 101 | Enrollment | 21JUL2005 | -1 | 20 | -7 | 1 | 1 | 1 | 1 | 0 | 3 | 2 | 2 | 1 | 0 | 1 |
| | | 102 | Baseline | 15JUL2005 | -6 | 20 | 0 | 2 | 1 | 1 | 1 | 5 | 2 | 2 | 6 | 0 | 0 | 0 |
| | | 103 | Week 1 | 27JUL2005 | 6 | 9 | -11 | 2 | 2 | 0 | 1 | 2 | 4 | 1 | 1 | 2 | 0 | 0 |
| | | 104 | Week 2 | 04AUG2005 | 14 | 12 | -8 | 3 | 1 | 1 | 0 | 2 | 2 | 1 | 2 | 3 | 0 | 0 |
| | | 104 | Week 4 | 18AUG2005 | 28 | 12 | -8 | 3 | 1 | 1 | 0 | 2 | 4 | 2 | 1 | 3 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
  *: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.list  ymrsl00.sas  02MAR2007:13:35  kcpx265

2964

CONFIDENTIAL
AZSER12791432

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0083051 | 105 | Week 8 | 15SEP2005 | 56 | 6 | -14 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| VAL | | 106 | Week 8 | 13OCT2005 | 84 | 4 | -16 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 201 | Week 12 / Final visit | 10NOV2005 | 1 | 6 | -14 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 10NOV2005 | 1 | 6 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 |
| | | 201 | Baseline | 10NOV2005 | 1 | 7 | | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 17NOV2005 | 8 | 7 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 29NOV2005 | 20 | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 204 | Week 4 | 08DEC2005 | 29 | 3 | -1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 23DEC2005 | 44 | 7 | -3 | 2 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 12JAN2006 | 57 | 3 | -6 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02FEB2006 | 85 | 11 | 5 | 2 | 0 | 1 | 1 | 3 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 208 | Week 16 | 03MAR2006 | 114 | 11 | 5 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 209 | Week 20 | 30MAR2006 | 141 | 5 | -1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 210 | Week 24 | 27APR2006 | 169 | 5 | -1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 26MAY2006 | 198 | 6 | -2 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 212 | Week 32 | 20JUN2006 | 223 | 8 | -0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 3 | 1 | 0 |
| | | 213 | Week 36 | 18JUL2006 | 251 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 16AUG2006 | 280 | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 4=MODERATE, 1=MILD, 2=MODERATE, 3=SEVERE, 8=EXTREME.
** 6=SEVERE, 8=EXTREME.
** 4=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrs100.sas   02MAR2007:13:35   kcpx265

2965

CONFIDENTIAL
AZSER12791433

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0083051 | 223 | Final visit | 16AUG2006 | 280 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0085012 | 101 | Screening | 23AUG2004 | -7 | 25 | -0 | 3 | 3 | 2 | 3 | 3 | 4 | 3 | 2 | 2 | 1 | 1 |
| | | 1 | At enrollment | 30AUG2004 | -0 | 21 | -4 | 1 | 1 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 1 | 0 |
| | | 1 | Baseline | 23AUG2004 | -7 | 25 | -0 | 3 | 2 | 2 | 3 | 3 | 4 | 3 | 3 | 2 | 1 | 1 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 102 | Week 2 | 13SEP2004 | 14 | 1 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 27SEP2004 | 28 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25OCT2004 | 56 | 7 | -18 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 22NOV2004 | 84 | 10 | -15 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 20DEC2004 | 1 | 5 | -20 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 20DEC2004 | 1 | 5 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 29DEC2004 | 10 | 13 | 8 | 2 | 1 | 2 | 0 | 1 | 4 | 2 | 1 | 2 | 0 | 0 |
| | | 203 | Week 2 | 05JAN2005 | 17 | 5 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 19JAN2005 | 31 | 5 | 8 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 02FEB2005 | 45 | 3 | -2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 205 | Week 8 | 17FEB2005 | 60 | 3 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 18MAR2005 | 89 | 8 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 15APR2005 | 117 | 3 | -3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 13MAY2005 | 143 | 7 | 2 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 06JUN2005 | 169 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 211 | Week 28 | 06JUL2005 | 199 | 1 | 2 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 0 |
| | | 212 | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | 11AUG2005 | 235 | 10 | 5 | 0 | 2 | 2 | 1 | 3 | 1 | 2 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER: 0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

2966

CONFIDENTIAL
AZSER12791434

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0085012 | 213 | Week 40 | 12SEP2005 | 267 | 2 | -3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 10OCT2005 | 295 | 7 | 2 | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 26OCT2005 | 311 | 7 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 216 | Week 48 | 21NOV2005 | 317 | 5 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 19DEC2005 | 365 | 5 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 20FEB2006 | 428 | 4 | -1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 19APR2006 | 486 | 9 | 4 | 0 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 220 | Week 76 | 07JUN2006 | 535 | 6 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | 223 | Week 104 | | | | | | | | | | | | | | | |
| | | | Final visit | 18AUG2006 | 607 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0085015 | 101 | At enrollment | 02SEP2004 | -8 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 10SEP2004 | -0 | 3 | | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 23SEP2004 | 13 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 06OCT2004 | 26 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 04NOV2004 | 55 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 02DEC2004 | 83 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 03JAN2005 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 03JAN2005 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 12JAN2005 | 6 | 8 | 6 | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 203 | Week 1 | 20JAN2005 | 10 | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 03FEB2005 | 18 | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | 32 | 3 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-Aggressive behavior,  10=Appearance,  11=Insight.
5,6,8,9:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

CONFIDENTIAL
AZSER12791435

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0085015 | 205 | Week 6 | 17FEB2005 | 46 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 04MAR2005 | 61 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 12 | 24MAR2005 | 81 | Y | 19 | 17 | 0 | 0 | 0 | 3 | 4 | 0 | 3 | 6 | 2 | 1 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | 223 | Week 104 | 24MAR2005 | 81 | Y | 19 | 17 | 0 | 0 | 0 | 3 | 4 | 0 | 3 | 6 | 2 | 1 | 0 |
| | | | Final visit | | | | | | | | | | | | | | | |
| | E0085018 | 1 | Screening | 22OCT2004 | -7 | 9 | | 0 | 1 | 0 | 2 | 3 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 29OCT2004 | -0 | 14 | 5 | 0 | 1 | 0 | 3 | 3 | 0 | 2 | 4 | 0 | 1 | 0 |
| | | 1 | Baseline | 22OCT2004 | -7 | 9 | | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 102 | Week 2 | 12NOV2004 | 14 | 3 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 104 | Week 4 | 03DEC2004 | 35 | 3 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 105 | Week 8 | 04JAN2005 | 66 | 4 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 31JAN2005 | 94 | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 6=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2968

CONFIDENTIAL
AZSER12791436

Case 6:06-md-01769-ACC-DAB   Document 1373-22   Filed 03/13/09   Page 30 of 100 PageID
105509

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0085018 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 02MAR2005 | 1 | 2 | -7 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02MAR2005 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 11MAR2005 | 10 | 6 | 4 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 223 | Week 2 | 18MAR2005 | 17 Y | 29 | 27 | 3 | 3 | 3 | 4 | 4 | 3 | 6 | 2 | 1 | 0 | 1 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 18MAR2005 | Y | 29 | 27 | 3 | 3 | 2 | 4 | 4 | 3 | 2 | 6 | 0 | 1 | 1 |
| | E0085030 | 1 | Screening | 21JAN2005 | -7 | 19 | -0 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 6 | 0 | 0 | 0 |
| | | 101 | At enrollment | 28JAN2005 | -4 | 15 | -4 | 0 | 0 | 2 | 2 | 4 | 0 | 2 | 6 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
         BIPOLAR: 1=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
         OTHER:   0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791437

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0085030 | 1 | Baseline | 21JAN2005 | -7 | | 19 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 6 | 2 | 0 | 0 |
| | | 102 | Week 1 | 04FEB2005 | 7 | | 6 | -13 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 104 | Week 2 | 25FEB2005 | 28 | | 2 | -17 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 4 | 28MAR2005 | 59 | | 3 | -16 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Final Visit | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 02MAY2005 | 1 | | 1 | -18 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02MAY2005 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 1 | 09MAY2005 | | | | | | | | | | | | | | | |
| | | 202 | Week 2 | 09MAY2005 | 15 | | 6 | 3 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 4 | 16MAY2005 | 31 | | 4 | 5 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 01JUN2005 | 43 | | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 13JUN2005 | 58 | | 11 | 10 | 1 | 0 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 1 |
| | | 206 | Week 12 | 28JUN2005 | 72 | | 18 | 17 | 2 | 2 | 2 | 0 | 5 | 2 | 3 | 2 | 2 | 2 | 1 |
| | | 223 | Week 16 | 12JUL2005 | | Y | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791438

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL BIPOLAR | E0085030 | 223 | Week 68 | 12JUL2005 | 72 | Y | 18 | 17 | 2 | 2 | 1 | 0 | 5 | 0 | 3 | 2 | 2 | 1 | 0 |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | | Final Visit | | | | | | | | | | | | | | | | |
| | E0085037 | 1 | Screening | 04AUG2005 | -7 | | 9 | | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 11AUG2005 | -0 | | 4 | -5 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 04AUG2005 | -7 | | 2 | -7 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | 19AUG2005 | -8 | | 6 | -3 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 08SEP2005 | 28 | | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 10OCT2005 | 60 | | 3 | -6 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 07NOV2005 | 88 | | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 05DEC2005 | 1 | | 0 | -9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 05DEC2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 05DEC2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 16DEC2005 | 12 | | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 28DEC2005 | 24 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 11JAN2006 | 38 | | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 25JAN2006 | 52 | | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 10FEB2006 | 68 | | 4 | 4 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 20MAR2006 | 106 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791439

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0085037 | 209 | Week 20 | 21APR2006 | 138 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 210 | Final visit | 10MAY2006 | 157 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0086023 | 101 | At enrollment | 20DEC2004 | -14 | 16 | | 2 | 3 | 0 | 3 | 3 | 2 | 0 | 2 | 3 | 1 | 0 |
| | | 102 | Week 1 | 03JAN2005 | 0 | 21 | | 0 | 4 | 0 | 0 | 5 | 3 | 0 | 2 | 3 | 1 | 0 |
| | | 103 | Week 2 | 13JAN2005 | 10 | 20 | | 0 | 2 | 0 | 1 | 4 | 1 | 0 | 2 | 2 | 1 | 0 |
| | | 104 | Week 4 | 18JAN2005 | 15 | 14 | | 2 | 3 | 0 | 1 | 4 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 01FEB2005 | 29 | 13 | | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 106 | Week 12 | 01MAR2005 | 57 | 8 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 107 | Week 16 | 28MAR2005 | 85 | 7 | | 0 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 26APR2005 | | 3 | | | | | | | | | | | | |
| | | | Week 24 | 19MAY2005 | 136 | 6 | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 28JUN2005 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 |
| | | 201 | At randomization | 28JUN2005 | 1 | 4 | | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,** 7=ABSENT/NORMAL, 6=SEVERE, 8=EXTREME.
6,** 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791440

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0086023 | 201 | Baseline | 28JUN2005 | 1 | | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 06JUL2005 | 9 | | 6 | 2 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 11JUL2005 | 14 | | 4 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 4 | 25JUL2005 | 28 | Y | 19 | 15 | 1 | 0 | 2 | 3 | 5 | 2 | 0 | 2 | 3 | 1 | 0 |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 25JUL2005 | 28 | Y | 19 | 15 | 1 | 0 | 2 | 3 | 5 | 2 | 0 | 2 | 3 | 1 | 0 |
| | E0090002 | 101 | At enrollment | 24MAY2004 | -9 | | 22 | | 2 | 3 | 1 | 2 | 4 | 4 | 3 | 1 | 0 | 0 | 2 |
| | | | Week 1 | 02JUN2004 | 0 | | 20 | | 3 | 2 | 2 | 0 | 2 | 3 | 4 | 2 | 1 | 0 | 1 |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 30JUN2004 | 28 | | 11 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 28JUL2004 | 56 | | 10 | | 2 | 2 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 27AUG2004 | 86 | | 9 | | 2 | 2 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791441

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0090002 | 107 | Week 16 | 22SEP2004 | 112 | | 8 | | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 20OCT2004 | 140 | | 9 | | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 109 | Week 24 | 17NOV2004 | 168 | | 7 | | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 110 | Week 28 | 15DEC2004 | 197 | | 2 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 111 | Week 32 | 17JAN2005 | 229 | | 2 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 11FEB2005 | 1 | | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 11FEB2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11FEB2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0091007 | 101 | Screening | 27AUG2004 | -7 | | 29 | | 1 | 0 | 1 | 3 | 4 | 4 | 7 | 2 | 3 | 0 | 1 |
| | | | At enrollment | 03SEP2004 | -0 | | 27 | -2 | 0 | 1 | 0 | 3 | 4 | 4 | 7 | 2 | 0 | 0 | 0 |
| | | | Baseline | 27AUG2004 | -7 | | 29 | | 1 | 0 | 1 | 3 | 4 | 4 | 7 | 2 | 3 | 0 | 1 |
| | | 102 | Week 1 | 10SEP2004 | -7 | | 25 | -4 | 0 | 0 | 0 | 2 | 3 | 4 | 7 | 2 | 0 | 0 | 1 |
| | | 103 | Week 2 | 17SEP2004 | 14 | | 25 | -4 | 0 | 0 | 0 | 1 | 3 | 4 | 7 | 2 | 0 | 0 | 1 |
| | | 104 | Week 4 | 24SEP2004 | 21 | | 20 | -9 | 0 | 0 | 0 | 1 | 2 | 4 | 6 | 1 | 0 | 0 | 1 |
| | | 105 | Week 8 | 22OCT2004 | 49 | | 11 | -18 | 1 | 0 | 1 | 0 | 0 | 3 | 4 | 2 | 0 | 3 | 1 |
| | | 106 | Week 12 | 19NOV2004 | 77 | | 12 | -17 | 0 | 2 | 1 | 0 | 0 | 4 | 4 | 2 | 0 | 0 | 1 |
| | | 108 | Week 20 | 14JAN2005 | 133 | | 12 | -17 | 0 | 1 | 1 | 1 | 1 | 3 | 4 | 2 | 0 | 1 | 1 |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 10FEB2005 | 1 | | 11 | -18 | 0 | 1 | 0 | 0 | 1 | 4 | 3 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 10FEB2005 | 1 | | 11 | | 0 | 1 | 0 | 0 | 1 | 4 | 3 | 2 | 0 | 0 | 0 |
| | | 202 | Baseline | 10FEB2005 | 1 | | 11 | | 0 | 0 | 2 | 2 | 2 | 4 | 3 | 2 | 0 | 1 | 0 |
| | | 203 | Week 2 | 17FEB2005 | 8 | | 11 | | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 2 |
| | | 223 | Week 4 | 24FEB2005 | 15 | Y | 25 | 14 | 1 | 3 | 2 | 2 | 3 | 3 | 6 | 4 | 2 | 2 | 2 |
| | | | Week 6 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791442

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR I DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | MOOD EVENT | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0091007 | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 24FEB2005 | 15 | Y | 25 | 14 | 1 | 3 | 2 | 2 | 3 | 4 | 2 | 6 | 2 | 0 | 0 |
| | E0092006 | 101 | Screening | 09DEC2004 | -7 | | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16DEC2004 | 0 | | 9 | 6 | 1 | 1 | 0 | 1 | 2 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 09DEC2004 | -7 | | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Week 2 | 23DEC2004 | 14 | | 2 | -1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 30DEC2004 | 28 | | 5 | -2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 8 | 13JAN2005 | 42 | | 9 | 6 | 1 | 1 | 0 | 0 | 2 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 4 | 27JAN2005 | 70 | | 4 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 24FEB2005 | 96 | | 5 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 107 | Week 16 | 22MAR2005 | 126 | | 4 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 108 | Week 20 | 21APR2005 | | | | | | | | | | | | | | | |
| | | 109 | Week 24 | 02JUN2005 | 168 | | 4 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
*:   0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791443

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7.** | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0092006 | 110 | Week 28 | 30JUN2005 | 196 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 28JUL2005 | 224 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 25AUG2005 | 1 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 25AUG2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 25AUG2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 01SEP2005 | 8 | | 3 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 08SEP2005 | 15 | | 5 | 5 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 22SEP2005 | 29 | | 5 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 205 | Week 6 | 06OCT2005 | 43 | | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 20OCT2005 | 57 | | 9 | 9 | 0 | 0 | 2 | 1 | 0 | 1 | 2 | 1 | 2 | 2 | 0 |
| | | 207 | Week 12 | 17NOV2005 | 85 | | 4 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 208 | Week 16 | 15DEC2005 | 113 | | 8 | 8 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 209 | Week 20 | 17JAN2006 | 146 | | 14 | 14 | 0 | 0 | 2 | 2 | 3 | 2 | 3 | 1 | 2 | 0 | 0 |
| | | 223 | Final Visit | 14FEB2006 | 174 | Y | 6 | 6 | 0 | 0 | 0 | 2 | 3 | 2 | 1 | 0 | 2 | 0 | 0 |
| | E0092008 | 1 | Screening | 24JAN2005 | -7 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 31JAN2005 | 0 | | 3 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791444

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0092008 | 1 | Baseline | 24JAN2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 10FEB2005 | 10 | 3 | 3 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 21FEB2005 | 21 | 5 | 5 | 0 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22MAR2005 | 50 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 12APR2005 | 71 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 23MAY2005 | 112 | 3 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 13JUN2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 13JUN2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 13JUN2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 23JUN2005 | 11 | 6 | 6 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 28JUN2005 | 16 | 6 | 6 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 26JUL2005 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 11AUG2005 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 23AUG2005 | 72 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 04OCT2005 | 114 | 4 | 4 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 01NOV2005 | 142 | 4 | 4 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 24 | 14NOV2005 | 155 | Y | 12 | 12 | 0 | 0 | 2 | 2 | 3 | 3 | 2 | 2 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive aggressive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
*: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791445

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0092008 | 223 | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | | Final Visit | 14NOV2005 | 155 | Y | 12 | 12 | 0 | 0 | 0 | 2 | 3 | 3 | 2 | 2 | 0 | 0 | 0 |
| | E0094006 | 101 | Screening | 09NOV2004 | -6 | | 26 | - | 1 | 2 | 2 | 3 | 5 | 4 | 1 | 1 | 5 | 1 | 0 |
| | | 101 | At enrollment | 15NOV2004 | -0 | | 8 | -18 | 1 | 2 | 2 | 3 | 5 | 4 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Baseline | 09NOV2004 | -6 | | 26 | -10 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 2 | 10DEC2004 | 25 | | 10 | -16 | 1 | 2 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 4 | 14JAN2005 | 60 | | 4 | -22 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 8 | 10FEB2005 | 87 | | 6 | -20 | 1 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 12 | 09MAR2005 | 114 | | 1 | -25 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 18MAR2005 | 1 | | 5 | -21 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 18MAR2005 | 1 | | 5 | -2 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 18MAR2005 | 1 | | 3 | -3 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 24MAR2005 | 7 | | 2 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 01APR2005 | 15 | | 2 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 205 | Week 8 | 15APR2005 | 29 | | 4 | -5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 206 | Week 12 | 29APR2005 | 43 | | 5 | -5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 206 | | 13MAY2005 | 57 | | 4 | -3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | | 03JUN2005 | 78 | | 4 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| | | 208 | Week 16 | 15JUL2005 | 120 | | 4 | -0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791446

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0094006 | 209 | Week 20 | 08AUG2005 | 144 | 2 | -3 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 16SEP2005 | 183 | 1 | -4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 01OCT2005 | 200 | 2 | -3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 01NOV2005 | 229 | 3 | -2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 213 | Week 36 | 21NOV2005 | 249 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 16DEC2005 | 274 | 4 | -1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 215 | Week 44 | 02JAN2006 | 309 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 216 | Week 48 | 28FEB2006 | 348 | 11 | +6 | 0 | 0 | 0 | 0 | 2 | 6 | 0 | 0 | 2 | 1 | 0 |
| | | 217 | Week 52 | 13MAR2006 | 361 | 3 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 218 | Week 60 | 12MAY2006 | 421 | 7 | -2 | 0 | 2 | 0 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104/ | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 27JUL2006 | 497 | 7 | +2 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 2 | 2 | 0 | 0 |
| | E0094015 | 101 | Screening | 20JUN2005 | -7 | 6 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | | At enrollment | 22JUN2005 | -5 | 9 | 3 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | | Baseline | 20JUN2005 | -7 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 01AUG2005 | 35 | 8 | +4 | 2 | 1 | 2 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22AUG2005 | 56 | 10 | +4 | 0 | 0 | 0 | 3 | 4 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 106 | Week 12 | 19SEP2005 | 84 | 9 | +3 | 1 | 0 | 1 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 21OCT2005 | 116 | 10 | +4 | 0 | 0 | 1 | 1 | 4 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores:   1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive-Aggressive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

CONFIDENTIAL
AZSER12791447

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0094015 | 201 | Final visit | 14NOV2005 | 1 | 4 | -2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 14NOV2005 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 202 | Baseline | 14NOV2005 | 8 | 5 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 203 | Week 1 | 21NOV2005 | 19 | 5 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 204 | Week 2 | 02DEC2005 | 33 | 15 | 11 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 8 | 0 | 0 | 0 |
| | | 205 | Week 4 | 16DEC2005 | 44 | 10 | 6 | 0 | 0 | 1 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 1 |
| | | | Week 6 | 27DEC2005 | 57 | | | | | | | | | | | | | |
| | | | Week 8 | 09JAN2006 | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 09JAN2006 | 57 | 10 | 6 | 0 | 0 | 1 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 1 |
| | E0100006 | 101 | Screening | 03JUN2005 | -6 | 10 | -9 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 09JUN2005 | 0 | | | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | | Baseline | 03JUN2005 | -6 | 10 | -9 | 2 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | 23JUN2005 | 14 | 2 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791448

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0100006 | 104 | Week 4 | 11JUL2005 | 32 | | 1 | -9 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 09AUG2005 | 61 | | 0 | -10 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 06SEP2005 | 89 | | 5 | -5 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 04OCT2005 | 117 | | 4 | -6 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 04NOV2005 | 1 | | 2 | -8 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 04NOV2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 04NOV2005 | 1 | | | | | | | | | | | | | | |
| | | | Week 1 | | | | | | | | | | | | | | | | |
| | | 223 | Week 2 | 14NOV2005 | 11 | | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 1=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791449

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0100006 | | Week 92 | | | | | | | | | | | | | | | |
| | | 223 | Week 104 Final Visit | 14NOV2005 | 11 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0100008 | 1 | Screening | 18JUL2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 25JUL2005 | -0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Baseline | 18JUL2005 | -7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 08AUG2005 | 14 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 23AUG2005 | 29 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 26SEP2005 | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 28OCT2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28OCT2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 28OCT2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 04NOV2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 14NOV2005 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 28NOV2005 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 09DEC2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 23DEC2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 23JAN2006 | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 17FEB2006 | 113 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 17MAR2006 | 141 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 210 | Week 24 | 13APR2006 | 168 | 9 | 9 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 2 | 0 |
| | | 211 | Week 28 | 11MAY2006 | 196 | 6 | 6 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 212 | Week 32 | 08JUN2006 | 224 | 6 | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791450

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0100008 | 213 | Week 36 | 10JUL2006 | 256 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 08AUG2006 | 285 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 44 | 28AUG2006 | 305 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 28AUG2006 | 305 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0100009 | 1 | Screening | 02AUG2005 | -6 | 3 | . | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08AUG2005 | | 1 | -2 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 02AUG2005 | -6 | 3 | . | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 22AUG2005 | 14 | 26 | 23 | 3 | 3 | 3 | 0 | 2 | 5 | 2 | 2 | 4 | 0 | 0 |
| | | 104 | Week 4 | 06SEP2005 | 29 | 23 | 20 | 3 | 3 | 4 | 0 | 2 | 2 | 4 | 2 | 1 | 0 | 0 |
| | | 105 | Week 8 | 07OCT2005 | 60 | 16 | 13 | 2 | 1 | 1 | 0 | 3 | 3 | 2 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 04NOV2005 | 88 | 4 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 107 | Week 16 | 02DEC2005 | 116 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 27DEC2005 | 141 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 20JAN2006 | 1 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 20JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 1 | 20JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 27JAN2006 | 8 | 4 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03FEB2006 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**  BIPOLAR:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

CONFIDENTIAL
AZSER12791451

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0100009 | 204 | Week 4 | 17FEB2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 06MAR2006 | 46 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 20MAR2006 | 60 | 12 | 12 | 2 | 1 | 0 | 3 | 0 | 4 | 2 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 18APR2006 | 89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 16MAY2006 | 117 | 5 | 5 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 15JUN2006 | 147 | 5 | 5 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | 223 | Week 28 | 24JUL2006 | 186 | 23 | 23 | 3 | 2 | 1 | 0 | 3 | 4 | 2 | 5 | 2 | 0 | 1 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 24JUL2006 | 186 | 23 | 23 | 3 | 2 | 1 | 0 | 3 | 4 | 2 | 5 | 2 | 0 | 1 |
| | E0102003 | 101 | Screening | 09DEC2004 | -7 | 7 | | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | Enrollment | 09DEC2004 | -0 | 14 | 12 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 8 | 2 | 0 | 0 |
| | | | Baseline | 09DEC2004 | -7 | 2 | 10 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 104 | Week 2 | 13JAN2005 | 28 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 10FEB2005 | 56 | 5 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 8 | 10MAR2005 | 84 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 107 | Week 12 | 04APR2005 | 109 | 1 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 02MAY2005 | 137 | 0 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791452

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE SCORED | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0102003 | 109 | Week 24 | 30MAY2005 | 165 | | 4 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 110 | Week 28 | 20JUN2005 | 186 | | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 21JUL2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 21JUL2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 21JUL2005 | 1 | | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 28JUL2005 | 8 | | 5 | 3 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 08AUG2005 | 19 | | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 6 | 18AUG2005 | 29 | | | | | | | | | | | | | | |
| | | 223 | Week 8 | 01SEP2005 | 43 | Y | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 01SEP2005 | 43 | Y | 4 | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | E0102009 | 1 | Screening | 05MAY2005 | -6 | | 6 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791453

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0102009 | 101 | At enrollment | 11MAY2005 | 0 | | 4 | -2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 1 | Baseline | 05MAY2005 | -6 | | 6 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 09JUN2005 | 29 | | 2 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 27JUN2005 | 47 | | 6 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 21JUL2005 | 71 | | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| VAL | | 201 | Final visit | 04AUG2005 | 1 | | 4 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 04AUG2005 | 1 | | 4 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 04AUG2005 | 1 | Y | 4 | | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 11AUG2005 | 8 | Y | 21 | 17 | 2 | 3 | 3 | 2 | 4 | 4 | 1 | 1 | 0 | 2 | 0 |
| | | 223 | Week 2 | 18AUG2005 | 15 | Y | 25 | 21 | 2 | 3 | 3 | 2 | 4 | 4 | 3 | 2 | 2 | 2 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791454

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0102009 | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 18AUG2005 | 15 | Y | 25 | 21 | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 3 | 2 | 2 | 0 |
| | E0103001 | 1 | Screening | 10NOV2004 | -7 | | 5 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 17NOV2004 | -0 | | 5 | -4 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | 102 | Baseline | 10NOV2004 | -7 | | 5 | -0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 103 | Week 1 | 24NOV2004 | -7 | | 5 | -1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 104 | Week 2 | 01DEC2004 | 14 | | 4 | -2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 105 | Week 4 | 15DEC2004 | 28 | | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 8 | 12JAN2005 | 56 | | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 14FEB2005 | 1 | | 2 | -3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Randomization | 14FEB2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Baseline | 14FEB2005 | 1 | | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 223 | Week 2 | 17FEB2005 | 4 | | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 1=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791455

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES |||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| PLA VAL | E0103001 | | Week 20 | | | | | | | | | | | | | | | |
| | | 223 | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | | Final Visit | 17FEB2005 | 4 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | E0105002 | 1 | Screening | 13JUL2004 | -3 | 9 | 0 | 1 | 2 | 0 | 0 | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 16JUL2004 | 0 | 9 | 0 | 1 | 2 | 0 | 0 | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 1 | Baseline | 19JUL2004 | -3 | 9 | 0 | 1 | 2 | 0 | 0 | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 102 | Week 1 | 23JUL2004 | -7 | 8 | -1 | 1 | 2 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 13AUG2004 | 28 | 8 | -1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 16SEP2004 | 56 | 8 | -1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 08OCT2004 | 84 | 7 | -2 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 05NOV2004 | 112 | 7 | -2 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 108 | Week 20 | 01DEC2004 | 138 | 5 | -4 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 109 | Week 28 | 04JAN2005 | 172 | 5 | -4 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 110 | Week 28 | 25JAN2005 | 193 | 4 | -5 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 04MAR2005 | 1 | 4 | -5 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
                    5,6,9=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
            OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791456

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| PLA VAL | E0105002 | 201 | At randomization | 04MAR2005 | | 1 | 4 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 04MAR2005 | | 1 | 4 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 1 | 11MAR2005 | | 8 | 4 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 2 | 18MAR2005 | | 15 | 4 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 4 | 01APR2005 | | 29 | 4 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 6 | 15APR2005 | | 43 | 3 | -1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 29APR2005 | | 57 | 3 | -1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 27MAY2005 | | 85 | 3 | -1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 16 | 24JUN2005 | | 113 | 3 | -1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 26JUL2005 | | 145 | 3 | -1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 19AUG2005 | | 169 | 9 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 1 |
| | | 212 | Week 28 | 16SEP2005 | | 195 | 9 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 1 |
| | | 213 | Week 32 | 12OCT2005 | | 223 | 6 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 1 |
| | | 214 | Week 36 | 09NOV2005 | | 251 | 6 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 1 |
| | | 215 | Week 40 | 07DEC2005 | | 279 | 6 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 1 |
| | | 216 | Week 44 | 06JAN2006 | | 309 | 6 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 1 |
| | | 217 | Week 48 | 31JAN2006 | | 334 | 6 | 2 | 1 | 0 | 1 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 1 |
| | | 218 | Week 52 | 03MAR2006 | | 365 | 6 | 2 | 1 | 0 | 1 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 1 |
| | | 219 | Week 60 | 21APR2006 | | 414 | 6 | 2 | 1 | 0 | 1 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 1 |
| | | 220 | Week 76 | 26JUL2006 | | 510 | 4 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 221 | Week 84 | | | | | | | | | | | | | | | | | |
| | | 222 | Week 92 | | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 26JUL2006 | Y | 510 | 4 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | E0105004 | 101 | Screening | 07SEP2004 | | -3 | 17 | | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 3 | 3 | 1 | 3 |
| | | | Enrollment | 07SEP2004 | Y | -3 | 17 | | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 3 | 3 | 1 | 3 |
| | | 102 | Baseline | 20SEP2004 | | 10 | 17 | | 0 | 0 | 0 | 0 | 6 | 5 | 0 | 3 | 3 | 1 | 3 |
| | | 103 | Week 2 | 24SEP2004 | | 14 | 17 | -0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 3 | 3 | 1 | 3 |
| | | 104 | Week 4 | 08OCT2004 | | 28 | 15 | -2 | 0 | 0 | 0 | 1 | 4 | 5 | 1 | 3 | 1 | 1 | 3 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5: 5=ABSENT/NORMAL, 6=MILD, 7=MODERATE, 8=SEVERE, 9=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791457

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7.** | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0105004 | 105 | Week 8 | 04NOV2004 | 55 | | 15 | -2 | 0 | 0 | 0 | 1 | 4 | 3 | 3 | 1 | 3 | 0 | 0 |
| | | 106 | Week 12 | 01DEC2004 | 82 | | 16 | -1 | 0 | 0 | 0 | 1 | 5 | 3 | 3 | 1 | 3 | 0 | 0 |
| | | 107 | Week 16 | 04JAN2005 | 116 | | 16 | -1 | 0 | 0 | 0 | 1 | 5 | 3 | 3 | 1 | 3 | 0 | 0 |
| | | 108 | Week 20 | 27JAN2005 | 139 | | 12 | -5 | 0 | 0 | 0 | 1 | 5 | 3 | 1 | 0 | 2 | 0 | 0 |
| | | 109 | Week 24 | 28FEB2005 | 171 | | 11 | -6 | 0 | 0 | 0 | 1 | 4 | 3 | 1 | 0 | 2 | 0 | 0 |
| | | 110 | Week 28 | 29MAR2005 | 200 | | 10 | -7 | 0 | 0 | 0 | 1 | 4 | 3 | 3 | 0 | 2 | 0 | 0 |
| | | 111 | Week 32 | 28APR2005 | 230 | | 10 | -7 | 0 | 0 | 0 | 1 | 4 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 26MAY2005 | 1 | | 10 | -7 | 0 | 0 | 0 | 1 | 4 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 26MAY2005 | 1 | | 10 | 0 | 0 | 0 | 0 | 1 | 4 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Baseline | 26MAY2005 | 1 | Y | 10 | 0 | 0 | 0 | 0 | 1 | 4 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 202 | Week 1 | 02JUN2005 | 8 | | 10 | 0 | 0 | 0 | 0 | 1 | 4 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 203 | Week 2 | 10JUN2005 | 16 | | 10 | 0 | 0 | 0 | 0 | 1 | 5 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 204 | Week 4 | 23JUN2005 | 29 | | 8 | -2 | 0 | 0 | 0 | 1 | 5 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 6 | 08JUL2005 | 44 | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
       **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
    OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791458

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0105004 | 223 | Final visit | 08JUL2005 | 44 | Y | 8 | -2 | 0 | 2 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | E0105005 | 101 | Screening | 14SEP2004 | -6 | | 10 | 0 | 2 | 0 | 1 | 1 | 3 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 20SEP2004 | -0 | | 10 | 0 | 2 | 0 | 1 | 1 | 3 | 3 | 0 | 1 | 2 | 0 | 0 |
| | | | Baseline | 14SEP2004 | -6 | | 10 | 0 | 2 | 0 | 1 | 1 | 3 | 3 | 0 | 1 | 2 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 04OCT2004 | 14 | | 10 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 18OCT2004 | 28 | | 11 | 1 | 2 | 2 | 1 | 1 | 3 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 15NOV2004 | 56 | | 11 | 1 | 2 | 2 | 1 | 1 | 3 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 14DEC2004 | 85 | | 11 | 1 | 2 | 2 | 1 | 1 | 3 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 16 | 11JAN2005 | 113 | | 11 | 1 | 2 | 2 | 1 | 1 | 3 | 3 | 0 | 1 | 1 | 0 | 0 |
| | | 108 | Week 20 | 10FEB2005 | 143 | | 9 | -1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 109 | Week 24 | 09MAR2005 | 170 | | 9 | -1 | 1 | 2 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 110 | Week 28 | 04APR2005 | 196 | | 9 | -1 | 2 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 111 | Week 32 | 02MAY2005 | 224 | | 8 | -2 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 30MAY2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 30MAY2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Baseline | 30MAY2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | | |
| | | 203 | Week 2 | 06JUN2005 | 8 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 4 | 13JUN2005 | 15 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 204 | Week 6 | 27JUN2005 | 29 | | 9 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 205 | Week 8 | 11JUL2005 | 43 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 205 | Week 12 | 25JUL2005 | 57 | | 10 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 16 | 16AUG2005 | 79 | Y | 16 | 8 | 3 | 3 | 0 | 2 | 4 | 2 | 2 | 2 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought-disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
**:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791459

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0105005 | 223 | Week 40 / Week 44 / Week 48 / Week 52 / Week 60 / Week 68 / Week 76 / Week 84 / Week 92 / Week 104 / Final Visit | 16AUG2005 | 79 | Y | 16 | 8 | 3 | 3 | 0 | 2 | 4 | 1 | 1 | 2 | 0 | 0 | 0 |
| | E0105009 | 1 | Screening | 08FEB2005 | -3 | | 11 | 0 | 1 | 1 | 0 | 1 | 3 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 11FEB2005 | 0 | | 11 | 0 | 1 | 1 | 1 | 0 | 3 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | Baseline | 08FEB2005 | -3 | | 11 | 0 | 1 | 1 | 1 | 0 | 3 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 103 | Week 1 | 25FEB2005 | 10 | | 13 | 3 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 2 | 1 | 1 |
| | | 104 | Week 2 | 25FEB2005 | 14 | | 13 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 2 | 1 | 1 |
| | | 105 | Week 4 | 11MAR2005 | 28 | | 12 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 8 | 08APR2005 | 56 | | 12 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 108 | Week 12 | 06MAY2005 | 87 | | 12 | 1 | 1 | 1 | 0 | 1 | 3 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 16 | 03JUN2005 | 112 | | | | | | | | | | | | | | |
| | | | Week 20 | 30JUN2005 | 139 | | | | | | | | | | | | | | |
| | | 201 | Final visit | 29JUL2005 | 1 | | 12 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 29JUL2005 | 1 | | 12 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 202 | Baseline | 29JUL2005 | 8 | | 12 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 1 / Week 2 / Week 4 | 05AUG2005 / 12AUG2005 | 15 | Y | 12 | 2 | 1 | 0 | 1 | 2 | 4 | 3 | 0 | 0 | 2 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**7=Language: 6=ABSENT/NORMAL, 4=MODERATE, 8=SEVERE, 11=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791460

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0105009 | | Week 6 | 12AUG2005 | 15 | Y | 12 | 0 | 1 | 1 | 0 | 0 | 4 | 0 | 0 | 1 | 1 | 2 | 1 |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | | | | | | | | | | | | | | | | |
| | E0105014 | 101 | Screening | 10MAY2005 | -6 | | 10 | 0 | 1 | 1 | 1 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 16MAY2005 | 0 | | 10 | 0 | 1 | 1 | 1 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 1 | Baseline | 10MAY2005 | -6 | | 10 | 0 | 1 | 1 | 1 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 25MAY2005 | 9 | | 8 | -2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 0 |
| | | 103 | Week 2 | 30MAY2005 | 14 | | 8 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 2 | 2 | 1 |
| | | 104 | Week 4 | 15JUN2005 | 30 | | 17 | 7 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| | | 105 | Week 8 | 11JUL2005 | 56 | | 14 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 0 |
| | | 106 | Week 12 | 08AUG2005 | 84 | | 15 | 5 | 2 | 2 | 2 | 0 | 3 | 2 | 1 | 1 | 2 | 1 | 0 |
| | | 107 | Week 16 | 06SEP2005 | 113 | | 14 | 4 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 0 |
| | | 108 | Week 20 | 05OCT2005 | 142 | | 13 | 3 | 2 | 2 | 2 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 109 | Week 24 | 28OCT2005 | 165 | | 12 | 2 | 1 | 2 | 0 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791461

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0105014 | 110 | Week 28 | 07DEC2005 | 205 | | 11 | 1 | 1 | 1 | 0 | 0 | 3 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 111 | Week 32 | 06JAN2006 | 235 | | 10 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 10FEB2006 | 1 | | 10 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 201 | At randomization | 10FEB2006 | 1 | | 10 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 201 | Baseline | 10FEB2006 | 1 | | 10 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 223 | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | 23FEB2006 | 14 | | 9 | -1 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 23FEB2006 | 14 | | 9 | -1 | 2 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | E0105015 | 1 | Screening | 03JUN2005 | -7 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 10JUN2005 | -0 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791462

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0105015 | 1 | Baseline | 03JUN2005 | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| | | 102 | Week 1 | 17JUN2005 | 7 | 8 | 0 | 1 | 1 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | 103 | Week 2 | 24JUN2005 | 14 | 14 | 6 | 1 | 2 | 3 | 2 | 3 | 1 | 1 | 0 | 1 | 1 | 1 |
| | | 104 | Week 4 | 30JUN2005 | 20 | 11 | 3 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 0 | 1 | 1 | 1 |
| | | 105 | Week 8 | 29JUL2005 | 49 | 11 | 3 | 1 | 1 | 2 | 2 | 3 | 0 | 0 | 1 | 1 | 1 | 1 |
| | | 106 | Week 12 | 29AUG2005 | 80 | 13 | 5 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 107 | Week 16 | 30SEP2005 | 112 | 13 | 5 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 108 | Week 20 | 20OCT2005 | 132 | 11 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 1 | 1 |
| | | 109 | Week 24 | 18NOV2005 | 161 | 10 | 2 | 1 | 0 | 1 | 0 | 3 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | 110 | Week 28 | 20DEC2005 | 193 | 9 | 1 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | 111 | Week 32 | 12JAN2006 | 216 | 8 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 30JAN2006 | 1 | 9 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | 201 | At randomization | 30JAN2006 | 1 | 9 | 1 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | 202 | Baseline | 07FEB2006 | 9 | 9 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 |
| | | 203 | Week 2 | 10FEB2006 | 12 | 8 | -1 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | 204 | Week 4 | 28FEB2006 | 30 | 12 | 3 | 0 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 0 | 0 | 1 |
| | | 205 | Week 6 | 14MAR2006 | 57 | 12 | 3 | 0 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 0 | 0 | 1 |
| | | 206 | Week 8 | 27MAR2006 | 86 | 11 | 2 | 0 | 0 | 1 | 1 | 5 | 1 | 0 | 2 | 0 | 0 | 1 |
| | | 207 | Week 12 | 25APR2006 | 114 | 9 | 0 | 0 | 0 | 1 | 1 | 4 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | 208 | Week 16 | 23MAY2006 | 142 | 8 | -1 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | 209 | Week 20 | 23JUN2006 | 170 | 8 | -1 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | 210 | Week 24 | 18JUL2006 | 187 | 8 | -1 | 1 | 1 | 0 | 1 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 211 | Week 28 | 04AUG2006 | 198 | 5 | -4 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 213 | Week 32 | 15AUG2006 | 201 | 5 | -4 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Week 36 | 18AUG2006 | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
** 4=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2995

CONFIDENTIAL
AZSER12791463

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0105015 | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 18AUG2006 | 201 | | 5 | -4 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0105016 | 1 | Screening | 03AUG2005 | -6 | | 13 | 2 | 2 | 2 | 0 | 2 | 3 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | At enrollment | 03AUG2005 | -6 | | 13 | 0 | 2 | 2 | 1 | 2 | 4 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 101 | Baseline | 03AUG2005 | -6 | | 13 | 0 | 2 | 2 | 0 | 2 | 4 | 4 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 16AUG2005 | 7 | | 16 | 3 | 2 | 2 | 1 | 2 | 4 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 23AUG2005 | 14 | | 15 | 2 | 2 | 2 | 1 | 2 | 4 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07SEP2005 | 29 | | 14 | 1 | 2 | 2 | 0 | 2 | 3 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 04OCT2005 | 56 | | 15 | 2 | 2 | 1 | 0 | 2 | 3 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 106 | Week 12 | 28OCT2005 | 80 | | 13 | 0 | 2 | 2 | 0 | 2 | 3 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | 107 | Week 16 | 05DEC2005 | 118 | | 11 | -2 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 108 | Week 20 | 13DEC2005 | 134 | | 11 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 109 | Week 24 | 23JAN2006 | 167 | | 11 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | 110 | Week 28 | 21FEB2006 | 196 | | 10 | -1 | 1 | 1 | 0 | 1 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 111 | Week 32 | 21MAR2006 | 224 | | 10 | -3 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 1 |
| | | 201 | Final visit | 23MAR2006 | 1 | | 8 | -5 | 1 | 1 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 23MAR2006 | 1 | | 8 | 0 | 1 | 1 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 23MAR2006 | 1 | | 8 | 0 | 1 | 1 | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 30MAR2006 | 8 | | 10 | 2 | 2 | 2 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | 06APR2006 | 15 | | 12 | | 2 | 2 | 0 | 0 | 4 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Week 8 | 09MAY2006 | 48 | Y | 22 | 14 | 2 | 3 | 0 | 0 | 5 | 5 | 2 | 1 | 2 | 0 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791464

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0105016 | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 09MAY2006 | 48 | Y | 22 | 14 | 2 | 3 | 0 | 0 | 5 | 5 | 1 | 2 | 2 | 0 | 2 |
| | E0107010 | 101 | Screening | 11MAR2005 | -5 | | 20 | 0 | 2 | 3 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | | At enrollment | 16MAR2005 | -0 | | 19 | -1 | 3 | 3 | 0 | 3 | 3 | 2 | 1 | 1 | 0 | 0 | 1 |
| | | 101 | Baseline | 11MAR2005 | -5 | | 20 | 0 | 2 | 3 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 12APR2005 | 27 | | 0 | -20 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06MAY2005 | 51 | | 5 | -15 | 0 | 2 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 106 | Week 12 | 03JUN2005 | 79 | | 4 | -16 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 107 | Week 16 | 28JUN2005 | 104 | | 0 | -16 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 29JUL2005 | 135 | | 8 | -12 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*:  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

2997

CONFIDENTIAL
AZSER12791465

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0107010 | | Week 36 | | | | | | | | | | | | | | | | |
| | 201 | Final visit | 05AUG2005 | 1 | | 7 | -13 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | 201 | At randomization | 05AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | 201 | Baseline | 05AUG2005 | 1 | | 7 | | | | | | | | | | | | |
| | 202 | Week 2 | 15AUG2005 | 11 | | 6 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 203 | Week 2 | 19AUG2005 | 15 | | 3 | -4 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 204 | Week 4 | 02SEP2005 | 29 | Y | 3 | -4 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 223 | Week 4 | 06SEP2005 | 33 | Y | 1 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 223 | Final visit | 06SEP2005 | 33 | Y | 1 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0107016 | 1 | Screening | 17MAY2005 | -6 | | 14 | | 2 | 2 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 23MAY2005 | 0 | | 8 | -6 | 2 | 2 | 2 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791466

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0107016 | 1 | Baseline | 17MAY2005 | -6 | 14 | 0 | 2 | 2 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 104 | Week 1 | 24JUN2005 | 32 | 6 | -8 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 2 | 22JUL2005 | 60 | 8 | -6 | 1 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 4 | 19AUG2005 | 88 | 5 | -9 | 1 | 0 | 1 | 0 | 2 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | 107 | Week 8 | 16SEP2005 | 116 | 9 | -5 | 1 | 1 | 0 | 0 | 3 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 108 | Week 12 | 14OCT2005 | 144 | 5 | -3 | 1 | 2 | 1 | 0 | 2 | 3 | 1 | 1 | 1 | 2 | 0 |
| | | 109 | Week 16 | 15NOV2005 | 176 | 10 | -4 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 2 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 18NOV2005 | 1 | 10 | -4 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | Baseline | 18NOV2005 | 1 | 10 | 0 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 08NOV2005 | 8 | 15 | -0 | 1 | 2 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 02DEC2005 | 15 | 4 | -2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 16DEC2005 | 29 | 3 | -7 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 30DEC2005 | 43 | 3 | -7 | 1 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 13JAN2006 | 57 | 5 | -5 | 1 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 27JAN2006 | 71 | 4 | -6 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 10FEB2006 | 85 | 6 | -8 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 13MAR2006 | 116 | 8 | -7 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 06APR2006 | 140 | 7 | -3 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 211 | Week 28 | 03MAY2006 | 167 | 7 | -7 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 212 | Week 32 | 31MAY2006 | 195 | 4 | -6 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 28JUN2006 | 223 | 2 | -8 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 26JUL2006 | 251 | | | 1 | 1 | | | | | | | | | |
| | | | Week 44 | 23AUG2006 | 279 | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-Aggressive behavior,  10=Appearance,  11=Insight.
       *  :  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
       ** :  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.
       OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791467

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0107016 | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 23AUG2006 | 279 | 2 | -8 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0108018 | 1 | Screening | 07JAN2005 | -7 | 5 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | 101 | At enrollment | 14JAN2005 | -0 | 7 | 2 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 2 | 0 |
| | | 101 | Baseline | 07JAN2005 | -7 | 5 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Week 1 | 20JAN2005 | 6 | 9 | 4 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 103 | Week 2 | 31JAN2005 | 17 | 5 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21FEB2005 | 38 | 5 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21MAR2005 | 66 | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 20APR2005 | 96 | 5 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 17MAY2005 | 123 | 5 | 0 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 02JUN2005 | 139 | 16 | 11 | 1 | 2 | 2 | 0 | 3 | 3 | 0 | 2 | 2 | 0 | 0 |
| | | 109 | Week 24 | 04JUL2005 | 171 | 11 | 11 | 1 | 2 | 2 | 0 | 3 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 110 | Week 28 | 09AUG2005 | 207 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 24AUG2005 | 1 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 24AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 24AUG2005 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 30AUG2005 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 09SEP2005 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22SEP2005 | 30 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 19OCT2005 | 57 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 14NOV2005 | 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 12DEC2005 | 111 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 16JAN2006 | 146 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

3000

CONFIDENTIAL
AZSER12791468

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0108018 | 210 | Week 24 | 13FEB2006 | 174 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13MAR2006 | 202 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 10APR2006 | 230 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 15MAY2006 | 265 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 22JUN2006 | 303 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 48 | 11JUL2006 | 322 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 52 | 14AUG2006 | 356 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104/ Final Visit | 21AUG2006 | 363 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0112003 | 101 | Screening | 15DEC2004 | -6 | | 5 | | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | At enrollment | 15DEC2004 | -6 | | 3 | -2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 15DEC2004 | -6 | | 5 | -0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 104 | Week 1 | 18JAN2005 | 28 | | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 105 | Week 2 | 15FEB2005 | 56 | | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 4 | 15MAR2005 | 84 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 8 | 12APR2005 | 112 | | 3 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 108 | Week 12 | 17MAY2005 | 147 | | 4 | -1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 16 | 14JUN2005 | 175 | | 2 | -2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 2=ABSENT/NORMAL, 4=MILD, 6=MODERATE, 8=SEVERE.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791469

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0112003 | 201 | Final visit | 28JUN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28JUN2005 | | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28JUN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 05JUL2005 | 8 | | 3 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 11JUL2005 | 14 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 25JUL2005 | 28 | | 8 | 8 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Week 6 | 02AUG2005 | 36 | Y | 5 | 5 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 02AUG2005 | 36 | Y | 5 | 5 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | E0113002 | 101 | Screening | 07DEC2004 | -7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 14DEC2004 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 07DEC2004 | -7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791470

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0113002 | 104 | Week 4 | 14JAN2005 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VAL | | 105 | Week 8 | 08FEB2005 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 08MAR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08MAR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 15MAR2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 22MAR2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 04APR2005 | 28 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 19APR2005 | 43 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 03MAY2005 | 57 | 16 | 16 | 1 | 1 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 0 | 2 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
4=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

CONFIDENTIAL
AZSER12791471

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0113002 | 206 | Week 104 | | | | | | | | | | | | | | | |
| | | | Final Visit | 03MAY2005 | 57 | 16 | 16 | 1 | 1 | 0 | 2 | 2 | 3 | 2 | 2 | 1 | 0 | 2 |
| | E0116037 | 101 | Screening | 07FEB2005 | -7 | 29 | 0 | 3 | 3 | 3 | 3 | 4 | 4 | 5 | 5 | 2 | 1 | 1 |
| | | 102 | At enrollment | 14FEB2005 | 0 | 28 | -1 | 3 | 3 | 3 | 2 | 4 | 5 | 5 | 2 | 2 | 1 | 1 |
| | | 103 | Baseline | 07FEB2005 | -7 | 29 | 0 | 3 | 3 | 2 | 2 | 4 | 4 | 4 | 4 | 2 | 1 | 0 |
| | | 104 | Week 1 | 22FEB2005 | 8 | 20 | -9 | 1 | 1 | 2 | 1 | 2 | 4 | 4 | 1 | 1 | 0 | 1 |
| | | 105 | Week 2 | 02MAR2005 | 16 | 11 | -18 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 2 | 1 | 0 | 0 |
| | | 106 | Week 4 | 08MAR2005 | 22 | 5 | -24 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | | Week 8 | 05APR2005 | 50 | 3 | -26 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | | Week 12 | 03MAY2005 | 78 | 4 | -25 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 10JUN2005 | 1 | 3 | -26 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | 201 | At randomization | 10JUN2005 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | | Baseline | 10JUN2005 | 1 | | | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 20JUN2005 | 11 | 10 | 7 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 0 | 0 |
| | | | Week 2 | 27JUN2005 | 18 | 15 | 12 | 2 | 1 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 0 | 0 |
| | | 204 | Week 4 | 07JUL2005 | 28 | 9 | 6 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 25JUL2005 | 46 | 6 | 9 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 03AUG2005 | 55 | 12 | 9 | 0 | 0 | 3 | 1 | 4 | 3 | 3 | 2 | 1 | 1 | 1 |
| | | | Week 12 | | Y | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791472

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0116037 |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104/ |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final Visit | 03AUG2005 | 55 | Y | 12 | 9 | 0 | 0 | 0 | 1 | 4 | 0 | 3 | 2 | 0 | 1 | 1 |
|  | E0116050 | 101 | Screening | 05JUL2005 | -7 |  | 26 | -1 | 3 | 3 | 0 | 3 | 5 | 4 | 3 | 3 | 3 | 0 | 0 |
|  |  | 101 | At enrollment | 12JUL2005 | -7 |  | 25 | 0 | 3 | 3 | 0 | 3 | 5 | 5 | 2 | 3 | 2 | 0 | 0 |
|  |  | 102 | Baseline | 05JUL2005 | -7 |  | 26 | -1 | 3 | 3 | 0 | 3 | 5 | 4 | 3 | 3 | 2 | 0 | 0 |
|  |  | 103 | Week 2 | 20JUL2005 | -8 |  | 7 | -19 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 27JUL2005 | 15 |  | 6 | -20 | 2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 |
|  |  | 105 | Week 8 | 11AUG2005 | 30 |  | 2 | -24 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 3 | 0 | 1 |
|  |  | 106 | Week 12 | 06SEP2005 | 56 |  | 2 | -24 | 2 | 3 | 0 | 3 | 6 | 3 | 1 | 1 | 0 | 0 | 1 |
|  |  | 107 | Week 16 | 05OCT2005 | 85 |  | 4 | -22 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
|  |  | 108 | Week 20 | 01NOV2005 | 112 |  | 1 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  |  | Week 24 | 30NOV2005 | 141 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Final Visit | 29DEC2005 | 1 |  | 3 | -23 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
|  |  | 201 | At randomization | 29DEC2005 | 1 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
|  |  | 201 | Baseline | 29DEC2005 | 1 |  | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
|  |  | 202 | Week 1 | 05JAN2006 | 8 |  | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
5.** 6.** 8.** 9.**: 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

CONFIDENTIAL
AZSER12791473

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0116050 | 203 | Week 2 | 12JAN2006 | 15 | | 7 | 4 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 |
| | | 204 | Week 4 | 24JAN2006 | 27 | | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 08FEB2006 | 42 | | 7 | 4 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 |
| | | 206 | Week 8 | 23FEB2006 | 57 | | 6 | 3 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | 207 | Week 12 | 21MAR2006 | 83 | | 9 | 6 | 2 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 1 |
| | | 208 | Week 16 | 21APR2006 | 114 | | 5 | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 209 | Week 20 | 19MAY2006 | 142 | | 11 | 8 | 2 | 0 | 0 | 1 | 4 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 210 | Week 24 | 20JUN2006 | 174 | Y | 17 | 14 | 1 | 2 | 3 | 0 | 1 | 5 | 1 | 1 | 1 | 2 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 64 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 72 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 80 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 88 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 96 | | | | | | | | | | | | | | | | |
| | | | Week 100 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 27JUN2006 | 181 | Y | 22 | 19 | 2 | 3 | 0 | 2 | 5 | 5 | 2 | 1 | 0 | 2 | 0 |
| | E0116003 | 101 | Screening | 18MAY2004 | -7 | | 3 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | At enrollment | 25MAY2004 | -0 | | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 18MAY2004 | -7 | | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 08JUN2004 | 14 | | 3 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 22JUN2004 | 28 | | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 20JUL2004 | 56 | | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 0 |
| | | 106 | Week 12 | 17AUG2004 | 84 | | 6 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 2 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
  **=(BIPOLAR) 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791474

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0118003 | 107 | Week 16 | 17SEP2004 | 115 | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 21OCT2004 | 149 | 13 | 9 | 0 | 1 | 0 | 0 | 3 | 3 | 2 | 0 | 2 | 0 | 0 |
| | | 109 | Week 24 | 22NOV2004 | 181 | 6 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Week 28 Final visit | 13DEC2004 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Week 32 At randomization | 13DEC2004 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 36 Baseline | 20DEC2004 | 8 | 4 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 27DEC2004 | 15 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 10JAN2005 | 29 | 3 | -2 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 24JAN2005 | 43 | 2 | -2 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 09FEB2005 | 59 | 2 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 15MAR2005 | 93 | 2 | -2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 16 Week 20 Week 24 Week 28 Week 32 Week 36 Week 40 Week 44 Week 48 Week 52 Week 60 Week 68 Week 76 Week 84 Week 92 Week 104 | 03MAY2005 | 142 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 03MAY2005 | 142 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 7=ABSENT/NORMAL, 6=ABSENT/NORMAL, 4=MILD, 2=MODERATE, 8=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.list   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791475

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0118004 | 1 | At enrollment | 24MAY2004 | -8 | 25 | | 2 | 3 | 1 | 1 | 4 | 4 | 2 | 3 | 3 | 2 | 0 |
| | | 101 | Week 1 | 01JUN2004 | 0 | 3 | | 0 | 3 | 1 | 1 | 4 | 0 | 0 | 3 | 3 | 0 | 0 |
| | | 102 | Week 2 | 08JUN2004 | 7 | 3 | | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 19JUN2004 | 14 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 29JUN2004 | 28 | 5 | | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 |
| | | 105 | Week 12 | 27JUL2004 | 56 | 5 | | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 1 | 0 |
| | | 106 | Week 16 | 24AUG2004 | 84 | 4 | | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 21SEP2004 | 112 | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 21OCT2004 | 1 | 5 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 21OCT2004 | 1 | 5 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 21OCT2004 | 1 | 18 | 13 | 2 | 3 | 2 | 0 | 2 | 4 | 1 | 1 | 0 | 2 | 0 |
| | | 202 | Week 1 | 28OCT2004 | 8 | 7 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 05NOV2004 | 16 | 20 | 15 | 2 | 2 | 0 | 3 | 4 | 4 | 0 | 5 | 0 | 2 | 0 |
| | | 204 | Week 4 | 18NOV2004 | Y | 29 | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | 223 | Week 8 | 13DEC2004 | Y | 54 | 7 | 2 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 2 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
            **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
        OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791476

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0118004 | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 13DEC2004 | 54 | Y | 7 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 2 | 0 |
| | E0119003 | 101 | Screening | 26MAR2004 | -5 | | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | | At enrollment | 31MAR2004 | -0 | | 4 | -3 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 26MAR2004 | -5 | | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 0 |
| | | 102 | Week 1 | 07APR2004 | 7 | | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 14APR2004 | 14 | | 3 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 28APR2004 | 28 | | 2 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 28MAY2004 | 58 | | 7 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Final Visit | 28JUN2004 | 1 | | 2 | -5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 201 | Randomization | 28JUN2004 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 28JUN2004 | 1 | | 2 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 06JUL2004 | 9 | | 26 | 3 | 2 | 3 | 2 | 2 | 4 | 5 | 4 | 4 | 3 | 1 | 1 |
| | | 223 | Week 6 | 14JUL2004 | 17 | Y | 29 | 24 | 3 | 3 | 3 | 2 | 4 | 5 | 4 | 4 | 4 | 4 | 1 |
| | | | | 21JUL2004 | 24 | | | 27 | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791477

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0119003 | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | 223 | Week 104 | 21JUL2004 | 24 | Y | 29 | 27 | 3 | 3 | 1 | 2 | 4 | 5 | 2 | 4 | 4 | 1 | 0 |
| | | | Final Visit | | | | | | | | | | | | | | | | |
| | E0119013 | 1 | Screening | 14JUL2004 | -5 | | 24 | -5 | 3 | 3 | 0 | 2 | 5 | 4 | 2 | 2 | 3 | 3 | 0 |
| | | 101 | At enrollment | 19JUL2004 | -0 | | 7 | -17 | 1 | 3 | 0 | 0 | 4 | 2 | 1 | 2 | 3 | 0 | 0 |
| | | 1 | Baseline | 14JUL2004 | 0 | | 24 | | 3 | 3 | 0 | 2 | 5 | 4 | 1 | 2 | 3 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 02AUG2004 | 14 | | 2 | -22 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16AUG2004 | 28 | | 5 | -19 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14SEP2004 | 63 | | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 22OCT2004 | 95 | | 2 | -22 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 10NOV2004 | 1 | | 4 | -20 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**  5.**,6.**,8.**,9.** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791478

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0119013 | 201 | At randomization | 10NOV2004 | 1 | | 4 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10NOV2004 | 1 | | 4 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 17NOV2004 | 8 | | 6 | 2 | 1 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 2 | 29NOV2004 | 20 | Y | 29 | 25 | 2 | 3 | 0 | 2 | 6 | 4 | 3 | 5 | 4 | 0 | 0 |
| | | 223 | Final Visit | 29NOV2004 | 20 | Y | 29 | 25 | 2 | 3 | 0 | 2 | 6 | 4 | 3 | 5 | 4 | 0 | 0 |
| | E0119028 | 101 | At enrollment | 24JAN2005 | -10 | | 30 | 0 | 3 | 3 | 2 | 2 | 4 | 6 | 4 | 5 | 5 | 0 | 0 |
| | | 102 | Week 1 | 11FEB2005 | 8 | | 28 | -2 | 3 | 3 | 1 | 2 | 4 | 6 | 4 | 4 | 3 | 1 | 0 |
| | | 104 | Week 2 | 21FEB2005 | 18 | | 17 | -13 | 1 | 2 | 0 | 0 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 01APR2005 | 57 | | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** :  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA | E0119028 | 106 | Week 12 | 25APR2005 | 81 | | 10 | | 1 | 1 | 0 | 0 | 3 | 4 | 1 | 0 | 0 | 0 | 0 |
| VAL | | 107 | Week 16 | 23MAY2005 | 109 | | 13 | | 2 | 0 | 0 | 0 | 2 | 2 | 1 | 3 | 3 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 22JUN2005 | 1 | | 4 | | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 22JUN2005 | 1 | | 4 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 22JUN2005 | 1 | | 4 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 29JUN2005 | 8 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 13JUL2005 | 22 | | 18 | 14 | 3 | 3 | 0 | 2 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 223 | Week 4 | 20JUL2005 | 29 | Y | 24 | 20 | 3 | 3 | 0 | 1 | 2 | 5 | 5 | 3 | 2 | 2 | 0 |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.

** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.

OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791480

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0119028 | 223 | Final visit | 20JUL2005 | 29 | Y | 24 | 20 | 3 | 3 | 0 | 1 | 2 | 5 | 3 | 5 | 2 | 2 | 0 |
| | E0120006 | 101 | Screening | 08JUN2004 | -7 | | 14 | | 1 | 2 | 0 | 0 | 2 | 6 | 2 | 0 | 2 | 2 | 1 |
| | | 101 | At enrollment | 15JUN2004 | -0 | | 22 | 8 | 2 | 0 | 0 | 0 | 2 | 6 | 2 | 2 | 2 | 0 | 1 |
| | | 101 | Baseline | 08JUN2004 | -7 | | 14 | | 1 | 1 | 0 | 0 | 2 | 6 | 2 | 4 | 2 | 1 | 1 |
| | | 102 | Week 1 | 22JUN2004 | 14 | | 24 | 10 | 2 | 2 | 1 | 1 | 2 | 6 | 2 | 0 | 2 | 1 | 1 |
| | | 103 | Week 2 | 22JUN2004 | 14 | | 11 | -3 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 |
| | | 104 | Week 4 | 14JUL2004 | 29 | | 17 | -7 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 6 | 11AUG2004 | 57 | | 9 | -5 | 1 | 0 | 0 | 0 | 0 | 2 | 3 | 2 | 2 | 0 | 0 |
| | | 106 | Week 8 | 14SEP2004 | 91 | | 11 | -3 | 0 | 1 | 0 | 0 | 0 | 4 | 1 | 0 | 1 | 0 | 0 |
| | | 107 | Week 12 | 05OCT2004 | 113 | | 8 | -6 | 1 | 0 | 0 | 0 | 2 | 2 | 3 | 2 | 2 | 0 | 0 |
| | | 108 | Week 16 | 03NOV2004 | 141 | | 7 | -7 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 30NOV2004 | 168 | | 7 | -7 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 0 |
| | | 110 | Week 24 | 29DEC2004 | 197 | | 7 | -7 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | 111 | Week 28 | 25JAN2005 | 224 | | 5 | -9 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 |
| | | 111 | Week 32 | | | | | | | | | | | | | | | | |
| | | 111 | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 22FEB2005 | 1 | | 4 | -10 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 22FEB2005 | 1 | | 4 | | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 22FEB2005 | 8 | | 4 | | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 01MAR2005 | 16 | | 4 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 09MAR2005 | 29 | | 5 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 204 | Week 6 | 22MAR2005 | 57 | | 5 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | 205 | Week 8 | 05APR2005 | 85 | | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 206 | Week 12 | 19APR2005 | 113 | | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 207 | Week 16 | 17MAY2005 | 141 | | 4 | | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 14JUN2005 | 169 | | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 12JUL2005 | 197 | | 4 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 09AUG2005 | 226 | | 5 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 211 | Week 32 | 06SEP2005 | 253 | | 5 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 212 | Week 32 | 05OCT2005 | | | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 |
| | | 213 | Week 36 | 01NOV2005 | | | 5 | -2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

3013

CONFIDENTIAL
AZSER12791481

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0120006 | 214 | Week 40 | 29NOV2005 | 281 | 7 | 3 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 215 | Week 44 | 27DEC2005 | 309 | 5 | -2 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 1 | 0 |
| | | 216 | Week 48 | 31JAN2006 | 344 | 8 | 4 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 217 | Week 52 | 23FEB2006 | 372 | 6 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 218 | Week 60 | 02MAY2006 | 435 | 7 | 3 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 219 | Week 68 | 19JUN2006 | 483 | 6 | 2 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 14AUG2006 | 539 | 7 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Week 84 | 28AUG2006 | 553 | 5 | 1 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 28AUG2006 | 553 | 5 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0120013 | 1 | Screening | 01FEB2005 | -7 | 16 | -0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 08FEB2005 | 0 | 14 | -2 | 2 | 3 | 2 | 0 | 4 | 4 | 1 | 1 | 2 | 0 | 0 |
| | | 102 | Baseline | 08FEB2005 | -0 | 16 | -0 | 1 | 2 | 0 | 2 | 4 | 4 | 1 | 0 | 2 | 0 | 0 |
| | | 103 | Week 1 | 15FEB2005 | -7 | 11 | -6 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 104 | Week 2 | 22FEB2005 | 14 | 11 | -5 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 105 | Week 4 | 08MAR2005 | 28 | 17 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 106 | Week 8 | 08MAR2005 | 84 | 11 | -5 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 16 | 03MAY2005 | 112 | 3 | -13 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 31MAY2005 | 140 | 5 | -11 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 24 | 28JUN2005 | | 8 | -8 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | 201 | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | 26JUL2005 | 1 | 5 | -11 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 26JUL2005 | | 5 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 26JUL2005 | 1 | 4 | -1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 02AUG2005 | 8 | 4 | -1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 09AUG2005 | 15 | | | 1 | 1 | | | | | 1 | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
(BIPOLAR):  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst ymrsl00.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791482

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA/VAL | E0120013 | 204 | Week 4 | 23AUG2005 | 29 | 6 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 06SEP2005 | 43 | 5 | -1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 20SEP2005 | 57 | 5 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07OCT2005 | 85 | 4 | -2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 18NOV2005 | 113 | 8 | 5 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 209 | Week 20 | 13DEC2005 | 141 | 10 | 5 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 10JAN2006 | 169 | 3 | -2 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 07FEB2006 | 197 | 7 | 2 | 1 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 07MAR2006 | 225 | 7 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 11APR2006 | 260 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 09MAY2006 | 288 | 4 | -1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 06JUN2006 | 316 | 4 | -1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 05JUL2006 | 345 | 3 | -3 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 01AUG2006 | 372 | 6 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 22AUG2006 | 393 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 |
| | E0120014 | 101 | Screening | 02FEB2005 | -7 | 17 | 0 | 2 | 0 | 2 | 2 | 2 | 3 | 3 | 0 | 2 | 0 | 0 |
| | | 101 | enrollment | 02FEB2005 | -7 | 17 | 0 | 2 | 0 | 2 | 2 | 2 | 3 | 3 | 0 | 2 | 0 | 0 |
| | | 102 | Baseline | 02FEB2005 | -7 | 17 | 0 | 2 | 0 | 2 | 2 | 2 | 3 | 3 | 0 | 2 | 0 | 0 |
| | | 102 | Week 1 | 16FEB2005 | 7 | 12 | -5 | 1 | 0 | 1 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 23FEB2005 | 14 | 12 | -5 | 1 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 02MAR2005 | 28 | 5 | -12 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 06APR2005 | 56 | 3 | -14 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 04MAY2005 | 84 | 5 | -12 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 08JUN2005 | 119 | 3 | -14 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 06JUL2005 | 147 | 2 | -15 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive-Aggressive behavior,  10=Appearance,  11=Insight.
* 2=ABSENT/NORMAL,  4=MILD,  6=MODERATE,  8=SEVERE.   ** 4=MODERATE,  3=SEVERE,  4=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

3015

CONFIDENTIAL
AZSER12791483

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0120014 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 08AUG2005 | 1 | 6 | -1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 |
| | | 201 | At randomization | 08AUG2005 | 1 | 6 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 |
| | | 201 | Baseline | 08AUG2005 | 1 | 6 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 |
| | | 202 | Week 1 | 16AUG2005 | 9 | 2 | -4 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23AUG2005 | 16 | 5 | -1 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 204 | Week 4 | 07SEP2005 | 31 | 5 | -1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 205 | Week 6 | 20SEP2005 | 44 | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | 223 | Week 12 | 10NOV2005 | 95 | 3 | -3 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 10NOV2005 | 95 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0121001 | 1 | Screening | 16AUG2004 | -4 | 21 | 0 | 1 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791484

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0121001 | 101 | At enrollment | 20AUG2004 | 0 | 17 | -4 | 0 | 0 | 1 | 0 | 3 | 3 | 2 | 2 | 3 | 0 | 0 |
| | | 1 | Baseline | 16AUG2004 | -4 | 21 | 0 | 0 | 3 | 0 | 3 | 4 | 5 | 2 | 2 | 2 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 22SEP2004 | 33 | 10 | -11 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 15OCT2004 | 56 | 4 | -17 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 12NOV2004 | 84 | 11 | -10 | 2 | 2 | 0 | 0 | 2 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 16 | 15DEC2004 | 117 | 11 | -10 | 2 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 07JAN2005 | 1 | 12 | -9 | 2 | 2 | 1 | 0 | 3 | 3 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 07JAN2005 | 1 | 12 | -9 | 2 | 2 | 1 | 0 | 3 | 3 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 07JAN2005 | 1 | 13 | 0 | 1 | 1 | 2 | 0 | 4 | 3 | 0 | 1 | 1 | 1 | 0 |
| | | 202 | Week 2 | 14JAN2005 | 8 | 13 | 0 | 1 | 2 | 2 | 2 | 4 | 5 | 1 | 1 | 1 | 1 | 0 |
| | | 203 | Week 4 | 21JAN2005 | 15 | 12 | -1 | 2 | 1 | 0 | 0 | 4 | 3 | 1 | 0 | 0 | 1 | 0 |
| | | 204 | Week 6 | 09FEB2005 | 34 | 10 | -3 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 2 | 1 | 0 |
| | | 205 | Week 8 | 09FEB2005 | 48 | 14 | -2 | 2 | 3 | 3 | 0 | 4 | 3 | 1 | 1 | 1 | 1 | 0 |
| | | 206 | Week 12 | 09MAR2005 | 62 | 16 | 7 | 1 | 2 | 0 | 2 | 4 | 4 | 2 | 1 | 4 | 2 | 0 |
| | | 207 | Week 16 | 06APR2005 | 90 | 14 | 4 | 2 | 1 | 1 | 2 | 4 | 3 | 2 | 2 | 4 | 2 | 0 |
| | | 208 | Week 24 | 02MAY2005 | 116 | 16 | 2 | 1 | 0 | 2 | 0 | 4 | 4 | 1 | 1 | 4 | 2 | 0 |
| | | 209 | Week 28 | 03JUN2005 | 148 | 11 | -1 | 0 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | 210 | Week 28 | 08JUL2005 | 183 | 12 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 211 | Week 32 | 04AUG2005 | 210 | 10 | -2 | 0 | 0 | 2 | 2 | 3 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive aggressive behavior,  10=Appearance,  11=Insight.
5,6,8,9=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791485

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0121001 |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 211 | Final Visit | 04AUG2005 | 210 |  | 10 | -2 | 0 | 0 | 0 | 2 | 3 | 2 | 2 | 1 | 0 | 0 | 0 |
|  | E0121007 | 1 | Screening | 11FEB2005 | -8 |  | 9 |  | 2 | 1 | 1 | 0 | 1 | 1 | 3 | 0 | 2 | 0 | 1 |
|  |  | 101 | At enrollment | 17FEB2005 | -0 |  | 12 | 3 | 2 | 1 | 1 | 0 | 1 | 1 | 3 | 1 | 2 | 1 | 0 |
|  |  |  | Baseline | 11FEB2005 | -6 |  | 9 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Week 4 | 14MAR2005 | 25 |  | 5 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
|  |  | 105 | Week 8 | 18APR2005 | 56 |  | 4 | -5 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
|  |  | 106 | Week 12 | 13MAY2005 | 85 |  | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | At randomization | 09JUN2005 | 1 |  | 3 | -6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | 201 | Baseline | 09JUN2005 | 1 |  | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  | 201 |  | 09JUN2005 | 1 |  | 3 |  | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 16JUN2005 | 8 |  | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 23JUN2005 | 15 |  | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 11JUL2005 | 33 |  | 6 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
|  |  | 205 | Week 6 | 21JUL2005 | 43 |  | 6 | -3 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 04AUG2005 | 57 |  | 1 | -2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 02SEP2005 | 86 |  | 3 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020604.lst  ymrs100.sas  02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791486

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| PLA VAL | E0121007 | 208 | Week 16 | 05OCT2005 | 119 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 02NOV2005 | 147 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 210 | Week 24 | 01DEC2005 | 176 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 20DEC2005 | 204 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 27JAN2006 | 233 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 24FEB2006 | 261 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 / Final Visit | 29MAR2006 | 294 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0122022 | 101 | At enrollment | 28SEP2004 | -9 | 11 | | 0 | 1 | 0 | 0 | 4 | 2 | 3 | 1 | 2 | 0 | 0 |
| | | 102 | Week 1 | 13OCT2004 | 6 | 12 | | 1 | 1 | 0 | 0 | 3 | 1 | 2 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 20OCT2004 | 13 | 7 | | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 04NOV2004 | 28 | 6 | | 1 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 30NOV2004 | 54 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Final Visit | 04JAN2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

3019

CONFIDENTIAL
AZSER12791487

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0122022 | 201 | At randomization | 04JAN2005 | 1 | | | | | | | | | | | | | | |
| | | 201 | Baseline | 04JAN2005 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 13JAN2005 | 10 | | 10 | 9 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 1 | 1 | 3 |
| | | 203 | Week 2 | 19JAN2005 | 16 | | 9 | 8 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 31JAN2005 | 28 | | 18 | 17 | 0 | 3 | 0 | 0 | 4 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 205 | Week 6 | 17FEB2005 | 45 | | 9 | 8 | 2 | 3 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 2 | 0 |
| | | 206 | Week 8 | 02MAR2005 | 58 | | 3 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 02MAR2005 | 84 | | 11 | 10 | 2 | 2 | 0 | 0 | 4 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | 223 | Final Visit | 25APR2005 | 112 | Y | 20 | 19 | 2 | 3 | 0 | 3 | 5 | 0 | 3 | 2 | 2 | 2 | 0 |
| | E0123010 | 101 | Screening | 07JUL2004 | -7 | Y | 5 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 101 | Enrollment | 14JUL2004 | 0 | | 5 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 1 |
| | | | Baseline | 07JUL2004 | -7 | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 11AUG2004 | 28 | | 5 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791488

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0123010 | 105 | Week 8 | 08SEP2004 | 56 | | 6 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 106 | Week 12 | 12OCT2004 | 90 | | 6 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 16 | 09NOV2004 | 1 | | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Week 20 | 09NOV2004 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 09NOV2004 | 1 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Baseline | 17NOV2004 | 9 | | 3 | .1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | 203 | Week 1 | 24NOV2004 | 16 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 24NOV2004 | 16 | | 19 | 17 | 0 | 1 | 1 | 2 | 3 | 3 | 0 | 2 | 2 | 1 | 0 |
| | | 205 | Week 4 | 07DEC2004 | 29 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 20DEC2004 | 42 | | 0 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 03JAN2005 | 56 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 01FEB2005 | 85 | | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 16 | 02MAR2005 | 114 | | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 29MAR2005 | 141 | | 7 | -5 | 1 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 211 | Week 24 | 19APR2005 | 172 | | 3 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 28 | 23MAY2005 | 196 | | 1 | -1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 212 | Week 32 | 28JUN2005 | 232 | | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 213 | Week 36 | 26JUL2005 | 260 | | 1 | -1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 214 | Week 44 | 23AUG2005 | 282 | | 1 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 215 | Week 48 | 12SEP2005 | 308 | | 3 | -2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 216 | Week 48 | 11OCT2005 | 337 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 19OCT2005 | 345 | Y | 15 | 13 | 2 | 2 | 0 | 3 | 2 | 0 | 4 | 1 | 1 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** BIPOLAR 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791489

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0123010 | 223 | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 Final Visit | 19OCT2005 | 345 | Y | 15 | 13 | 2 | 2 | 0 | 3 | 2 | 0 | 1 | 4 | 0 | 1 | 0 |
| | E0123013 | 101 | Screening | 26AUG2004 | -7 | | 13 | 0 | 0 | 3 | 0 | 0 | 3 | 4 | 2 | 0 | 0 | 1 | 1 |
| | | | At enrollment | 02SEP2004 | -0 | | 5 | -8 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 1 | 1 | 1 |
| | | | Baseline | 26AUG2004 | -7 | | 13 | -0 | 0 | 3 | 0 | 0 | 3 | 2 | 2 | 0 | 0 | 1 | 1 |
| | | 102 | Week 2 | 21SEP2004 | 19 | | 12 | -1 | 1 | 0 | 0 | 2 | 3 | 2 | 3 | 2 | 1 | 0 | 0 |
| | | 104 | Week 4 | 30SEP2004 | 28 | | 5 | -8 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 01NOV2004 | 60 | | 3 | -10 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15DEC2004 | 104 | | 2 | -11 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 22DEC2004 | 111 | | 2 | -11 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 36 | 21JAN2005 | 1 | | 2 | -11 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 21JAN2005 | 1 | | 2 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 21JAN2005 | 1 | | 16 | -1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 28JAN2005 | 8 | | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 07FEB2005 | 16 | | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 17FEB2005 | 28 | | 10 | 6 | 1 | 2 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 03MAR2005 | 42 | | 8 | 8 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 21MAR2005 | 60 | | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 13APR2005 | 84 | | 7 | 2 | 0 | 3 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 16MAY2005 | 116 | | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 10JUN2005 | 141 | | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 07JUL2005 | 168 | | 7 | 2 | 1 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 09AUG2005 | 201 | | 4 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791490

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0123013 | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | 223 | Week 104 | 14DEC2005 | 328 | 16 | 14 | 2 | 3 | 3 | 0 | 4 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 223 | Final visit | 14DEC2005 | 328 | 16 | 14 | 2 | 3 | 3 | 0 | 4 | 2 | 1 | 0 | 1 | 0 | 0 |
| | E0127003 | 101 | At enrollment | 15NOV2004 | -9 | 24 | | 3 | 3 | 3 | 3 | 0 | 6 | 4 | 4 | 1 | 0 | 0 |
| | | 102 | Week 1 | 22NOV2004 | 0 | 17 | | 3 | 3 | 3 | 2 | 1 | 4 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 01DEC2004 | 7 | | | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 08DEC2004 | 14 | 4 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 105 | Week 6 | 22DEC2004 | 26 | 5 | | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 19JAN2005 | 56 | 2 | | | | | | | | | | | | |
| | | | Week 12 | 16FEB2005 | 84 | 0 | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 16MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 16MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16MAR2005 | 8 | 11 | | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 202 | | 23MAR2005 | 11 | | 11 | 0 | 0 | 2 | 3 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 30MAR2005 | 15 | | | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
5.** 6.** 8.** 9.**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791491

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0127003 | 204 | Week 4 | 13APR2005 | 29 | 4 | 4 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 27APR2005 | 43 | 17 | 17 | 1 | 0 | 1 | 3 | 3 | 3 | 0 | 0 | 3 | 0 | 0 |
| | | 206 | Week 8 | 10MAY2005 | 56 | 1 | 5 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 10JUN2005 | 87 | 5 | 1 | 1 | 1 | 1 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 06JUL2005 | 113 | 2 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 11AUG2005 | 149 | 2 | 6 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 07SEP2005 | 176 | 12 | 12 | 2 | 3 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 30SEP2005 | 199 | 4 | 4 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 212 | Week 32 | 28OCT2005 | 227 | 5 | 5 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 213 | Week 36 | 22NOV2005 | 252 | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 22DEC2005 | 282 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 30JAN2006 | 321 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 14FEB2006 | 336 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 14MAR2006 | 364 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 11MAY2006 | 422 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 76 | 06JUL2006 | 478 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 84 | 31AUG2006 | 534 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 31AUG2006 | 534 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0128005 | 101 | At enrollment | 08FEB2005 | -9 | 8 | | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | | Week 1 | 17FEB2005 | 0 | 2 | | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 103 | Week 4 | 04MAR2005 | 15 | 2 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 8 | 21MAR2005 | 32 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 11APR2005 | 53 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*.** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791492

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0128005 | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 16MAY2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16MAY2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 1 | 16MAY2005 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 24MAY2005 | 9 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 31MAY2005 | 16 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 13JUN2005 | 29 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 28JUN2005 | 44 | 3 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 12JUL2005 | 58 | 4 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 16 | 01AUG2005 | 86 | 4 | 3 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 06SEP2005 | 114 | 4 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 209 | Week 24 | 03OCT2005 | 141 | 5 | 4 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 210 | Week 28 | 01NOV2005 | 170 | 8 | 7 | 0 | 0 | 0 | 2 | 3 | 4 | 1 | 2 | 2 | 0 | 0 |
| | | 211 | Week 32 | 29NOV2005 | 197 | 6 | 5 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 36 | 27DEC2005 | 226 | Y | | | 0 | 1 | 0 | 1 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 223 | Final Visit | 27DEC2005 | 226 Y | 6 | 5 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | E0128006 | 1 | Screening | 29JUN2005 | -7 | 18 | -0 | 3 | 0 | 0 | 1 | 6 | 4 | 0 | 1 | 2 | 1 | 0 |
| | | 101 | At enrollment | 06JUL2005 | -0 | 12 | -6 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

3025

CONFIDENTIAL
AZSER12791493

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0128006 | 1 | Baseline | 29JUN2005 | -7 | 18 | 0 | 3 | 0 | 0 | 1 | 6 | 4 | 1 | 1 | 2 | 1 | 0 |
|  |  | 103 | Week 1 | 22JUL2005 | 16 | 7 | -11 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 1 | 0 | 0 |
|  |  | 104 | Week 2 | 03AUG2005 | 28 | 4 | -14 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 1 | 0 | 0 |
|  |  | 105 | Week 4 | 30AUG2005 | 55 | 4 | -14 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 8 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Final visit | 03OCT2005 | 1 | 11 | -7 | 0 | 0 | 0 | 0 | 3 | 4 | 2 | 2 | 2 | 0 | 0 |
|  |  | 106 | At randomization | 03OCT2005 | 1 | 11 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 2 | 2 | 2 | 0 | 0 |
|  |  | 201 | At randomization | 03OCT2005 | 1 | 11 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 2 | 2 | 2 | 0 | 0 |
|  |  | 201 | Baseline | 10OCT2005 | 8 | 4 | -7 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 0 |
|  |  | 202 | Week 1 | 17OCT2005 | 15 | 1 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 31OCT2005 | 29 | 19 | -18 | 2 | 2 | 0 | 2 | 5 | 5 | 2 | 2 | 2 | 1 | 0 |
|  |  | 223 | Week 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 6 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791494

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA VAL | E0128006 | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 31OCT2005 | 29 | 19 | 8 | 0 | 2 | 0 | 2 | 5 | 5 | 1 | 1 | 2 | 0 | 0 |
| QTP LI | E0005027 | 1 | Screening | 08JUN2004 | -7 | 23 | 0 | 2 | 3 | 1 | 2 | 4 | 4 | 1 | 3 | 1 | 1 | 0 |
| | | 101 | At enrollment | 15JUN2004 | 0 | 19 | -4 | 2 | 4 | 1 | 0 | 4 | 4 | 0 | 1 | 2 | 1 | 0 |
| | | 102 | Baseline | 24JUN2004 | -9 | 23 | 0 | 1 | 4 | 1 | 1 | 3 | 3 | 1 | 3 | 2 | 0 | 0 |
| | | 103 | Week 2 | 06JUL2004 | 21 | 19 | -14 | 2 | 2 | 0 | 0 | 4 | 2 | 1 | 0 | 4 | 0 | 0 |
| | | 104 | Week 4 | 15JUL2004 | 30 | 14 | -19 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 2 | 3 | 0 |
| | | 105 | Week 8 | 10AUG2004 | 56 | 14 | -12 | 2 | 2 | 2 | 2 | 4 | 1 | 0 | 1 | 3 | 0 | 0 |
| | | 106 | Week 12 | 07SEP2004 | 84 | 7 | -16 | 2 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 05OCT2004 | 1 | 8 | -15 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 201 | Baseline | 05OCT2004 | 1 | 8 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 201 | Week 1 | 05OCT2004 | 1 | 11 | 3 | 0 | 1 | 0 | 1 | 3 | 3 | 1 | 0 | 3 | 0 | 0 |
| | | 202 | Week 2 | 12OCT2004 | 8 | 18 | 10 | 1 | 3 | 0 | 2 | 3 | 3 | 0 | 3 | 3 | 0 | 0 |
| | | 203 | Week 4 | 20OCT2004 | 16 | 16 | 8 | 1 | 1 | 0 | 2 | 3 | 3 | 0 | 1 | 3 | 1 | 1 |
| | | 204 | Week 6 | 09NOV2004 | 36 | 5 | -3 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 205 | Week 8 | 23NOV2004 | 50 | 5 | -3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 06DEC2004 | 63 | 9 | -1 | 0 | 0 | 0 | 1 | 4 | 4 | 0 | 0 | 3 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791495

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP Li | E0005027 | 207 | Week 12 | 04JAN2005 | 92 | 11 | 3 | 2 | 2 | 0 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 208 | Week 16 | 08FEB2005 | 127 | 11 | 3 | 1 | 1 | 0 | 0 | 3 | 2 | 1 | 2 | 1 | 0 | 0 |
| | | 209 | Week 20 | 09MAR2005 | 155 | 7 | -1 | 1 | 1 | 1 | 1 | 3 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 210 | Week 24 | 07APR2005 | 185 | 18 | 10 | 1 | 1 | 0 | 1 | 3 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | 211 | Week 28 | 09MAY2005 | 217 | 4 | -4 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 212 | Week 32 | 31MAY2005 | 239 | 11 | 3 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 223 | Week 36 | 02AUG2005 | 302 | 7 | -1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 02AUG2005 | 302 | 7 | -1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | E0005048 | 101 | Screening | 07SEP2004 | -3 | 33 | 0 | 4 | 4 | 2 | 4 | 4 | 4 | 3 | 4 | 4 | 0 | 0 |
| | | | At enrollment | 10SEP2004 | -3 | | -3 | | | | | | | | | | | |
| | | | Baseline | 07SEP2004 | -3 | 33 | -3 | 4 | 4 | 0 | 4 | 4 | 4 | 0 | 4 | 4 | 0 | 0 |
| | | 102 | Week 1 | 15SEP2004 | 5 | 11 | -22 | 0 | 1 | 1 | 3 | 0 | 0 | 2 | 3 | 0 | 0 | 0 |
| | | 103 | Week 2 | 24SEP2004 | 12 | | -26 | | | | | | | | | | | |
| | | 104 | Week 4 | 06OCT2004 | 26 | 1 | -32 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 6 | 04NOV2004 | 55 | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 08DEC2004 | 89 | 10 | -23 | 2 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 10JAN2005 | 116 | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | | | 10 | -23 | 2 | 0 | 0 | 2 | 0 | 3 | 0 | 1 | 0 | 1 | 0 |
| | | | Week 20 | 02FEB2005 | 145 | 5 | -28 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**.**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**.**=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

3028

CONFIDENTIAL
AZSER12791496

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0005048 | 201 | Final visit | 02MAR2005 | 1 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 02MAR2005 | 1 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02MAR2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 09MAR2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 16MAR2005 | 15 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 30MAR2005 | 29 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 18APR2005 | 48 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 09MAY2005 | 69 | 5 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 01JUN2005 | 92 | 5 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 1 | 0 | 1 | 0 |
| | | 208 | Week 16 | 29JUN2005 | 120 | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 01AUG2005 | 153 | 6 | 6 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 3 | 0 | 0 |
| | | 210 | Week 24 | 24AUG2005 | 176 | 15 | 15 | 3 | 3 | 3 | 3 | 2 | 4 | 4 | 3 | 3 | 0 | 0 |
| | | 211 | Week 28 | 20SEP2005 | 203 | 18 | 18 | 3 | 3 | 1 | 3 | 1 | 6 | 8 | 4 | 0 | 0 | 0 |
| | | 212 | Week 32 | 18OCT2005 | 231 | 16 | 16 | 3 | 3 | 1 | 1 | 0 | 5 | 2 | 1 | 1 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 212 | Final visit | 18OCT2005 | 231 | 16 | 16 | 3 | 3 | 1 | 1 | 0 | 5 | 2 | 1 | 1 | 0 | 0 |
| | E0005059 | | Screening | 14APR2005 | -7 | 12 | | 3 | 3 | 1 | 3 | 0 | 0 | 3 | 4 | 2 | 0 | 0 |
| | | 101 | At enrollment | 21APR2005 | -7 | 22 | 10 | 1 | 0 | 0 | 0 | 3 | 3 | 4 | 8 | 2 | 0 | 0 |
| | | 101 | Baseline | 14APR2005 | -7 | 12 | | 4 | 4 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 28APR2005 | -1 | 11 | -1 | 0 | 3 | 1 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
4=ABSENT/NORMAL, 2=MILD, 6=MODERATE, 8=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

02MAR2007:13:35   ymrsl00.sas

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

3029

CONFIDENTIAL
AZSER12791497

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7.** | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP | E0005059 | 103 | Week 2 | 04MAY2005 | 13 | | 4 | -8 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| LI | | 104 | Week 4 | 18MAY2005 | 27 | | 12 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 15JUN2005 | 55 | | 8 | -4 | 0 | 3 | 1 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 13JUL2005 | 83 | | 6 | -6 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 0 |
| | | 107 | Week 16 | 10AUG2005 | 111 | | 9 | -3 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 1 | 3 | 0 | 0 |
| | | 108 | Week 20 | 12SEP2005 | 144 | | 4 | -12 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 11OCT2005 | 173 | | 3 | -8 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 110 | Week 28 | 09NOV2005 | 202 | | | -12 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 111 | Week 32 | 01DEC2005 | 224 | | | -9 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| | | 201 | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 07DEC2005 | 1 | | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | At randomization | 07DEC2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 15DEC2005 | 9 | | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 22DEC2005 | 16 | | 0 | 9 | 1 | 3 | 3 | 0 | 3 | 0 | 2 | 2 | 2 | 0 | 1 |
| | | 204 | Week 2 | 05JAN2006 | 30 | | 12 | 12 | 0 | 0 | 0 | 3 | 2 | 0 | 1 | 1 | 2 | 0 | 1 |
| | | 223 | Week 4 | 10JAN2006 | 35 | Y | 8 | 8 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

3030

CONFIDENTIAL
AZSER12791498

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0005059 | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 10JAN2006 | 35 | Y | 8 | 8 | 0 | 3 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | E0005061 | 101 | Screening | 26APR2005 | -7 | | 29 | -0 | 3 | 3 | 2 | 3 | 3 | 6 | 6 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 03MAY2005 | -7 | | 28 | -1 | 3 | 3 | 2 | 3 | 3 | 4 | 8 | 2 | 0 | 0 | 0 |
| | | 102 | Baseline | 26APR2005 | -7 | | 29 | | 2 | 2 | 2 | 3 | 3 | 4 | 6 | 3 | 2 | 0 | 0 |
| | | 102 | Week 1 | 10MAY2005 | 7 | | 9 | -20 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 0 |
| | | 103 | Week 2 | 17MAY2005 | 14 | | 18 | -21 | 2 | 2 | 1 | 0 | 2 | 2 | 4 | 2 | 2 | 1 | 0 |
| | | 104 | Week 4 | 31MAY2005 | 28 | | 13 | -16 | 2 | 1 | 0 | 3 | 1 | 2 | 2 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 28JUN2005 | 56 | | 8 | -16 | 0 | 0 | 1 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 27JUL2005 | 85 | | 10 | -21 | 0 | 1 | 2 | 2 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 23AUG2005 | 112 | | 5 | -24 | 0 | 0 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 30AUG2005 | 1 | | 9 | -20 | 0 | 3 | 0 | 0 | 3 | 3 | 2 | 1 | 2 | 0 | 0 |
| | | 201 | At randomization | 30AUG2005 | 1 | | 9 | 0 | 3 | 3 | 3 | 0 | 3 | 3 | 2 | 2 | 1 | 0 | 0 |
| | | 201 | Baseline | 30AUG2005 | 1 | | 9 | 0 | 3 | 3 | 3 | 0 | 3 | 5 | 2 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 06SEP2005 | 8 | | 6 | -3 | 1 | 1 | 1 | 1 | 2 | 4 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 13SEP2005 | 15 | | 4 | -5 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 27SEP2005 | 29 | | 12 | 3 | 3 | 1 | 1 | 1 | 4 | 4 | 2 | 1 | 2 | 0 | 0 |
| | | 205 | Week 6 | 10OCT2005 | 42 | | 5 | -4 | 1 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 25OCT2005 | 57 | | 8 | -1 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 1 | 1 | 0 | 0 |
| | | 207 | Week 12 | 25NOV2005 | 85 | | 7 | -2 | 2 | 2 | 1 | 2 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 20DEC2005 | 113 | | 3 | -6 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 209 | Week 20 | 17JAN2006 | 141 | | 7 | -2 | 2 | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 14FEB2006 | 169 | | 2 | -7 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
  5,6,8,9=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791499

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0005061 | 211 | Week 28 | 07MAR2006 | 190 | 3 | -6 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 04APR2006 | 218 | 3 | -6 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 213 | Week 36 | 09MAY2006 | 253 | 6 | -8 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 4 | 0 | 0 |
| | | 214 | Week 40 | 03JUN2006 | 281 | 4 | -3 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 215 | Week 44 | 03JUL2006 | 308 | 3 | -6 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 216 | Week 48 | 01AUG2006 | 337 | 4 | -5 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 29AUG2006 | 365 | 4 | -5 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | | Week 56 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 29AUG2006 | 365 | 4 | -5 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | E0005066 | 1 | Screening | 18MAY2005 | -7 | 26 | | 4 | 3 | 3 | 3 | 3 | 2 | 6 | 0 | 4 | 0 | 0 |
| | | 101 | At enrollment | 25MAY2005 | -7 | 15 | -11 | 3 | 2 | 0 | 0 | 2 | 2 | 6 | 1 | 4 | 0 | 0 |
| | | 1 | Baseline | 18MAY2005 | -7 | 26 | | 4 | 3 | 3 | 3 | 3 | 2 | 6 | 0 | 4 | 0 | 0 |
| | | 102 | Week 1 | 01JUN2005 | -7 | 22 | -4 | 4 | 1 | 1 | 3 | 5 | 1 | 4 | 0 | 5 | 0 | 0 |
| | | 103 | Week 2 | 07JUN2005 | 13 | 13 | -13 | 1 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 21JUN2005 | 27 | 3 | -23 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 105 | Week 8 | 19JUL2005 | 55 | 5 | -21 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 17AUG2005 | 84 | 5 | -21 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 14SEP2005 | 1 | 3 | -23 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 14SEP2005 | 1 | 3 | | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 14SEP2005 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**  9=ABSENT/NORMAL, 6=MODERATE, 8=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791500

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0005066 | 202 | Week 1 | 21SEP2005 | 8 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 203 | Week 2 | 28SEP2005 | 15 | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 10OCT2005 | 27 | 11 | 8 | 0 | 0 | 0 | 3 | 4 | 2 | 0 | 1 | 3 | 3 | 0 |
| | | 205 | Week 6 | 26OCT2005 | 43 | 6 | 3 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 09NOV2005 | 57 | 4 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07DEC2005 | 85 | 4 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 16 | 04JAN2006 | 113 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 04JAN2006 | 113 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0006004 | 1 | Screening | 13MAY2004 | -5 | 7 | 5 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 18MAY2004 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 13MAY2004 | -5 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 25MAY2004 | -7 | 4 | 2 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14JUN2004 | 27 | 7 | 5 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12JUL2004 | 55 | 10 | 8 | 2 | 2 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | 55 | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791501

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL CHG SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0006004 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | 201 | Final visit | 12AUG2004 | 1 | | 9 | 7 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 201 | At randomization | 12AUG2004 | 1 | | 9 | | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 201 | Baseline | 12AUG2004 | 1 | | 9 | 0 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | Week 1 | | | | | | | | | | | | | | | | |
| | 202 | Week 2 | 24AUG2004 | 13 | | 8 | -1 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 203 | Week 3 | 31AUG2004 | 20 | | 7 | -2 | 2 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 204 | Week 4 | 07SEP2004 | 27 | | 7 | -2 | 1 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 205 | Week 6 | 23SEP2004 | 43 | | 10 | 1 | 0 | 2 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 206 | Week 8 | 05OCT2004 | 55 | | 4 | -5 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 207 | Week 12 | 18NOV2004 | 83 | | 18 | 9 | 3 | 3 | 3 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 208 | Week 16 | 30NOV2004 | 111 | | 6 | -3 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 0 |
| | 209 | Week 20 | 28DEC2004 | 139 | Y | 5 | -4 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | 210 | Week 24 | 01FEB2005 | 174 | Y | 3 | -6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 223 | Week 28 | 02MAR2005 | 203 | | 13 | 4 | 0 | 0 | 0 | 2 | 4 | 4 | 2 | 0 | 0 | 1 | 0 |
| | | Week 32 | | | | | | | | | | | | | | | | |
| | | Week 36 | | | | | | | | | | | | | | | | |
| | | Week 40 | | | | | | | | | | | | | | | | |
| | | Week 44 | | | | | | | | | | | | | | | | |
| | | Week 48 | | | | | | | | | | | | | | | | |
| | | Week 52 | | | | | | | | | | | | | | | | |
| | | Week 60 | | | | | | | | | | | | | | | | |
| | | Week 68 | | | | | | | | | | | | | | | | |
| | | Week 76 | | | | | | | | | | | | | | | | |
| | | Week 84 | | | | | | | | | | | | | | | | |
| | | Week 92 | | | | | | | | | | | | | | | | |
| | | Week 104 | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
  **  5=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

3034

CONFIDENTIAL
AZSER12791502

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0006004 | 223 | Final visit | 02MAR2005 | 203 Y | 13 | 4 | 0 | 0 | 0 | 2 | 4 | 4 | 2 | 0 | 0 | 1 | 0 |
|  | E0006049 | 1 | Screening | 21MAR2005 | -7 | 17 | -0 | 1 | 1 | 1 | 3 | 2 | 2 | 4 | 4 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 21MAR2005 | -7 | 15 | -2 | 1 | 1 | 1 | 3 | 3 | 2 | 4 | 1 | 0 | 0 | 0 |
|  |  | 101 | Baseline | 21MAR2005 | -7 | 17 |  | 1 | 1 | 1 | 3 | 2 | 3 | 4 | 4 | 0 | 0 | 0 |
|  |  | 102 | Week 1 | 06APR2005 | 9 | 2 | -15 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 11APR2005 | 14 | 0 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 25APR2005 | 28 | 0 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 6 | 23MAY2005 | 56 | 0 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 8 | 21JUN2005 | 85 | 0 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 27JUL2005 | 1 | 1 | -16 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 27JUL2005 | 1 | 1 | -0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 27JUL2005 | 1 | 1 |  | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 2 | 02AUG2005 | 8 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 4 | 08AUG2005 | 13 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 6 | 22AUG2005 | 27 | 13 | 12 | 1 | 1 | 1 | 1 | 3 | 2 | 0 | 2 | 2 | 0 | 0 |
|  |  | 205 | Week 8 | 06SEP2005 | 42 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 12 | 19SEP2005 | 55 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 16 | 08NOV2005 | 105 | 4 | 3 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 20 | 21NOV2005 | 118 | 10 | 9 | 1 | 1 | 1 | 0 | 4 | 4 | 4 | 1 | 2 | 1 | 2 |
|  |  | 209 | Week 24 | 19DEC2005 | 148 | 12 | 11 | 0 | 0 | 0 | 1 | 3 | 2 | 4 | 1 | 0 | 2 | 2 |
|  |  | 210 | Week 28 | 23JAN2006 | 181 | 9 | 8 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 |
|  |  | 211 | Week 32 | 20FEB2006 | 209 | 9 | 8 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 2 |
|  |  | 212 | Week 36 | 10MAR2006 | 227 | 14 | 13 | 0 | 1 | 1 | 0 | 2 | 2 | 4 | 2 | 0 | 0 | 2 |
|  |  | 213 | Week 36 | 07APR2006 | 255 | 14 | 13 | 0 | 0 | 1 | 1 | 2 | 0 | 8 | 0 | 0 | 0 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl100.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791503

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP | E0006049 | 223 | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 24APR2006 | 272 | Y | 22 | 21 | 1 | 2 | 0 | 1 | 4 | 2 | 2 | 8 | 2 | 0 | 0 |
| LI | E0006060 | 1 | Screening | 19MAY2005 | -4 | | 22 | 0 | 1 | 3 | 0 | 2 | 6 | 2 | 0 | 0 | 6 | 2 | 0 |
| | | 101 | At enrollment | 23MAY2005 | -0 | | 14 | -8 | 1 | 3 | 0 | 2 | 6 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 19MAY2005 | -4 | | 22 | 0 | 1 | 3 | 0 | 2 | 6 | 2 | 0 | 0 | 6 | 2 | 0 |
| | | 102 | Week 1 | 31MAY2005 | 8 | | 5 | -17 | 2 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 07JUN2005 | 15 | | 7 | -15 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 20JUN2005 | 28 | | 3 | -19 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 18JUL2005 | 56 | | 21 | -1 | 2 | 1 | 2 | 0 | 4 | 2 | 3 | 0 | 2 | 1 | 0 |
| | | 106 | Week 12 | 08AUG2005 | 77 | | 4 | -18 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 06SEP2005 | 106 | | 1 | -21 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 03OCT2005 | 133 | | 4 | -18 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 07NOV2005 | 168 | | 11 | -11 | 1 | 0 | 0 | 1 | 2 | 1 | 3 | 3 | 0 | 0 | 0 |
| | | 110 | Week 28 | 05DEC2005 | 196 | | 5 | -17 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 03JAN2006 | 1 | | 1 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Randomization | 03JAN2006 | 1 | | 1 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Baseline | 03JAN2006 | 1 | | 9 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Week 1 | 09JAN2006 | 7 | | | | | | | | | | | | | | |
| | | 223 | Week 2 | 23JAN2006 | 21 | Y | 12 | 11 | 0 | 3 | 0 | 3 | 2 | 2 | 0 | 0 | 2 | 2 | 0 |
| | | 223 | Week 4 | | | | | | | | | | | | | | | | |

Item Scores:   1=Elevated Mood,   2=Inc. Motor Activity-Energy,   3=Sexual Interest,   4=Sleep,   5=Irritability,
6=Speech-rate/amount,   7=Language/thought disorder,   8=Content,   9=Disruptive-aggressive behavior,   10=Appearance,   11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791504

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0006060 | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 23JAN2006 | Y | 12 | 11 | 0 | 3 | 0 | 3 | 2 | 2 | 0 | 2 | 0 | 2 | 0 |
| | E0007033 | 101 | Screening | 16SEP2004 | -7 | 27 | 0 | 3 | 3 | 0 | 0 | 7 | 5 | 2 | 5 | 2 | 0 | 0 |
| | | 101 | At enrollment | 23SEP2004 | -0 | 27 | 7 | 3 | 3 | 0 | 1 | 7 | 4 | 2 | 1 | 4 | 0 | 0 |
| | | 101 | Baseline | 16SEP2004 | -7 | 20 | 0 | 3 | 3 | 0 | 1 | 3 | 5 | 2 | 2 | 1 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 103 | Week 4 | 14OCT2004 | 21 | 10 | -10 | 2 | 1 | 0 | 0 | 0 | 3 | 2 | 3 | 1 | 1 | 0 |
| | | 104 | Week 8 | 28OCT2004 | 35 | 18 | -2 | 1 | 3 | 0 | 3 | 3 | 4 | 2 | 2 | 1 | 0 | 0 |
| | | 105 | Week 12 | 22NOV2004 | 60 | 8 | -12 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 106 | Week 16 | 22DEC2004 | 90 | 7 | -13 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 4 | 1 | 0 | 0 |
| | | 107 | Week 20 | 20JAN2005 | 119 | 6 | -14 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791505

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0007033 | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 22FEB2005 | 1 | | 8 | -12 | 0 | 0 | 1 | 0 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 22FEB2005 | 1 | | 8 | 0 | 0 | 1 | 0 | 0 | 3 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 201 | | | | | | | | | | | | | | | | | |
| | | 223 | Week 1 | 03MAR2005 | 10 | Y | 18 | 10 | 2 | 3 | 0 | 2 | 3 | 5 | 2 | 0 | 1 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 03MAR2005 | 10 | Y | 18 | 10 | | | | | | | | | | | |
| | E0007037 | 1 | Screening | 23SEP2004 | -7 | | 12 | 9 | 1 | 0 | 0 | 2 | 4 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 30SEP2004 | -0 | | | | 0 | 0 | 0 | 2 | 4 | 1 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791506

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0007037 | 1 | Baseline | 23SEP2004 | -7 | 12 | 0 | 1 | 0 | 0 | 2 | 4 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 104 | Week 1 | 28OCT2004 | 28 | 5 | -7 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 105 | Week 2 | 23NOV2004 | 54 | 7 | -5 | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 106 | Week 4 | 27DEC2004 | 88 | 7 | -5 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 107 | Week 8 | 20JAN2005 | 112 | 8 | -4 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 108 | Week 12 | 16FEB2005 | 141 | 3 | -9 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 16 | 17MAR2005 | 168 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17MAR2005 | 168 | 0 | -12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 17MAR2005 | 168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 24MAR2005 | 7 | 5 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 31MAR2005 | 14 | 7 | 7 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 3 | 14APR2005 | 28 | 3 | 3 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 205 | Week 4 | 28APR2005 | 42 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 12MAY2005 | 56 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 8 | 09JUN2005 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 07JUL2005 | 112 | 3 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 16 | 02AUG2005 | 138 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 210 | Week 20 | 01SEP2005 | 168 | 3 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 29SEP2005 | 196 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 212 | Week 28 | 28OCT2005 | 225 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 32 | 22NOV2005 | 250 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 36 | 28DEC2005 | 286 | 6 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 215 | Week 40 | 28DEC2005 | 308 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 44 | 17FEB2006 | 337 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 48 | 14MAR2006 | 362 | 6 | 6 | 1 | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 52 | 11MAY2006 | 420 | 2 | 5 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 06JUL2006 | 476 | 2 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
5,6,9 = ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791507