Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0007037 | 223 | Week 76 | 31AUG2006 | 532 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 31AUG2006 | 532 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0008004 | 101 | Screening | 19MAY2004 | -7 | | 15 | 0 | 2 | 2 | 0 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 0 |
| | | 101 | At enrollment | 26MAY2004 | -0 | | 12 | -3 | 1 | 1 | 0 | 2 | 5 | 5 | 1 | 0 | 1 | 0 | 0 |
| | | | Baseline | 19MAY2004 | -7 | | 12 | -0 | 2 | 2 | 0 | 2 | 3 | 3 | 2 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 02JUN2004 | | | 12 | -3 | 1 | 1 | 0 | 2 | 5 | 5 | 1 | 0 | 1 | 0 | 0 |
| | | 104 | Week 2 | 16JUN2004 | 21 | | 11 | -4 | 1 | 1 | 0 | 0 | 3 | 3 | 2 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 14JUL2004 | 49 | | 9 | -6 | 0 | 0 | 0 | 0 | 4 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 18AUG2004 | 84 | | 11 | -4 | 2 | 0 | 0 | 0 | 4 | 4 | 2 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 15SEP2004 | 112 | | 4 | -11 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 108 | Week 20 | 15OCT2004 | 142 | | 6 | -9 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 10NOV2004 | 168 | | 2 | -13 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 08DEC2004 | 196 | | 2 | -13 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 05JAN2005 | 224 | | 2 | -13 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 02FEB2005 | 1 | | 5 | -10 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 02FEB2005 | 1 | | 5 | | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | Baseline | 02FEB2005 | 1 | | 5 | | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 2 | 0 | 0 | 0 |
| | E0014007 | 101 | Screening | 09AUG2004 | -2 | | 26 | 0 | 3 | 3 | 0 | 2 | 5 | 5 | 3 | 2 | 3 | 0 | 0 |
| | | 101 | At enrollment | 11AUG2004 | -0 | | 26 | -17 | 3 | 3 | 0 | 2 | 5 | 5 | 4 | 2 | 4 | 0 | 0 |
| | | | Baseline | 09AUG2004 | -2 | | 26 | -25 | 2 | 3 | 0 | 3 | 4 | 4 | 3 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 23AUG2004 | 12 | | 1 | -23 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 08SEP2004 | 28 | | 3 | -23 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06OCT2004 | 56 | | 3 | -25 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03NOV2004 | 84 | | 3 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | | | | 1 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791508

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0014007 | 107 | Week 16 | 01DEC2004 | 112 | | 2 | -24 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 29DEC2004 | 1 | | 1 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 29DEC2004 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 05JAN2005 | 8 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 12JAN2005 | 15 | | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 26JAN2005 | 29 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 11FEB2005 | 45 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 23FEB2005 | 57 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 23MAR2005 | 85 | | 0 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 208 | Week 16 | 20APR2005 | 113 | | 13 | 12 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | 0 | 3 | 0 | 3 |
| | | 209 | Week 20 | 18MAY2005 | 141 | | 3 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | E0014007 | 209 | Final visit | 18MAY2005 | 141 | | 3 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

3041

CONFIDENTIAL
AZSER12791509

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0014016 | 1 | Screening | 08JUL2005 | -7 | 21 | 0 | 0 | 3 | 0 | 2 | 3 | 2 | 2 | 6 | 3 | 0 | 0 |
| | | 101 | At enrollment | 15JUL2005 | -0 | 6 | -15 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 3 | 0 | 0 |
| | | 102 | Baseline | 08JUL2005 | -7 | 21 | 0 | 0 | 3 | 0 | 2 | 3 | 2 | 2 | 6 | 3 | 0 | 0 |
| | | 103 | Week 1 | 29JUL2005 | 14 | 8 | -15 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 3 | 0 | 0 |
| | | 104 | Week 2 | 12AUG2005 | 28 | 3 | -18 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 4 | 07SEP2005 | 54 | 6 | -15 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 3 | 0 | 0 |
| | | 106 | Week 8 | 05OCT2005 | 82 | 4 | -17 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 12 | 31OCT2005 | 108 | 1 | -20 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 02DEC2005 | 140 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 28DEC2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28DEC2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 28DEC2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 04JAN2006 | 8 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 11JAN2006 | 15 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 25JAN2006 | 29 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 06FEB2006 | 41 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21FEB2006 | 56 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 20MAR2006 | 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 17APR2006 | 108 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 19MAY2006 | 143 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 09JUN2006 | 164 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 14JUL2006 | 199 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 36 | 07AUG2006 | 223 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 40 | 16AUG2006 | 232 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 44 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*.** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791510

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

TREATMENT (BIPOLAR DIAGNOSIS): QTP LI

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014016 | | Week 48 | | | | | | | | | | | | | | | |
| | | Week 52 | | | | | | | | | | | | | | | |
| | | Week 60 | | | | | | | | | | | | | | | |
| | | Week 68 | | | | | | | | | | | | | | | |
| | | Week 76 | | | | | | | | | | | | | | | |
| | | Week 84 | | | | | | | | | | | | | | | |
| | | Week 92 | | | | | | | | | | | | | | | |
| | | Week 104 | | | | | | | | | | | | | | | |
| | 223 | Final visit | 16AUG2006 | 232 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| E0016015 | 101 | Screening | 18NOV2004 | -5 | 23 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 3 | 3 | 5 | 2 | 0 |
| | 101 | At enrollment | 18NOV2004 | -5 | 23 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 3 | 3 | 5 | 2 | 0 |
| | 101 | Baseline | 18NOV2004 | -5 | 23 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 3 | 3 | 5 | 2 | 0 |
| | 102 | Week 1 | 01DEC2004 | 8 | 6 | -17 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | 103 | Week 2 | 10DEC2004 | 17 | 2 | -21 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 104 | Week 4 | 21DEC2004 | 28 | 4 | -19 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 105 | Week 8 | 19JAN2005 | 57 | 2 | -21 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 106 | Week 12 | 18FEB2005 | 87 | 1 | -22 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 16 | | | | | | | | | | | | | | | |
| | | Week 24 | | | | | | | | | | | | | | | |
| | | Week 28 | | | | | | | | | | | | | | | |
| | | Week 32 | | | | | | | | | | | | | | | |
| | | Week 36 | | | | | | | | | | | | | | | |
| | 201 | Final visit | 10MAR2005 | 1 | 1 | -22 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 201 | At randomization | 10MAR2005 | 1 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 201 | Baseline | 10MAR2005 | 1 | 5 | | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 203 | Week 2 | 23MAR2005 | 14 | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 204 | Week 4 | 06APR2005 | 28 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 205 | Week 6 | 20APR2005 | 42 | 3 | -2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 206 | Week 8 | 03MAY2005 | 55 | 2 | -3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791511

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0016015 | 207 | Week 12 | 02JUN2005 | 85 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | 208 | Week 16 | 06JUL2005 | 119 | 4 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
|  |  | 209 | Week 20 | 27JUL2005 | 140 | 4 | 3 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 3 | 0 | 1 | 0 |
|  |  | 210 | Week 24 | 17AUG2005 | 174 | 9 | 8 | 0 | 0 | 0 | 2 | 3 | 3 | 2 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 07SEP2005 | 202 | 4 | 3 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 212 | Week 32 | 19OCT2005 | 224 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 213 | Week 36 | 15NOV2005 | 251 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 40 | 13DEC2005 | 279 | 5 | 4 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 215 | Week 44 | 13JAN2006 | 310 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 216 | Week 48 | 07FEB2006 | 335 | 4 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 52 | 07MAR2006 | 363 | 11 | 10 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 2 | 3 | 2 | 0 |
|  |  | 218 | Week 60 | 02MAY2006 | 419 | 15 | 14 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 0 |
|  |  | 219 | Week 68 | 29JUN2006 | 477 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 76 | 28AUG2006 | 537 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final visit | 28AUG2006 | 537 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0017002 | 1 | Screening | 01FEB2005 | -6 | 13 | . | 0 | 2 | 1 | 1 | 3 | 3 | 1 | 0 | 2 | 1 | 0 |
|  |  | 101 | At enrollment | 07FEB2005 | -6 | 12 | -1 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 0 |
|  |  |  | Baseline | 01FEB2005 | -6 | 13 | -0 | 2 | 1 | 1 | 0 | 3 | 2 | 1 | 1 | 2 | 2 | 0 |
|  |  |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 103 | Week 2 | 23FEB2005 | 16 | 14 | 1 | 3 | 1 | 1 | 0 | 3 | 3 | 3 | 0 | 1 | 0 | 0 |
|  |  | 104 | Week 4 | 11MAR2005 | 32 | 10 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 1 | 1 | 0 |
|  |  | 105 | Week 8 | 08APR2005 | 60 | 17 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 0 |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*  0=ABSENT/NORMAL, 2=MILD, 6=MODERATE, 8=SEVERE, 11=EXTREME.
** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791512

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0017002 | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 06MAY2005 | 1 | 9 | -4 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 06MAY2005 | 1 | 9 | 0 | 2 | 3 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | Baseline | 09MAY2005 | 1 | 8 | 0 | 2 | 3 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 202 | Week 2 | 12MAY2005 | 7 | 9 | -1 | 2 | 3 | 1 | 0 | 2 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 203 | Week 4 | 19MAY2005 | 14 | 7 | -1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 204 | Week 6 | 03JUN2005 | 29 | 7 | -2 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 8 | 14JUN2005 | 40 | 8 | -1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 206 | Week 10 | 28JUN2005 | 54 | 7 | -2 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 27JUL2005 | 83 | 8 | -1 | 1 | 1 | 2 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 208 | Week 16 | 23AUG2005 | 110 | 10 | -4 | 0 | 2 | 2 | 0 | 3 | 1 | 0 | 0 | 2 | 1 | 0 |
| | | 209 | Week 20 | 20SEP2005 | 139 | 10 | 1 | 1 | 1 | 2 | 0 | 3 | 2 | 0 | 3 | 1 | 1 | 0 |
| | | 210 | Week 24 | 19OCT2005 | 167 | 5 | -4 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 211 | Week 28 | 15NOV2005 | 194 | 10 | -6 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | 212 | Week 32 | 12DEC2005 | 221 | 7 | -7 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 0 |
| | | 213 | Week 36 | 03JAN2006 | 249 | 7 | -1 | 1 | 1 | 1 | 0 | 3 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 214 | Week 40 | 07FEB2006 | 278 | 8 | -1 | 3 | 2 | 0 | 0 | 3 | 3 | 0 | 3 | 2 | 1 | 0 |
| | | 215 | Week 44 | 07MAR2006 | 306 | 7 | -1 | 2 | 2 | 1 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 216 | Week 48 | 04APR2006 | 334 | 9 | -3 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | 217 | Week 52 | 02MAY2006 | 362 | 6 | -0 | 2 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 |
| | | 218 | Week 64 | 27JUN2006 | 418 | 6 | -3 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 223 | Week 68 | 22AUG2006 | 474 | 5 | -4 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | | Week 72 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 22AUG2006 | 474 | 5 | -4 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | E0018014 | 1 | Screening | 25AUG2004 | -6 | 5 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 101 | At enrollment | 31AUG2004 | -0 | 5 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 1 | Baseline | 25AUG2004 | -6 | 4 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 08SEP2004 | -8 | 8 | 3 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought-disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
MOOD: 4=ABSENT/NORMAL,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

3045

CONFIDENTIAL
AZSER12791513

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0018014 | 103 | Week 2 | 16SEP2004 | 16 | 5 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28SEP2004 | 28 | 3 | -2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 26OCT2004 | 56 | 7 | -2 | 2 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 1NOV2004 | 84 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 21DEC2004 | 112 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 20JAN2005 | 1 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 20JAN2005 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 20JAN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 26JAN2005 | 7 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 01FEB2005 | 13 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 15FEB2005 | 27 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 01MAR2005 | 41 | 4 | 3 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 15MAR2005 | 55 | 4 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 12APR2005 | 83 | 2 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 10MAY2005 | 111 | 4 | 3 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 09JUN2005 | 141 | 1 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 07JUL2005 | 169 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 03AUG2005 | 196 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 36 | 31AUG2005 | 224 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 40 | 26SEP2005 | 250 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 44 | 25OCT2005 | 279 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 48 | 22NOV2005 | 307 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 52 | 20DEC2005 | 335 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 6=ABSENT/NORMAL, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791514

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0018014 | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 216 | Final visit | 20DEC2005 | 335 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0018022 | 1 | At enrollment | 18OCT2004 | -17 | 16 | | 1 | 1 | 0 | 0 | 4 | 0 | 0 | 4 | 1 | 1 | 0 |
| | | 101 | Week 1 | 04NOV2004 | -10 | 15 | -1 | 1 | 1 | 0 | 3 | 5 | 1 | 2 | 4 | 0 | 1 | 0 |
| | | 102 | Week 2 | 10NOV2004 | -6 | 6 | -10 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 4 | 17NOV2004 | 13 | 12 | -4 | 0 | 0 | 0 | 1 | 4 | 3 | 3 | 1 | 0 | 0 | 0 |
| | | 104 | Week 8 | 01DEC2004 | 27 | 4 | -12 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Week 12 | 29DEC2004 | 55 | 6 | -10 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 16 | 25JAN2005 | 82 | 2 | -14 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 22FEB2005 | 1 | 5 | | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 22FEB2005 | 1 | 5 | | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | 202 | Baseline | 22FEB2005 | 1 | 7 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 203 | Week 1 | 01MAR2005 | 8 | 9 | 2 | 0 | 0 | 0 | 2 | 4 | 2 | 3 | 2 | 1 | 0 | 0 |
| | | 204 | Week 2 | 08MAR2005 | 15 | 8 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 205 | Week 4 | 22MAR2005 | 29 | 4 | -3 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 206 | Week 6 | 04APR2005 | 42 | 8 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 1 | 1 | 0 | 0 |
| | | 207 | Week 8 | 19APR2005 | 57 | 4 | -3 | 0 | 1 | 0 | 1 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 12 | 17MAY2005 | 85 | 11 | 4 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 16 | 16JUN2005 | 113 | 10 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 210 | Week 20 | 12JUL2005 | 141 | 11 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 10AUG2005 | 170 | 10 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 1 | 0 |
| | | 211 | Week 28 | 13SEP2005 | 204 | 1 | -6 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 11OCT2005 | 232 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791515

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0018022 | 213 | Week 36 | 10NOV2005 | 262 | 4 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 29NOV2005 | 281 | 5 | -5 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 215 | Week 44 | 28DEC2005 | 310 | 4 | -1 | 0 | 0 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 25JAN2006 | 338 | 3 | -2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 22FEB2006 | 366 | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 19APR2006 | 422 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 21JUN2006 | 485 | 2 | -3 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 104 Final visit | 17AUG2006 | 542 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0018025 | 1 | Screening | 16NOV2004 | -6 | 18 | . | 2 | 2 | 1 | 3 | 5 | 5 | 2 | 1 | 2 | 0 | 1 |
| | | 101 | At enrollment | 22NOV2004 | -0 | 16 | 0 | 1 | 0 | 1 | 3 | 5 | 5 | 1 | 1 | 1 | 0 | 1 |
| | | | Baseline | 22NOV2004 | -0 | 16 | 0 | 1 | 0 | 1 | 3 | 5 | 5 | 1 | 1 | 1 | 0 | 1 |
| | | 102 | Week 2 | 29NOV2004 | 7 | 7 | -13 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 07DEC2004 | 15 | 15 | -1 | 1 | 2 | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21DEC2004 | 29 | 29 | -16 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15FEB2005 | 27 | 27 | -18 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15FEB2005 | 85 | 0 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 36 Final visit | 15FEB2005 | 85 | 0 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Baseline | 15FEB2005 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 1 | 17MAR2005 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 24MAR2005 | 10 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 31MAR2005 | 17 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791516

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0018025 | 204 | Week 4 | 14APR2005 | 31 | 4 | 4 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 28APR2005 | 45 | 5 | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 12MAY2005 | 59 | 5 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 207 | Week 12 | 09JUN2005 | 87 | 1 | 8 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 208 | Week 16 | 09JUL2005 | 115 | 8 | 2 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 03AUG2005 | 142 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 209 | Final Visit | 03AUG2005 | 142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0020024 | 101 | Screening | 25MAY2004 | -7 | 40 | -0 | 4 | 4 | 2 | 4 | 5 | 6 | 3 | 6 | 5 | 0 | 1 |
| | | 104 | Enrollment | 03JUN2004 | -0 | 30 | -5 | 4 | 4 | 2 | 2 | 4 | 6 | 3 | 6 | 4 | 0 | 1 |
| | | 102 | Baseline | 25MAY2004 | -7 | 35 | -5 | 4 | 4 | 0 | 4 | 5 | 6 | 3 | 6 | 4 | 0 | 1 |
| | | | Week 2 | 09JUN2004 | -8 | 27 | -13 | 4 | 4 | 0 | 4 | 4 | 6 | 3 | 6 | 4 | 0 | 1 |
| | | 103 | Week 4 | 16JUN2004 | 15 | 39 | -28 | 0 | 0 | 0 | 3 | 4 | 6 | 3 | 6 | 4 | 0 | 0 |
| | | 104 | Week 6 | 30JUN2004 | 19 | 12 | -28 | 4 | 3 | 0 | 4 | 4 | 6 | 3 | 6 | 2 | 0 | 1 |
| | | 105 | Week 12 | 28JUL2004 | -28 | 27 | -13 | 3 | 3 | 1 | 0 | 0 | 5 | 0 | 6 | 2 | 0 | 1 |
| | | 106 | Week 16 | 25AUG2004 | 85 | 22 | -18 | 3 | 3 | 0 | 0 | 2 | 5 | 2 | 2 | 3 | 0 | 1 |
| | | 107 | Week 16 | 22SEP2004 | 113 | 22 | -18 | 3 | 3 | 0 | 0 | 2 | 5 | 2 | 2 | 2 | 0 | 1 |
| | | 108 | Week 20 | 20OCT2004 | 141 | 11 | -29 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791517

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0020024 | 109 | Week 24 | 11NOV2004 | 163 | 13 | -27 | 0 | 1 | 1 | 0 | 3 | 1 | 1 | 5 | 2 | 0 | 0 |
| | | 110 | Week 28 | 09DEC2004 | 191 | 10 | -30 | 1 | 0 | 0 | 1 | 0 | 3 | 0 | 5 | 0 | 0 | 0 |
| | | 111 | Week 32 | 11JAN2005 | 224 | 7 | -33 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 0 | 0 | 0 |
| | | 201 | Final visit | 08FEB2005 | 1 | 9 | -31 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | 201 | At randomization | 08FEB2005 | 1 | 9 | -30 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 2 | 2 | 0 | 0 |
| | | 201 | Baseline | 08FEB2005 | 1 | 7 | -2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 202 | Week 1 | 15FEB2005 | 8 | 26 | -11 | 2 | 0 | 1 | 2 | 5 | 1 | 1 | 6 | 4 | 1 | 0 |
| | | 203 | Week 2 | 22FEB2005 | 15 | 10 | 17 | 1 | 1 | 0 | 1 | 1 | 4 | 1 | 3 | 0 | 0 | 0 |
| | | 204 | Week 4 | 10MAR2005 | 31 | 20 | 11 | 0 | 1 | 2 | 0 | 5 | 3 | 2 | 5 | 2 | 1 | 0 |
| | | 205 | Week 6 | 24MAR2005 | 45 | 11 | 11 | 1 | 3 | 1 | 0 | 3 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 206 | Week 8 | 07APR2005 | 59 | 11 | 13 | 2 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 1 | 0 |
| | | 207 | Week 12 | 03MAY2005 | 85 | 13 | 2 | 2 | 2 | 2 | 0 | 3 | 3 | 1 | 0 | 2 | 1 | 0 |
| | | 208 | Week 16 | 31MAY2005 | 113 | 13 | 4 | 2 | 2 | 2 | 0 | 3 | 3 | 1 | 0 | 2 | 1 | 0 |
| | | 223 | Week 20 | 27JUN2005 | 140 | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | | Final visit | 27JUN2005 | 140 | 13 | 4 | 1 | 2 | 0 | 0 | 3 | 2 | 0 | 1 | 2 | 1 | 0 |
| | E0021011 | 1 | Screening | 21JUL2004 | -7 | 6 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791518

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0021011 | 101 | At enrollment | 28JUL2004 | 0 | 10 | 4 | 0 | 0 | 1 | 2 | 0 | 5 | 1 | 1 | 0 | 1 | 0 |
| | | 1 | Baseline | 21JUL2004 | -7 | 6 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 103 | Week 1 | 11AUG2004 | 14 | 4 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 25AUG2004 | 28 | 3 | -3 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 22SEP2004 | 56 | 6 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 20OCT2004 | 84 | 3 | -3 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | 16 | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 22NOV2004 | 1 | 1 | -5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 22NOV2004 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 22NOV2004 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 29NOV2004 | 8 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 06DEC2004 | 15 | 3 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 20DEC2004 | 29 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 06JAN2005 | 24 | 5 | 4 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 19JAN2005 | 59 | 4 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16FEB2005 | 87 | 4 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791519

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE OCCURRED | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0021011 | 207 | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | | Final visit | 16FEB2005 | 87 | 4 | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | E0021013 | 101 | Screening | 09SEP2004 | | 6 | | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16SEP2004 | -7 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 09SEP2004 | -7 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 30SEP2004 | 14 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14OCT2004 | 28 | 4 | -2 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11NOV2004 | 56 | 17 | 11 | 2 | 2 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 09DEC2004 | 84 | 5 | -1 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 06JAN2005 | 112 | 7 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 03FEB2005 | 140 | 7 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 03MAR2005 | 168 | 2 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 110 | Week 28 | 30MAR2005 | 196 | 5 | -1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 28APR2005 | 224 | 5 | -1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 26MAY2005 | | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 26MAY2005 | | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 26MAY2005 | | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 02JUN2005 | 8 | 2 | -4 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 09JUN2005 | 15 | 21 | 15 | Y | | | | | | | | | | |
| | | 223 | Week 6 | 23JUN2005 | 29 | 29 | 23 | 3 | 3 | 3 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 2=ABSENT/NORMAL, 4=MILD, 6=MODERATE, 8=SEVERE.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791520

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0021013 | 223 | Week 20 | 23JUN2005 | 29 | Y | 21 | 20 | 0 | 3 | 0 | 2 | 4 | 5 | 2 | 1 | 2 | 2 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | | Final Visit | | | | | | | | | | | | | | | | |
| | E0021018 | 101 | Screening | 19OCT2004 | -7 | | 21 | | 2 | 2 | 2 | 3 | 5 | 4 | 2 | 1 | 0 | 0 | 0 |
| | | 1 | At enrollment | 26OCT2004 | -0 | | 15 | -6 | 1 | 1 | 2 | 1 | 5 | 4 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 19OCT2004 | -7 | | 21 | | 2 | 2 | 2 | 3 | 5 | 4 | 2 | 1 | 0 | 0 | 0 |
| | | 103 | Week 1 | 10NOV2004 | 15 | | 5 | -16 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 23NOV2004 | 28 | | 2 | -19 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 4 | 2DEC2004 | 57 | | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 18JAN2005 | 84 | | 1 | -20 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 16FEB2005 | 1 | | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791521

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0021018 | 201 | At randomization | 16FEB2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16FEB2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 23FEB2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03MAR2005 | 16 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 15MAR2005 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 6 | 04APR2005 | 48 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 04APR2005 | 48 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0022021 | 101 | Screening | 07APR2005 | -6 | 26 | -0 | 3 | 3 | 3 | 2 | 3 | 5 | 2 | 2 | 2 | 1 | 2 |
| | | | Enrollment | 18APR2005 | 1 | 25 | -1 | 3 | 3 | 3 | 3 | 3 | 5 | 2 | 2 | 1 | 1 | 0 |
| | | | Baseline | 07APR2005 | -6 | 26 | -0 | 3 | 3 | 3 | 2 | 3 | 5 | 2 | 2 | 1 | 1 | 2 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 10MAY2005 | 27 | 3 | -23 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** (5,6,8,9):  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

3054

CONFIDENTIAL
AZSER12791522

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0022021 | 105 | Week 8 | 07JUN2005 | 55 | 2 | -24 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 18JUL2005 | 96 | 0 | -26 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 08AUG2005 | 117 | 1 | -25 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 108 | Week 20 | 05SEP2005 | 142 | 2 | -24 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 109 | Week 24 | 30SEP2005 | 170 | 5 | -21 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 110 | Week 28 | 28OCT2005 | 198 | 4 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Final visit | 28NOV2005 | 1 | 5 | -21 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 28NOV2005 | 1 | 5 | -1 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 28NOV2005 | 1 | 5 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 07DEC2005 | 10 | 4 | -0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 14DEC2005 | 17 | 5 | -0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 204 | Week 4 | 22DEC2005 | 25 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 11JAN2006 | 45 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 27JAN2006 | 61 | 3 | -3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21FEB2006 | 86 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 208 | Week 16 | 16MAR2006 | 109 | 5 | -0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 20APR2006 | 144 | 3 | -2 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 210 | Week 24 | 04MAY2006 | 158 | 3 | -2 | 2 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13JUN2006 | 198 | 3 | -3 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 212 | Week 32 | 14JUL2006 | 229 | 2 | -3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 223 | Week 40 | 21AUG2006 | 267 | 3 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791523

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

TREATMENT (BIPOLAR DIAGNOSIS): QTP / LI

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022021 | 223 | Week 104 — Final visit | 21AUG2006 | 267 | 3 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| E0024014 | 101 | Screening | 27AUG2004 | -7 | 13 | 0 | 2 | 2 | 0 | 2 | 4 | 2 | 2 | 2 | 0 | 0 | 0 |
| | 1 | At enrollment | 03SEP2004 | -0 | 16 | 0 | 3 | 3 | 0 | 0 | 4 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | Baseline | 27AUG2004 | -7 | 13 | 0 | 2 | 3 | 0 | 2 | 4 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | Week 1 | | | | | | | | | | | | | | | |
| | 103 | Week 2 | 15SEP2004 | 12 | 7 | -6 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | 104 | Week 4 | 28SEP2004 | 25 | 4 | -9 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 105 | Week 8 | 29OCT2004 | 56 | 6 | -7 | 0 | 0 | 0 | 0 | 5 | 2 | 2 | 0 | 0 | 0 | 0 |
| | 106 | Week 12 | 23NOV2004 | 81 | 5 | -8 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| | 107 | Week 16 | 23DEC2004 | 111 | 2 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | Week 20 | | | | | | | | | | | | | | | |
| | | Week 24 | | | | | | | | | | | | | | | |
| | | Week 28 | | | | | | | | | | | | | | | |
| | | Week 32 | | | | | | | | | | | | | | | |
| | | Week 36 | | | | | | | | | | | | | | | |
| | 201 | Final visit | 21JAN2005 | 1 | | | | | | | | | | | | | |
| | 201 | At randomization | 21JAN2005 | 1 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 201 | Baseline | 21JAN2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 1 | | | | | | | | | | | | | | | |
| | 202 | Week 2 | 04FEB2005 | 15 | 6 | 6 | 0 | 0 | 0 | 1 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | 203 | Week 4 | 11FEB2005 | 22 | 7 | 7 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 2 | 2 | 0 | 0 |
| | 223 | Week 6 | 15FEB2005 | 26 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Week 8 | | | | | | | | | | | | | | | |
| | | Week 12 | | | | | | | | | | | | | | | |
| | | Week 16 | | | | | | | | | | | | | | | |
| | | Week 20 | | | | | | | | | | | | | | | |
| | | Week 24 | | | | | | | | | | | | | | | |
| | | Week 28 | | | | | | | | | | | | | | | |
| | | Week 32 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.ist   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791524

Case 6:06-md-01769-ACC-DAB   Document 1373-23   Filed 03/13/09   Page 18 of 100 PageID 105597

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0024014 | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 15FEB2005 | 26 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0024036 | 101 | Screening | 16FEB2005 | -7 | 9 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 11 | At enrollment | 23FEB2005 | -0 | 9 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 3 | 0 | 0 | 0 |
| | | 102 | Baseline | 23FEB2005 | -7 | 12 | | 0 | 0 | 0 | 2 | 5 | 0 | 2 | 3 | 0 | 0 | 0 |
| | | 103 | Week 1 | 02MAR2005 | -7 | 12 | -8 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 09MAR2005 | 14 | 5 | -4 | 0 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 23MAR2005 | 28 | 6 | -3 | 0 | 2 | 0 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 106 | Week 6 | 07APR2005 | 63 | 5 | -6 | 1 | 0 | 2 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 20MAY2005 | 86 | 12 | -2 | 2 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | 108 | Week 16 | 15JUN2005 | 112 | 17 | -3 | 2 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | | | 13JUL2005 | 140 | 5 | -4 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 10AUG2005 | 1 | 7 | -2 | 1 | 1 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 10AUG2005 | 1 | 7 | 7 | 1 | 1 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0024040 | 1 | Screening | 11MAY2005 | -7 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791525

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0024040 | 101 | At enrollment | 18MAY2005 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 11MAY2005 | -7 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | 01JUN2005 | 14 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | 104 | Week 8 | 08JUL2005 | 51 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 08JUL2005 | 51 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 05AUG2005 | 86 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 14SEP2005 | 119 | 4 | -3 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 05OCT2005 | 140 | 4 | -3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 02NOV2005 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 02NOV2005 | 1 | 3 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 202 | Baseline | 02NOV2005 | 1 | 3 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | | Week 1 | 11NOV2005 | 10 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 18NOV2005 | 17 | 7 | -0 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | | Week 4 | 30NOV2005 | 29 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 16DEC2005 | 45 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 29DEC2005 | 58 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 25JAN2006 | 85 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 27FEB2006 | 113 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 21MAR2006 | 140 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 19APR2006 | 169 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 17MAY2006 | 197 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 12JUN2006 | 224 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 18JUL2006 | 259 | 1 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 09AUG2006 | 281 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 44 | 24AUG2006 | 296 | 3 | -0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 48 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

ITEM SCORES

CONFIDENTIAL
AZSER12791526

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0024040 | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 24AUG2006 | 296 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0025007 | 101 | Screening | 16MAR2005 | -7 | 27 | 0 | 2 | 2 | 3 | 2 | 6 | 3 | 2 | 2 | 3 | 2 | 0 |
| | | 101 | At enrollment | 23MAR2005 | -7 | 28 | 1 | 2 | 2 | 3 | 2 | 6 | 4 | 2 | 2 | 3 | 2 | 0 |
| | | 102 | Baseline | 29MAR2005 | -6 | 27 | 0 | 2 | 2 | 3 | 2 | 6 | 3 | 2 | 2 | 3 | 2 | 0 |
| | | 103 | Week 2 | 06APR2005 | 14 | 11 | -16 | 1 | 0 | 1 | 0 | 4 | 2 | 0 | 0 | 2 | 1 | 0 |
| | | 104 | Week 4 | 19APR2005 | 27 | 5 | -22 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 105 | Week 8 | 17MAY2005 | 55 | 3 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | 106 | Week 12 | 13JUN2005 | 82 | 3 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 15JUL2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15JUL2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 21JUL2005 | 7 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 25JUL2005 | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 204 | Week 4 | 11AUG2005 | 28 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 26AUG2005 | 43 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 206 | Week 8 | 08SEP2005 | 56 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 207 | Week 12 | 06OCT2005 | 84 | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*: 4=ABSENT/NORMAL, 8=SEVERE. **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li20200604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791527

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0025007 | 208 | Week 16 | 01NOV2005 | 110 | | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 209 | Week 20 | 01DEC2005 | 140 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 29DEC2005 | 168 | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 211 | Week 28 | 25JAN2006 | 197 | | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 212 | Week 32 | 23FEB2006 | 224 | | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 213 | Week 36 | 21MAR2006 | 250 | | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 214 | Week 40 | 18APR2006 | 278 | | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 215 | Week 44 | 16MAY2006 | 306 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 15JUN2006 | 336 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104/ Final Visit | | | | | | | | | | | | | | | | |
| | | 216 | Final Visit | 15JUN2006 | 336 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | E0031003 | 101 | Screening | 18MAR2004 | -7 | | 19 | -0 | 1 | 1 | 2 | 0 | 4 | 4 | 2 | 2 | 2 | 1 | 0 |
| | | | At enrollment | 18MAR2004 | -7 | | 16 | -3 | 1 | 1 | 2 | 0 | 4 | 3 | 2 | 0 | 1 | 0 | 0 |
| | | | Baseline | 18MAR2004 | -7 | | 19 | 0 | 1 | 2 | 2 | 0 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 102 | Week 1 | 01APR2004 | 7 | | 10 | -9 | 1 | 1 | 1 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 08APR2004 | 14 | | 8 | -11 | 1 | 1 | 1 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 22APR2004 | 29 | | 13 | -6 | 2 | 2 | 1 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25MAY2004 | 61 | | 15 | -4 | 2 | 2 | 1 | 1 | 2 | 4 | 2 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 17JUN2004 | 84 | | 15 | -4 | 2 | 2 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 15JUL2004 | 112 | | 3 | -16 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 12AUG2004 | 140 | | 3 | -16 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791528

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0031003 | 201 | Final visit | 10SEP2004 | 1 | 1 | -18 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 10SEP2004 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10SEP2004 | 1 | 1 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 16SEP2004 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23SEP2004 | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 07OCT2004 | 28 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 04NOV2004 | 56 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09DEC2004 | 91 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 208 | Week 16 | 30DEC2004 | 112 | 3 | 2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 27JAN2005 | 140 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 17FEB2005 | 169 | 3 | -1 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 24MAR2005 | 196 | 5 | 4 | 0 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 212 | Week 32 | 22APR2005 | 225 | 6 | 5 | 0 | 2 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 2 | 0 |
| | | 213 | Week 36 | 19MAY2005 | 252 | 5 | 4 | 1 | 1 | 0 | 3 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 214 | Week 40 | 17JUN2005 | 281 | 3 | 2 | 0 | 2 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 14JUL2005 | 308 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 12AUG2005 | 337 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 09SEP2005 | 365 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 04NOV2005 | 441 | 17 | 16 | 0 | 2 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 0 |
| | | 219 | Week 68 | 03JAN2006 | 481 | 14 | 13 | 2 | 2 | 2 | 0 | 4 | 0 | 2 | 0 | 2 | 2 | 0 |
| | | 220 | Week 76 | 28FEB2006 | 537 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 28APR2006 | 596 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 221 | Final visit | 28APR2006 | 596 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0031026 | 101 | Screening | 21JUN2004 | -7 | 23 | 0 | 3 | 3 | 0 | 3 | 4 | 4 | 2 | 3 | 3 | 3 | 0 |
| | | 101 | At enrollment | 28JUN2004 | 0 | 28 | 5 | 3 | 3 | 0 | 3 | 4 | 4 | 3 | 3 | 5 | 0 | 0 |
| | | 101 | Baseline | 21JUN2004 | -7 | 23 | 0 | 3 | 3 | 0 | 3 | 4 | 4 | 2 | 3 | 3 | 3 | 0 |
| | | 102 | Week 1 | 06JUL2004 | 8 | 24 | 1 | 2 | 2 | 0 | 0 | 4 | 4 | 3 | 3 | 5 | 1 | 0 |
| | | 103 | Week 2 | 12JUL2004 | 14 | 15 | -8 | 2 | 2 | 0 | 0 | 5 | 3 | 2 | 2 | 1 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
*:  0=ABSENT/NORMAL,  4=MILD,  6=MODERATE,  8=SEVERE,
**:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791529

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5.** | 6.** | 7.** | 8.** | 9.** | 10. | 11. |
| QTP LI | E0031026 | 104 | Week 4 | 26JUL2004 | 28 | 14 | -9 | 2 | 2 | 0 | 0 | 3 | 3 | 3 | 0 | 2 | 2 | 0 |
| | | 105 | Week 8 | 24AUG2004 | 57 | 9 | -14 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 21SEP2004 | 85 | 7 | -16 | 0 | 0 | 0 | 0 | 2 | 3 | 2 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 19OCT2004 | 113 | 6 | -17 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 1 | 0 |
| | | 201 | Final visit | 16NOV2004 | 1 | 6 | -17 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 1 | 0 |
| | | 201 | At randomization | 16NOV2004 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 |
| | | 201 | Baseline | 16NOV2004 | 1 | 5 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 23NOV2004 | 8 | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 4=MILD, 6=MODERATE, 8=SEVERE.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791530

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | | | | | | | | | | | | | | | | | | |
| | E0031026 | 202 | Week 104 | | | | | | | | | | | | | | | |
| | | | Final Visit | Week 92 | 23NOV2004 | 8 | 5 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0033028 | 101 | Screening | 14JUL2004 | -7 | 24 | 0 | 4 | 2 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 21JUL2004 | -7 | 17 | -7 | 4 | 2 | 2 | 3 | 3 | 4 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 14JUL2004 | -7 | 24 | 0 | 4 | 2 | 3 | 3 | 3 | 4 | 3 | 2 | 2 | 0 | 0 |
| | | 103 | Week 1 | 21JUL2004 | -8 | 13 | -11 | 2 | 3 | 1 | 3 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 05AUG2004 | 15 | 5 | -19 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 16AUG2004 | 26 | 6 | -18 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 13SEP2004 | 54 | 1 | -23 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 11OCT2004 | 82 | 2 | -22 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 10NOV2004 | 1 | 6 | -18 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 10NOV2004 | 1 | 6 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 202 | Baseline | 10NOV2004 | 1 | 6 | | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 17NOV2004 | 8 | 3 | -5 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 29NOV2004 | 20 | 3 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 08DEC2004 | 29 | 6 | | 0 | 0 | 0 | 2 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 20DEC2004 | 41 | 14 | -6 | 2 | 2 | 1 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 206 | Week 8 | 06JAN2005 | 58 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 207 | Week 12 | 02FEB2005 | 85 | 3 | -3 | 0 | 0 | 2 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 02MAR2005 | 113 | 3 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 04APR2005 | 146 | 4 | -3 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 03MAY2005 | 175 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 25MAY2005 | 197 | 0 | -6 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 212 | Week 32 | 22JUN2005 | 225 | 2 | -1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep, 5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder, 8=Content, 9=Disruptive behavior,  10=Appearance,  11=Insight.
  *: 0=ABSENT/NORMAL, 6=MODERATE, 8=SEVERE.
 **: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791531

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0033028 | 213 | Week 36 | 20JUL2005 | 253 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 40 | 14SEP2005 | 309 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 216 | Week 44 | 10OCT2005 | 357 | 4 | -2 | 1 | 1 | 0 | 2 | 2 | 3 | 2 | 1 | 0 | 1 | 0 |
| | | 217 | Week 48 | 09NOV2005 | 365 | 12 | 6 | 2 | 0 | 1 | 1 | 2 | 3 | 1 | 1 | 3 | 2 | 0 |
| | | 218 | Week 52 | 05JAN2006 | 422 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 60 | 01MAR2006 | 477 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 68 | 26APR2006 | 533 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 76 | 21JUN2006 | 589 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 222 | Week 84 | 16AUG2006 | 645 | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 16AUG2006 | 645 | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0035007 | 101 | Screening | 23AUG2004 | -4 | 14 | 7 | 0 | 0 | 0 | 2 | 4 | 4 | 0 | 2 | 0 | 2 | 0 |
| | | 101 | At enrollment | 27AUG2004 | | 21 | 0 | 0 | 3 | 3 | 1 | 4 | 5 | 2 | 1 | 3 | 2 | 0 |
| | | 102 | Baseline | 31AUG2004 | -4 | 14 | 0 | 0 | 2 | 2 | 2 | 4 | 4 | 0 | 0 | 1 | 0 | 0 |
| | | 102 | Week 2 | 03SEP2004 | -7 | 16 | -8 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 20SEP2004 | 24 | 3 | -10 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 8OCT2004 | 32 | 4 | -10 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 15NOV2004 | 80 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 13DEC2004 | 108 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 17DEC2004 | 1 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 17DEC2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 17DEC2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 22DEC2004 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791532

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP/LI | E0035007 | 203 | Week 4 | 07JAN2005 | 22 | | 5 | 5 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 18JAN2005 | 33 | Y | 7 | 7 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 8 | 25JAN2005 | 40 | Y | 6 | 6 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 223 | Week 12 | 08FEB2005 | 54 | Y | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 08FEB2005 | 54 | Y | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0036010 | 1 | Screening | 09DEC2004 | -6 | | 20 | | 2 | 0 | 2 | 3 | 1 | 2 | 2 | 2 | 3 | 0 | 0 |
| | | 1 | At enrollment | 15DEC2004 | -0 | | 3 | -17 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 101 | Baseline | 09DEC2004 | -6 | | 20 | | 2 | 0 | 2 | 3 | 1 | 2 | 2 | 2 | 3 | 0 | 0 |
| | | 103 | Week 1 | 29DEC2004 | 14 | | 1 | -19 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 12JAN2005 | 28 | | 8 | -12 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 105 | Week 8 | 09FEB2005 | 56 | | 12 | -8 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 2 | 2 | 2 | 0 |
| | | 106 | Week 12 | 09MAR2005 | 84 | | 3 | -17 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 107 | Week 16 | 13APR2005 | 119 | | 24 | 4 | 4 | 4 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.list   ymrs100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791533

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0036010 | 108 | Week 20 | 05MAY2005 | 141 | 9 | -11 | 0 | 1 | 0 | 0 | 3 | 3 | 0 | 2 | 2 | 0 | 0 |
| | | 109 | Week 24 | 01JUN2005 | 168 | 5 | -15 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 110 | Week 28 | 29JUN2005 | 196 | 12 | -8 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 201 | At randomization | 01AUG2005 | 1 | 7 | -13 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 01AUG2005 | 1 | 7 | -10 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Week 1 | 01AUG2005 | 1 | 7 | . | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 202 | Week 2 | 08AUG2005 | 8 | 5 | -1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 203 | Week 4 | 16AUG2005 | 16 | 8 | -2 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 6 | 01SEP2005 | 32 | 4 | . | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 29SEP2005 | 60 | 20 | 13 | 1 | 2 | 1 | 1 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
| | | 206 | Week 12 | 26OCT2005 | 87 | 15 | 8 | 0 | 0 | 0 | 3 | 1 | 3 | 2 | 3 | 3 | 0 | 0 |
| | | 207 | Week 16 | 23NOV2005 | 115 | 15 | -5 | 1 | 1 | 1 | 0 | 4 | 1 | 0 | 2 | 2 | 1 | 0 |
| | | 208 | Week 20 | 19DEC2005 | 141 | 5 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 209 | Week 24 | 18JAN2006 | 171 | 5 | -2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 0 | 0 |
| | | 210 | Week 28 | 20FEB2006 | 204 | 15 | 1 | 2 | 3 | 2 | 0 | 2 | 3 | 2 | 2 | 2 | 0 | 0 |
| | | 211 | Week 32 | 15MAR2006 | 227 | 8 | -6 | 2 | 1 | 0 | 0 | 2 | 3 | 1 | 1 | 1 | 0 | 0 |
| | | 212 | Week 36 | 14APR2006 | 257 | 8 | -4 | 1 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 213 | Week 40 | 08MAY2006 | 281 | 11 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 214 | Week 44 | 05JUN2006 | 309 | 11 | -3 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 215 | Week 48 | 03JUL2006 | 337 | 11 | . | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 216 | Week 52 | 28JUL2006 | 362 | 3 | . | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 223 | Week 104 | 01SEP2006 | 397 | 7 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 223 | Final visit | 01SEP2006 | 397 | 7 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |

Item Scores:   1=Elevated Mood,   2=Inc. Motor Activity-Energy,   3=Sexual Interest,   4=Sleep,   5=Irritability,
6=Speech-rate/amount,   7=Language/thought disorder,   8=Content,   9=Disruptive-Aggressive behavior,   10=Appearance,   11=Insight.
**: 0=ABSENT/NORMAL,   2=MILD,   4=MODERATE,   6=SEVERE,   8=EXTREME.
OTHER:   0=ABSENT/NORMAL,   1=MILD,   2=MODERATE,   3=SEVERE,   4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791534

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0036019 | 1 | Screening | 03MAR2005 | -5 | 5 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 101 | At enrollment | 08MAR2005 | -0 | 6 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | | Baseline | 03MAR2005 | -5 | 5 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 22MAR2005 | 14 | 3 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04APR2005 | 27 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03MAY2005 | 56 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 31MAY2005 | 84 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 28JUN2005 | 1 | 2 | -3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 28JUN2005 | 1 | 2 | -3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 28JUN2005 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 07JUL2005 | 10 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 14JUL2005 | 17 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 27JUL2005 | 30 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 10AUG2005 | 44 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 24AUG2005 | 58 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 21SEP2005 | 86 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 01NOV2005 | 127 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 18NOV2005 | 144 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 15DEC2005 | 171 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 03JAN2006 | 196 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 07FEB2006 | 225 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 40 | 10MAR2006 | 256 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 31MAR2006 | 277 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 215 | Week 48 | 03MAY2006 | 310 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791535

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| QTP LI | E0036019 | 216 | Week 48 | 01JUN2006 | 339 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 28JUN2006 | 366 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 60 | 25AUG2006 | 424 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 25AUG2006 | 424 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037014 | 1 | Screening | 31MAR2004 | -6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08APR2004 | -6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 31MAR2004 | -6 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 13APR2004 | 7 | | 3 | 3 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 20APR2004 | 14 | | 5 | 5 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 04MAY2004 | 28 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02JUN2004 | 57 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 29JUN2004 | 84 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 27JUL2004 | 112 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 24AUG2004 | 140 | | 5 | 5 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 28 | 21SEP2004 | 168 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 32 | 19OCT2004 | 196 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 16NOV2004 | 1 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 16NOV2004 | 1 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16NOV2004 | 1 | | 2 | | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 30NOV2004 | 15 | | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 15DEC2004 | 30 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 28DEC2004 | 43 | | 3 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 11JAN2005 | 57 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 4=MILD, 6=MODERATE, 8=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL AZSER12791536

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0037014 | 207 | Week 12 | 01FEB2005 | 78 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 |  | 21FEB2005 | 98 | 9 | 7 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 5 | 0 | 0 | 0 |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final visit | 21FEB2005 | 98 | 9 | 7 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 5 | 0 | 0 | 0 |
|  | E0037019 | 1 | Screening | 07APR2004 | -7 | 22 |  | 2 | 2 | 2 | 3 | 2 | 4 | 2 | 2 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 14APR2004 | 0 | 12 | -10 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 0 |
|  |  | 1 | Baseline | 07APR2004 | -7 | 22 |  | 2 | 3 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
|  |  | 102 | Week 1 | 21APR2004 | 7 | 18 | -4 | 1 | 1 | 2 | 1 | 0 | 2 | 0 | 2 | 4 | 0 | 0 |
|  |  | 103 | Week 2 | 28APR2004 | 14 | 1 | -21 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 12MAY2004 | 28 | 1 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 09JUN2004 | 56 | 0 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 12JUL2004 | 89 | 2 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791537

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037019 | | Week 32 | | | | | | | | | | | | | | | |
| | | 201 | Week 36 | 09AUG2004 | 1 | 5 | -17 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 09AUG2004 | 1 | 5 | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 09AUG2004 | 1 | 5 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 16AUG2004 | 8 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 23AUG2004 | 15 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 13SEP2004 | 36 | 3 | -2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 20SEP2004 | 43 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 04OCT2004 | 57 | 14 | 9 | 1 | 3 | 1 | 2 | 4 | 1 | 1 | 1 | 4 | 0 | 0 |
| | | 207 | Week 8 | 01NOV2004 | 71 | 10 | 5 | 1 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 208 | Week 12 | 02DEC2004 | 116 | 10 | 5 | 0 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 4 | 0 | 0 |
| | | 209 | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 209 | Final Visit | 29DEC2004 | 143 | 10 | 5 | 0 | 1 | 0 | 0 | 4 | 0 | 1 | 0 | 4 | 0 | 0 |
| | E0037020 | 1 | Screening | 07APR2004 | -5 | 27 | | 3 | 3 | 1 | 2 | 4 | 6 | 3 | 1 | 3 | 3 | 0 |
| | | 101 | At enrollment | 12APR2004 | 0 | 29 | 2 | 3 | 3 | 0 | 3 | 4 | 6 | 2 | 4 | 4 | 1 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
5.**6.**8.**9.**  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

3070

CONFIDENTIAL
AZSER12791538

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0037020 | 1 | Baseline | 07APR2004 | -5 | 27 | 0 | 3 | 3 | 1 | 2 | 4 | 6 | 3 | 3 | 3 | 1 | 0 |
| | | 102 | Week 1 | 19APR2004 | 7 | 16 | -11 | 2 | 2 | 1 | 0 | 3 | 5 | 1 | 1 | 2 | 1 | 0 |
| | | 103 | Week 2 | 26APR2004 | 14 | 14 | -13 | 2 | 3 | 1 | 0 | 2 | 4 | 1 | 1 | 2 | 0 | 0 |
| | | 104 | Week 4 | 10MAY2004 | 30 | 5 | -22 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 03JUN2004 | 52 | 1 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01JUL2004 | 80 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 03AUG2004 | 113 | 2 | -25 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 26AUG2004 | 1 | 1 | -26 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 26AUG2004 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 26AUG2004 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 03SEP2004 | 8 | 4 | 3 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 09SEP2004 | 15 | 6 | 5 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 6 | 21SEP2004 | 27 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 05OCT2004 | 41 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 12 | 16NOV2004 | 83 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 207 | Week 16 | 21DEC2004 | 118 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 18JAN2005 | 146 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 209 | Week 24 | 01FEB2005 | 162 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 210 | Week 28 | 22FEB2005 | 181 | 0 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 22MAR2005 | 209 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 25APR2005 | 243 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 24MAY2005 | 272 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 21JUN2005 | 300 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 26JUL2005 | 335 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 23AUG2005 | 363 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791539

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0037020 | 218 | Week 60 | 01NOV2005 | 433 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 20DEC2005 | 482 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 1 |
| | | 220 | Week 76 | 15FEB2006 | 539 | 7 | -6 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 221 | Week 84 | 18APR2006 | 601 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 222 | Week 92 | 01JUN2006 | 645 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 23AUG2006 | 728 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 0 | 0 |
| | | 223 | Final Visit | 23AUG2006 | 728 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 3 | 0 | 0 |
| | E0037037 | 101 | Screening | 02JUN2004 | -6 | 8 | | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 08JUN2004 | -0 | 8 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 1 |
| | | 102 | Baseline | 02JUN2004 | -6 | 7 | | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 1 | 0 |
| | | 103 | Week 1 | 15JUN2004 | -7 | 10 | -1 | 0 | 0 | 3 | 1 | 2 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 25JUN2004 | 14 | 3 | -4 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 12JUL2004 | 34 | 3 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 106 | Week 8 | 04AUG2004 | 57 | 7 | -1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | 107 | Week 12 | 31AUG2004 | 84 | 7 | -4 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 107 | Week 16 | 27SEP2004 | 111 | 12 | | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 0 | 0 |
| | | 201 | Final Visit | 26OCT2004 | 1 | 4 | -4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 26OCT2004 | 1 | 4 | | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 26OCT2004 | 10 | 6 | 2 | 1 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 04NOV2004 | 17 | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 1 | 1 |
| | | 203 | Week 2 | 11NOV2004 | 17 | 18 | 14 | 3 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 0 | 2 |
| | | 204 | Week 4 | 29NOV2004 | 35 | | | | | | | | | | | | | |
| | | 205 | Week 8 | 16DEC2004 | 52 | 8 | 6 | 0 | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 2 |
| | | 206 | Week 8 | 28DEC2004 | 64 | 10 | 4 | 2 | 1 | 1 | 1 | 0 | 3 | 1 | 0 | 0 | 2 | 2 |
| | | 207 | Week 12 | 20JAN2005 | 87 | 16 | 2 | 1 | 0 | 0 | 0 | 2 | 4 | 2 | 1 | 2 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791540

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP/LI | E0037037 | 208 | Week 16 | 15FEB2005 | 113 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 16MAR2005 | 142 | | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 210 | Week 24 | 19APR2005 | 176 | | 14 | 10 | 0 | 1 | 0 | 1 | 4 | 4 | 1 | 2 | 2 | 1 | 0 |
| | | 223 | Week 28 | 23MAY2005 | 210 | Y | 12 | 8 | 0 | 0 | 1 | 1 | 3 | 4 | 0 | 2 | 2 | 0 | 0 |
| | | 223 | Final Visit | 23MAY2005 | 210 | Y | 12 | 8 | 0 | 1 | 0 | 1 | 3 | 4 | 0 | 2 | 2 | 0 | 0 |
| | E0037041 | 101 | Screening | 08JUN2004 | -6 | | | | | | | | | | | | | | |
| | | 101 | At enrollment | 08JUN2004 | -6 | | 21 | -0 | 2 | 2 | 1 | 0 | 2 | 5 | 2 | 5 | 2 | 1 | 0 |
| | | | Baseline | 08JUN2004 | -6 | | | | | | | | | | | | | | |
| | | 102 | Week 1 | 22JUN2004 | 8 | | 14 | -7 | 0 | 3 | 0 | 0 | 0 | 5 | 2 | 2 | 2 | 0 | 0 |
| | | 103 | Week 2 | 28JUN2004 | 14 | | 3 | -18 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28JUN2004 | 6 | | 6 | -15 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12JUL2004 | 28 | | 6 | -15 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 12AUG2004 | 59 | | 3 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| | | 201 | Week 16 | 07SEP2004 | 85 | | 3 | -18 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | | Week 24 | 05OCT2004 | 113 | | 1 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
 5,6,7,8,9=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
 OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

3073

CONFIDENTIAL
AZSER12791541

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0037041 | 201 | Final visit | 05OCT2004 | 113 | 1 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 05OCT2004 | 113 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 1 | | | | | | | | | | | | | | | |
| | | 204 | Week 2 | 21OCT2004 | 15 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 08NOV2004 | 33 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 23NOV2004 | 48 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 06DEC2004 | 61 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 18JAN2005 | 104 | 6 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 209 | Week 16 | 31JAN2005 | 117 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 28FEB2005 | 145 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 28MAR2005 | 173 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 28 | 25APR2005 | 201 | 5 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 213 | Week 32 | 17MAY2005 | 223 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 36 | 14JUN2005 | 251 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 40 | 12JUL2005 | 279 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 44 | 09AUG2005 | 307 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 48 | 09SEP2005 | 338 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 52 | 03OCT2005 | 362 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 28NOV2005 | 418 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 26JAN2006 | 477 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 03APR2006 | 544 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 222 | Week 92 | 15MAY2006 | 586 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 22JUL2006 | 662 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 685 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037045 | 101 | Screening | 14JUN2004 | -7 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 21JUN2004 | 0 | 19 | 18 | 1 | 2 | 0 | 1 | 0 | 2 | 4 | 2 | 2 | 0 | 1 |
| | | 102 | Baseline | 14JUN2004 | -7 | 1 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 28JUN2004 | 7 | 7 | 6 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst ymrsl00.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791542

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0037045 | 103 | Week 2 | 06JUL2004 | 15 | 11 | 10 | 0 | 0 | 0 | 0 | 2 | 2 | 4 | 1 | 2 | 0 | 0 |
| | | 104 | Week 4 | 19JUL2004 | 28 | 10 | 9 | 0 | 2 | 0 | 0 | 2 | 1 | 2 | 1 | 2 | 0 | 0 |
| | | 105 | Week 8 | 16AUG2004 | 56 | 9 | 8 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 106 | Week 12 | 13SEP2004 | 84 | 5 | 4 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 11OCT2004 | 1 | 10 | 9 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 0 |
| | | 201 | At randomization | 11OCT2004 | 1 | 10 | 10 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 0 |
| | | 201 | Baseline | 11OCT2004 | 1 | 10 | | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 2 | 1 | 0 |
| | | 202 | Week 1 | 18OCT2004 | 8 | 11 | 1 | 1 | 1 | 0 | 0 | 2 | 4 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 25OCT2004 | 15 | 10 | 0 | 2 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 08NOV2004 | 29 | 7 | -3 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Week 6 | 22NOV2004 | 43 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | Y | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
5.** 6.** 8.** 9.**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791543

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037045 | 223 | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | | Final visit | 22NOV2004 | 43 | Y | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0037047 | 1 | Screening | 22JUN2004 | -7 | | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 29JUN2004 | -0 | | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 29JUN2004 | -7 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 06JUL2004 | 1 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 13JUL2004 | 14 | | 4 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 03AUG2004 | 35 | | 11 | 9 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 2 | 6 | 0 | 0 |
| | | 105 | Week 8 | 31AUG2004 | 56 | | 9 | 7 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 3 | 0 | 0 |
| | | 105 | Week 12 | 20SEP2004 | 83 | | 5 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 107 | Week 16 | 18OCT2004 | 111 | | 4 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 108 | Week 20 | 06DEC2004 | 160 | | 12 | 10 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 6 | 0 | 2 |
| | | 201 | Week 28 | 27DEC2004 | 1 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 27DEC2004 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 27DEC2004 | 1 | | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 03JAN2005 | 8 | | 8 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 2 | 17JAN2005 | 22 | | 5 | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 24JAN2005 | 29 | | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 08FEB2005 | 44 | | 4 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 206 | Week 8 | 24MAR2005 | 58 | | 11 | 11 | 0 | 0 | 3 | 0 | 4 | 0 | 2 | 2 | 3 | 0 | 0 |
| | | 207 | Week 12 | 24MAR2005 | 88 | Y | 15 | 8 | 1 | 3 | 0 | 0 | 4 | 0 | 2 | 1 | 4 | 0 | 0 |
| | | 208 | Week 16 | 26APR2005 | 121 | Y | 15 | 15 | 1 | 3 | 0 | 0 | 4 | 0 | 3 | 0 | 4 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dj447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

3076

CONFIDENTIAL
AZSER12791544

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0037047 | 208 | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | | Final visit | 26APR2005 | 121 | Y | 15 | 15 | 1 | 3 | 0 | 0 | 4 | 0 | 0 | 3 | 4 | 0 | 0 |
| | E0037048 | 1 | Screening | 23JUN2004 | -6 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 29JUN2004 | -6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 23JUN2004 | -6 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 103 | Week 1 | 07JUL2004 | 8 | | 4 | -3 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 104 | Week 2 | 14JUL2004 | 15 | | 9 | 8 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 0 |
| | | 105 | Week 4 | 28JUL2004 | 29 | | 7 | 6 | 1 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 2 | 2 | 0 |
| | | 106 | Week 8 | 25AUG2004 | 57 | | 8 | 7 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 2 | 0 |
| | | | Week 12 | 29SEP2004 | 92 | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 20OCT2004 | 1 | | 9 | 8 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 0 |
| | | 201 | At randomization | 20OCT2004 | 1 | | 9 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 0 |
| | | 201 | Baseline | 20OCT2004 | 1 | | 9 | | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 2 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*.** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791545

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0037048 | 202 | Week 1 | 27OCT2004 | 8 | | 2 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 03NOV2004 | 15 | | 4 | -5 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 17NOV2004 | 29 | | 5 | -7 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 4 | 0 | 0 |
| | | 205 | Week 6 | 01DEC2004 | 43 | | 2 | -7 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 22DEC2004 | 64 | | 7 | -6 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 207 | Week 12 | 12JAN2005 | 85 | | 7 | -2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 208 | Week 16 | 07FEB2005 | 111 | | 8 | -1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 209 | Week 20 | 11MAR2005 | 142 | | 4 | -5 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 210 | Week 24 | 05APR2005 | 168 | | 9 | -0 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 4 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 210 | Final Visit | 05APR2005 | 168 | | 9 | 0 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 4 | 0 | 0 |
| | E0037096 | 1 | Screening | 04JAN2005 | -7 | | 32 | | 3 | 3 | 3 | 2 | 5 | 6 | 5 | 5 | 3 | 0 | 0 |
| | | 101 | At enrollment | 11JAN2005 | -0 | | 29 | -3 | 3 | 3 | 1 | 2 | 4 | 6 | 3 | 3 | 4 | 0 | 0 |
| | | 1 | Baseline | 04JAN2005 | -7 | | 32 | -0 | 3 | 3 | 3 | 2 | 5 | 6 | 5 | 5 | 3 | 0 | 0 |
| | | 102 | Week 1 | 18JAN2005 | 14 | | 8 | -24 | 0 | 1 | 0 | 0 | 1 | 3 | 0 | 1 | 2 | 0 | 0 |
| | | 103 | Week 2 | 25JAN2005 | 21 | | 14 | -25 | 2 | 2 | 0 | 0 | 0 | 4 | 1 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 08FEB2005 | 35 | | 28 | -4 | 3 | 3 | 0 | 1 | 0 | 3 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 08MAR2005 | 63 | | 10 | -22 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 106 | Week 12 | 05APR2005 | 84 | | 2 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791546

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP/LI | E0037096 | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 03MAY2005 | 1 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | At randomization | 03MAY2005 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 202 | Baseline | 03MAY2005 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 202 | Week 2 | 11MAY2005 | 9 | 9 | 7 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 17MAY2005 | 15 | 15 | 13 | 2 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 1 | 0 | 0 |
| | | 204 | Week 4 | 31MAY2005 | 29 | 8 | 6 | 1 | 0 | 2 | 2 | 1 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 205 | Week 8 | 14JUN2005 | 43 | 13 | 11 | 2 | 1 | 2 | 2 | 2 | 4 | 2 | 2 | 1 | 0 | 0 |
| | | 206 | Week 12 | 28JUN2005 | 57 | 8 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 |
| | | 207 | Week 16 | 26JUL2005 | 85 | 9 | 7 | 1 | 2 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 22AUG2005 | 114 | 16 | 14 | 1 | 2 | 2 | 1 | 2 | 3 | 2 | 3 | 0 | 0 | 0 |
| | | 209 | Week 24 | 27SEP2005 | 148 | 5 | 3 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 18OCT2005 | 169 | Y | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | | 01NOV2005 | 183 | Y | | | | | | | | | | | | | |
| | | 223 | | 15NOV2005 | 197 | Y | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought-disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
      0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
      OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

CONFIDENTIAL
AZSER12791547

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP/LI | E0037096 | 223 | Final visit | 15NOV2005 | 197 | Y | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|  | E0037121 | 1 | Screening | 12APR2005 | -7 |  | 24 | -0 | 3 | 3 | 2 | 2 | 5 | 4 | 3 | 0 | 3 | 0 | 0 |
|  |  | 101 | At enrollment | 12APR2005 | -0 |  | 19 | -5 | 3 | 3 | 1 | 2 | 4 | 4 | 3 | 0 | 3 | 0 | 0 |
|  |  | 101 | Baseline | 12APR2005 | -7 |  | 24 | -0 | 2 | 3 | 2 | 2 | 5 | 4 | 3 | 0 | 3 | 0 | 0 |
|  |  | 102 | Week 1 | 26APR2005 | 7 |  | 7 | -17 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 103 | Week 2 | 03MAY2005 | 14 |  | 5 | -19 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 17MAY2005 | 28 |  | 5 | -19 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
|  |  | 105 | Week 8 | 14JUN2005 | 56 |  | 2 | -22 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 18JUL2005 | 90 |  | 6 | -18 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
|  |  | 107 | Week 16 | 09AUG2005 | 112 |  | 10 | -14 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 20 | 11OCT2005 | 146 |  | 9 | -15 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | 109 | Week 24 | 11OCT2005 | 175 |  | 6 | -18 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | 110 | Week 28 | 31OCT2005 | 195 |  | 6 | -18 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 0 |
|  |  | 111 | Week 32 | 28NOV2005 | 223 |  | 6 | -18 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 19DEC2005 | 1 |  | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 19DEC2005 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 19DEC2005 | 1 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 03JAN2006 | 16 |  | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 17JAN2006 | 30 |  | 3 | 3 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 30JAN2006 | 43 |  | 6 | 6 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 2 | 0 | 0 |
|  |  | 205 | Week 6 | 13FEB2006 | 57 |  | 5 | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 206 | Week 8 | 14MAR2006 | 86 |  | 6 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 |
|  |  | 207 | Week 12 | 11APR2006 | 114 |  | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 17MAY2006 | 150 |  | 7 | 7 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
|  |  | 209 | Week 20 | 07JUN2006 | 171 |  | 6 | 6 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
|  |  | 210 | Week 24 | 27JUN2006 | 191 |  | 9 | 9 | 0 | 0 | 0 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 0 |
|  |  | 211 | Week 28 | 01AUG2006 | 226 |  | 12 | 12 | 1 | 2 | 2 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 2 |
|  |  | 212 | Week 32 | 06SEP2006 | 262 | Y | 20 | 20 | 2 | 3 | 3 | 1 | 4 | 4 | 2 | 2 | 2 | 2 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
6=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791548

Case 6:06-md-01769-ACC-DAB   Document 1373-23   Filed 03/13/09   Page 42 of 100 PageID 105621

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0037121 | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 06SEP2006 | 262 | Y | 20 | 20 | 2 | 3 | 1 | 0 | 4 | 4 | 2 | 2 | 2 | 0 | 0 |
| | E0041001 | 101 | Screening | 02MAR2004 | -7 | | 4 | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | At enrollment | 09MAR2004 | -0 | | 4 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 02MAR2004 | -7 | | 4 | | 0 | 0 | 0 | 1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | 103 | Week 4 | 23MAR2004 | 14 | | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 09APR2004 | 31 | | 3 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 04MAY2004 | 56 | | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 16 | 01JUN2004 | 84 | | 3 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 02JUL2004 | 1 | | 3 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 02JUL2004 | 1 | | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 08JUL2004 | 7 | | 4 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 13JUL2004 | 12 | | 4 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 29JUL2004 | 28 | | 5 | 2 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 09AUG2004 | 39 | | 5 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791549

Page 1280 of 1395

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP | E0041001 | 206 | Week 8 | 26AUG2004 | 56 | 7 | 4 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| LI | | 207 | Week 12 | 24SEP2004 | 85 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 22OCT2004 | 113 | 4 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 19NOV2004 | 141 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 28 | 07JAN2005 | 190 | 4 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | | Final Visit | 07JAN2005 | 190 | 4 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0041003 | 1 | Screening | 09APR2004 | -6 | 5 | 5 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | At enrollment | 15APR2004 | -0 | 3 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 09APR2004 | -6 | 5 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 104 | Week 2 | 13MAY2004 | 28 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 17JUN2004 | 63 | 3 | -2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 01JUL2004 | 84 | 3 | -2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 20 | 05AUG2004 | 112 | 4 | -1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

3082

CONFIDENTIAL
AZSER12791550

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | | | | | | | | | | | | | | | | | | |
| | E0041003 | 201 | Week 36 | 26SEP2004 | 1 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 26SEP2004 | 1 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 26SEP2004 | 1 | 1 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 04OCT2004 | 9 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 12OCT2004 | 17 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 01NOV2004 | 37 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 08NOV2004 | 44 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 22NOV2004 | 58 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20DEC2004 | 91 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 24JAN2005 | 121 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 22FEB2005 | 150 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 15APR2005 | 202 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 28APR2005 | 215 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 26MAY2005 | 243 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 07JUL2005 | 285 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 03AUG2005 | 312 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 52 | 27SEP2005 | 367 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 07OCT2005 | 377 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 218 | Week 60 | 20OCT2005 | 440 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 20DEC2005 | 451 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 17FEB2006 | 510 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 221 | Week 84 | 21APR2006 | 573 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 221 | Week 92 | 01JUN2006 | 652 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 104 | 01SEP2006 | 706 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 01SEP2006 | 706 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0041032 | 1 | Screening | 10AUG2005 | -7 | 18 | 0 | 3 | 1 | 1 | 0 | 3 | 3 | 2 | 3 | 0 | 2 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
7=Language: 4=ABSENT/NORMAL, 6=MILD, 8=SEVERE; 6=MODERATE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791551

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0041032 | 101 | At enrollment | 17AUG2005 | 0 | 18 | 0 | 3 | 1 | 1 | 0 | 3 | 3 | 3 | 2 | 3 | 0 | 2 |
| | | 1 | Baseline | 10AUG2005 | -7 | 18 | 0 | 2 | 1 | 1 | 0 | 3 | 3 | 3 | 1 | 3 | 0 | 0 |
| | | 102 | Week 1 | 24AUG2005 | -7 | 10 | -8 | 0 | 1 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 1 |
| | | 103 | Week 2 | 31AUG2005 | 14 | 4 | -14 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 07SEP2005 | 21 | 2 | -16 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 12OCT2005 | 56 | 4 | -14 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 01NOV2005 | 78 | 2 | -16 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 107 | Week 16 | 01DEC2005 | 106 | 6 | -12 | 1 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 2 | 0 | 1 |
| | | 108 | Week 20 | 21DEC2005 | 126 | 3 | -15 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 109 | Final visit | 19JAN2006 | 155 | 2 | -16 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 16FEB2006 | 1 | 2 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 16FEB2006 | 1 | 2 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 16FEB2006 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 23FEB2006 | 8 | 6 | -10 | 1 | 0 | 0 | 2 | 3 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 204 | Week 2 | 09MAR2006 | 15 | 6 | -4 | 1 | 0 | 0 | 1 | 1 | 2 | 1 | 2 | 0 | 0 | 1 |
| | | 205 | Week 4 | 23MAR2006 | 36 | 5 | -1 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 6 | 06APR2006 | 50 | 3 | -3 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 8 | 04MAY2006 | 78 | 7 | -2 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 209 | Week 12 | 01JUN2006 | 106 | 0 | -7 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 16 | 30JUN2006 | 135 | 7 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 210 | Week 20 | 27JUL2006 | 162 | 2 | -5 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 24 | 24AUG2006 | 190 | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791552

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0041032 | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 24AUG2006 | 190 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0042002 | 1 | Screening | 29MAR2004 | -7 | 23 | | 3 | 3 | 3 | 3 | 2 | 4 | 4 | 4 | 1 | 1 | 0 |
| | | 101 | At enrollment | 09AUG2004 | -7 | 12 | -10 | 3 | 3 | 1 | 1 | 0 | 4 | 2 | 1 | 1 | 1 | 0 |
| | | | Baseline | 29MAR2004 | -7 | 23 | -10 | 3 | 3 | 3 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 03MAY2004 | 28 | 9 | -14 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 8 | 04JUN2004 | 60 | 2 | -21 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 02JUL2004 | 88 | 2 | -21 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 26JUL2004 | 1 | 2 | -21 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 26JUL2004 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 26JUL2004 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10AUG2004 | 16 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10AUG2004 | 16 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 23AUG2004 | 29 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 07SEP2004 | 44 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 20SEP2004 | 57 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

3085

CONFIDENTIAL
AZSER12791553

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0042002 | 207 | Week 12 | 18OCT2004 | 85 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 16NOV2004 | 114 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 13DEC2004 | 141 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 07FEB2005 | 197 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 28 | 07MAR2005 | 225 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 32 | 04APR2005 | 253 | | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 64 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 72 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 80 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 88 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 96 | | | | | | | | | | | | | | | | |
| | | | Week 100 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 02MAY2005 | 281 | Y | 7 | 5 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 2 | 0 | 0 |
| | E0044006 | 1 | Screening | 18MAY2004 | -4 | Y | 16 | | 3 | 3 | 0 | 3 | 2 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 22MAY2004 | -0 | | 16 | -0 | 3 | 3 | 0 | 3 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 102 | Baseline | 18MAY2004 | -4 | | 16 | -0 | 3 | 3 | 0 | 3 | 2 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | 103 | Week 2 | 28MAY2004 | -6 | | 14 | -2 | 3 | 2 | 0 | 3 | 0 | 2 | 0 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 14JUN2004 | 23 | | 5 | -11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 105 | Week 6 | 25JUN2004 | 34 | | 8 | -8 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | 106 | Week 8 | 15JUL2004 | 54 | | 12 | -4 | 2 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | 107 | Week 12 | 13AUG2004 | 83 | | 11 | -5 | 1 | 1 | 0 | 0 | 4 | 0 | 0 | 2 | 2 | 1 | 0 |
| | | 108 | Week 16 | 10SEP2004 | 111 | | 11 | -5 | 1 | 1 | 0 | 0 | 4 | 0 | 0 | 2 | 2 | 1 | 1 |
| | | 109 | Week 20 | 06OCT2004 | 137 | | 10 | -6 | 1 | 1 | 0 | 0 | 3 | 2 | 0 | 0 | 2 | 0 | 1 |
| | | 110 | Week 24 | 05NOV2004 | 167 | | 10 | -6 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 1 |
| | | | Week 28 | 03DEC2004 | 195 | | 12 | -4 | 1 | 1 | 0 | 0 | 3 | 2 | 2 | 2 | 3 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791554

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0044006 | 111 | Week 32 | 03JAN2005 | 226 | | 7 | -9 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 2 | 1 |
| | | 201 | Week 36 Final visit | 28JAN2005 | 1 | | 6 | -10 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | 201 | At randomization | 28JAN2005 | 1 | | 6 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | 201 | Baseline | 28JAN2005 | 1 | | 6 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 2 | 1 |
| | | 202 | Week 1 | 04FEB2005 | 8 | | 9 | 3 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 0 | 2 | 0 |
| | | 203 | Week 2 | 11FEB2005 | 15 | | 9 | 3 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 1 |
| | | 204 | Week 4 | 23FEB2005 | 27 | | 11 | 5 | 2 | 2 | 0 | 0 | 2 | 3 | 2 | 3 | 0 | 1 | 0 |
| | | 205 | Week 6 | 09MAR2005 | 41 | | 6 | 0 | 0 | 0 | 1 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 1 |
| | | 206 | Week 8 | 24MAR2005 | 56 | | 6 | 0 | 2 | 2 | 2 | 0 | 3 | 3 | 1 | 2 | 1 | 0 | 0 |
| | | 207 | Week 12 | 22APR2005 | 85 | | 12 | 6 | 2 | 2 | 2 | 0 | 4 | 2 | 0 | 2 | 0 | 2 | 1 |
| | | 208 | Week 16 | 16MAY2005 | 109 | | 4 | -6 | 0 | 0 | 1 | 1 | 2 | 0 | 2 | 1 | 0 | 0 | 1 |
| | | 209 | Week 20 | 14JUN2005 | 138 | | 8 | -2 | 1 | 1 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 1 |
| | | 210 | Week 24 | 13JUL2005 | 167 | | 2 | -6 | 1 | 1 | 1 | 0 | 4 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 12AUG2005 | 197 | | 6 | -2 | 2 | 1 | 0 | 2 | 3 | 2 | 2 | 0 | 1 | 3 | 1 |
| | | 212 | Week 32 | 07SEP2005 | 223 | Y | 15 | 9 | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 64 | | | | | | | | | | | | | | | | |
| | | | Week 66 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 72 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 80 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 88 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | E0044015 | 212 | Final visit | 07SEP2005 | 223 | Y | 15 | 9 | 2 | 1 | 1 | 0 | 3 | 3 | 0 | 2 | 0 | 3 | 1 |
| | | 101 | Screening | 14JUL2004 | -7 | | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | At enrollment | 21JUL2004 | -0 | | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 14JUL2004 | -7 | | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791555

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0064015 | 102 | Week 1 | 28JUL2004 | 7 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 04AUG2004 | 14 | 3 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 104 | Week 4 | 18AUG2004 | 28 | 4 | -2 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 105 | Week 8 | 15SEP2004 | 58 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 106 | Week 12 | 20OCT2004 | 91 | 11 | 9 | 0 | 0 | 1 | 2 | 4 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 107 | Week 16 | 10NOV2004 | 112 | 12 | 10 | 2 | 1 | 2 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 10DEC2004 | 142 | 12 | 10 | 2 | 1 | 3 | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 109 | Week 24 | 07JAN2005 | 170 | 15 | 5 | 2 | 1 | 2 | 3 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 110 | Week 28 | 02FEB2005 | 196 | 17 | 9 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 0 | 2 | 2 | 0 |
| | | 111 | Week 32 | 02MAR2005 | 224 | 19 | 7 | 2 | 0 | 2 | 3 | 2 | 1 | 0 | 1 | 2 | 2 | 0 |
| | | 201 | Week 36 Final visit | 28MAR2005 | 1 | 6 | 4 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | 201 | At randomization | 28MAR2005 | 1 | 6 | | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 2 | 2 | 0 |
| | | 201 | Baseline | 28MAR2005 | 1 | 6 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 2 | 2 | 0 |
| | E0064043 | 1 | Screening | 01JUN2005 | -7 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | At enrollment | 08JUN2005 | -7 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 01JUN2005 | -7 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 15JUN2005 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 22JUN2005 | 16 | 4 | 4 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 08JUL2005 | 30 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03AUG2005 | 56 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 31AUG2005 | 84 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 28SEP2005 | 112 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 26OCT2005 | 140 | 3 | 3 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 21NOV2005 | 166 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 19DEC2005 | 194 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 36 | 19JAN2006 | 225 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 26JAN2006 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 26JAN2006 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 26JAN2006 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

3088

CONFIDENTIAL
AZSER12791556

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0044043 | 202 | Week 1 | 03FEB2006 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10FEB2006 | 16 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 24FEB2006 | 30 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10MAR2006 | 44 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 20MAR2006 | 56 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 19APR2006 | 84 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 208 | Week 16 | 17MAY2006 | 112 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 14JUN2006 | 141 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 12JUL2006 | 168 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 10AUG2006 | 197 | 5 | 4 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 0 | 0 | 2 | 1 |
| | | 223 | Week 32 | 01SEP2006 | 219 | 3 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 2 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 01SEP2006 | 219 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 0 |
| | E0044045 | 1 | Screening | 06JUN2005 | -7 | 8 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 13JUN2005 | 0 | 7 | -1 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 102 | Baseline | 06JUN2005 | -7 | 8 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | | Week 3 | 23JUN2005 | 10 | 9 | 1 | 1 | 1 | 0 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 08JUL2005 | 25 | 9 | -1 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 |
| | | 105 | Week 4 | 10AUG2005 | 58 | 6 | -2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | 106 | Week 12 | 07SEP2005 | 86 | 5 | -3 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 6=MODERATE, 8=SEVERE.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791557

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0044045 | 107 | Week 16 | 05OCT2005 | 114 | | 7 | -1 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | 108 | Week 20 | 03NOV2005 | 143 | | 4 | -4 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 109 | Week 24 | 02DEC2005 | 172 | | 6 | -2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 |
| | | 110 | Week 28 | 28DEC2005 | 198 | | 10 | -2 | 1 | 1 | 0 | 1 | 3 | 3 | 2 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 27JAN2006 | 228 | | 7 | -1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 17FEB2006 | 1 | | 6 | -2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 17FEB2006 | 1 | | 6 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 24FEB2006 | 8 | | 8 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 204 | Week 4 | 03MAR2006 | 15 | | 4 | -2 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 1 |
| | | 205 | Week 6 | 17MAR2006 | 29 | | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 2 |
| | | 206 | Week 8 | 31MAR2006 | 43 | | 6 | -2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 206 | Week 12 | 14APR2006 | 57 | | 7 | -1 | 1 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 2 | 2 | 1 |
| | | 207 | Week 16 | 12MAY2006 | 85 | | 10 | 4 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 1 |
| | | 208 | Week 20 | 09JUN2006 | 116 | | 7 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 2 | 0 |
| | | 209 | Week 24 | 12JUL2006 | 146 | | 5 | -1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 210 | Week 28 | 04AUG2006 | 169 | | 5 | -1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| | | 223 | Week 32 | 23AUG2006 | 188 | | 9 | -3 | 2 | 3 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 23AUG2006 | 188 | | 9 | 3 | 2 | 3 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
5,6,7,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791558

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0045020 | 1 | Screening | 22JUN2004 | -6 | 13 | 0 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 28JUN2004 | 0 | 9 | -4 | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 22JUN2004 | -6 | 13 | 0 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 103 | Week 1 | 08JUL2004 | 16 | 3 | -10 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 14JUL2004 | 28 | 3 | -10 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 105 | Week 4 | 26JUL2004 | 60 | 2 | -11 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 27AUG2004 | 88 | 2 | -11 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 24SEP2004 | 116 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 22OCT2004 | 116 | 2 | -11 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 20 | 15NOV2004 | 140 | 3 | -10 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 108 | Final visit | 15NOV2004 | 140 | 3 | -10 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Baseline | 15NOV2004 | 140 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 203 | Week 2 | 15DEC2004 | 8 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 4 | 20DEC2004 | 13 | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 4=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791559

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0045020 | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 203 | Final visit | 20DEC2004 | 13 | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0046004 | 1 | Screening | 07FEB2005 | -3 | 7 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 10FEB2005 | -0 | 5 | -2 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | | Baseline | 07FEB2005 | -3 | 7 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 10MAR2005 | 28 | 5 | -2 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 05APR2005 | 54 | 7 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 1 |
| | | 106 | Week 12 | 03MAY2005 | 82 | 5 | -2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 31MAY2005 | 1 | 5 | -2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 31MAY2005 | 1 | 5 | -2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 31MAY2005 | 1 | 4 | -1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 07JUN2005 | 8 | 4 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | 203 | Week 4 | 14JUN2005 | 15 | 4 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 12JUL2005 | 29 | 4 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 26JUL2005 | 57 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 |
| | | 206 | Week 12 | 23AUG2005 | 85 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 21SEP2005 | 114 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791560

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0046004 | 209 | Week 20 | 20OCT2005 | 143 | 4 | -1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 210 | Week 24 | 15NOV2005 | 169 | 7 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 211 | Week 28 | 13DEC2005 | 197 | 7 | 2 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | 212 | Week 32 | 13JAN2006 | 227 | 8 | -3 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 0 |
| | | 213 | Week 36 | 10FEB2006 | 256 | 4 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | 214 | Week 40 | 07MAR2006 | 281 | 6 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 215 | Week 44 | 04APR2006 | 309 | 5 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 216 | Week 48 | 04MAY2006 | 337 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 217 | Week 52 | 01JUN2006 | 367 | 4 | -1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 218 | Week 60 | 01AUG2006 | 428 | 4 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | 223 | Week 68 | 22AUG2006 | 449 | 9 | -4 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 0 |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 22AUG2006 | 449 | 9 | -4 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | E0047011 | 101 | Screening | 28APR2005 | -5 | 16 | | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 03MAY2005 | -5 | 15 | -10 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 102 | Baseline | 10MAY2005 | -7 | 16 | -6 | 2 | 0 | 1 | 2 | 3 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | 103 | Week 1 | 16MAY2005 | 13 | 10 | -8 | 0 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 0 | 0 | 0 |
| | | 104 | Week 2 | 31MAY2005 | 28 | 14 | -12 | 2 | 2 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 13JUN2005 | 21 | 3 | -13 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Week 8 | 26JUN2005 | 84 | 3 | -13 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 107 | Week 12 | 18AUG2005 | 107 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 15SEP2005 | 1 | 1 | -15 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight. *: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME. **: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME. OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791561

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP | | | | | | | | | | | | | | | | | | | |
| LI | E0047011 | 201 | At randomization | 15SEP2005 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15SEP2005 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 21SEP2005 | | 7 | 5 | 4 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 28SEP2005 | | 14 | 5 | 4 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 13OCT2005 | | 29 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 01NOV2005 | | 48 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 09NOV2005 | | 56 | 10 | 9 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 207 | Week 12 | 08DEC2005 | | 85 | 10 | 9 | 0 | 0 | 1 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 208 | Week 16 | 17JAN2006 | | 125 | 11 | 10 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 209 | Week 20 | 02FEB2006 | | 141 | 11 | 10 | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 223 | Week 24 | 01MAR2006 | | 168 | 7 | 6 | 0 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 64 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 01MAR2006 | 168 | 168 | 7 | 6 | 0 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 2 | 0 | 0 |
| | E0048006 | 101 | Screening | 05MAR2004 | -6 | -6 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Randomization/Enrollment | 11MAR2004 | | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 05MAR2004 | -6 | -6 | 3 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 18MAR2004 | | 7 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 25MAR2004 | | 14 | 4 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 08APR2004 | | 28 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight. 5,**6,**8,**9=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME. OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791562

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / Li | E0048006 | 105 | Week 8 | 06MAY2004 | 56 | | 5 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 02JUN2004 | 83 | | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 30JUN2004 | 111 | | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 27JUL2004 | 138 | | 5 | -5 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 26AUG2004 | 168 | | 8 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 110 | Week 28 | 21SEP2004 | 194 | | 8 | 5 | 0 | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 23SEP2004 | 1 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 23SEP2004 | 1 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 23SEP2004 | 1 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 202 | Week 1 | 29SEP2004 | 7 | | 6 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 203 | Week 4 | 06OCT2004 | 14 | | 6 | 3 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 204 | Week 6 | 20OCT2004 | 28 | | 6 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 205 | Week 8 | 04NOV2004 | 43 | Y | 6 | 3 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 206 | Week 12 | 17NOV2004 | 56 | Y | 10 | 7 | 0 | 0 | 0 | 2 | 6 | 2 | 1 | 0 | 1 | 1 | 1 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791563

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP/LI | E0048006 | 206 | Final visit | 17NOV2004 | 56 | Y | 10 | 7 | 0 | 0 | 0 | 2 | 6 | 0 | 1 | 0 | 0 | 1 | 0 |
| | E0048033 | 101 | Screening | 09AUG2004 | -7 | | 22 | 0 | 2 | 2 | 0 | 0 | 4 | 4 | 4 | 2 | 2 | 1 | 1 |
| | | 101 | At enrollment | 16AUG2004 | -7 | | 24 | 2 | 2 | 1 | 0 | 0 | 4 | 4 | 4 | 4 | 4 | 1 | 1 |
| | | 102 | Baseline | 09AUG2004 | -7 | | 22 | 0 | 2 | 2 | 2 | 0 | 4 | 4 | 4 | 4 | 0 | 0 | 0 |
| | | 103 | Week 1 | 23AUG2004 | 14 | | 11 | -11 | 2 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 |
| | | 104 | Week 2 | 30AUG2004 | 28 | | 7 | -15 | 1 | 1 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 13SEP2004 | 56 | | 1 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 8 | 11OCT2004 | | | 1 | -21 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 08NOV2004 | 1 | | 1 | -21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 201 | At randomization | 08NOV2004 | 1 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 202 | Baseline | 08NOV2004 | 1 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 203 | Week 1 | 15NOV2004 | 8 | | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| | | 204 | Week 2 | 22NOV2004 | 15 | | 4 | | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 07DEC2004 | 30 | | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 206 | Week 6 | 30DEC2004 | 53 | | 3 | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | 207 | Week 8 | 05JAN2005 | 59 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 208 | Week 12 | 31JAN2005 | 85 | | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 16 | 28FEB2005 | 113 | | 5 | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 210 | Week 20 | 28MAR2005 | 142 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 26APR2005 | 170 | | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 212 | Week 28 | 24MAY2005 | 198 | | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 213 | Week 32 | 21JUN2005 | 226 | | 9 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 213 | Week 36 | 19JUL2005 | 254 | | 8 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791564

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0048033 | 214 | Week 40 | 16AUG2005 | 282 | 5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| | | 215 | Week 44 | 13SEP2005 | 310 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 216 | Week 48 | 11OCT2005 | 338 | 8 | 7 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 3 | 0 | 1 |
| | | 217 | Week 52 | 08NOV2005 | 366 | 7 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 4 | 0 | 1 |
| | | 218 | Week 60 | 03JAN2006 | 422 | 5 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 219 | Week 68 | 06MAR2006 | 484 | 6 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 |
| | | 220 | Week 76 | 04MAY2006 | 543 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | | Final visit | 04MAY2006 | 543 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0054003 | 1 | Screening | 29APR2004 | -7 | 30 | | 1 | 3 | 0 | 0 | 4 | 6 | 0 | 3 | 4 | 0 | 1 |
| | | 101 | At enrollment | 06MAY2004 | -0 | 26 | -4 | 1 | 3 | 0 | 0 | 4 | 5 | 0 | 2 | 6 | 0 | 0 |
| | | 101 | Baseline | 29APR2004 | -7 | 30 | | 2 | 3 | 0 | 0 | 4 | 6 | 0 | 3 | 4 | 0 | 1 |
| | | 102 | Week 1 | 13MAY2004 | -7 | 5 | -25 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 04JUN2004 | 29 | 1 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 30JUN2004 | 55 | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 02AUG2004 | 88 | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 05AUG2004 | 1 | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 05AUG2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 05AUG2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 12AUG2004 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 19AUG2004 | 15 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 02SEP2004 | 29 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791565

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0054003 | 205 | Week 6 | 16SEP2004 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 30SEP2004 | 57 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 28OCT2004 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 23NOV2004 | 110 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 22DEC2004 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 19JAN2005 | 168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 17FEB2005 | 197 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 16MAR2005 | 224 | 3 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 16APR2005 | 253 | 4 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 214 | Week 40 | 12MAY2005 | 281 | 4 | 4 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 215 | Week 44 | 08JUN2005 | 308 | 8 | 8 | 0 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 3 | 0 | 0 |
| | | 216 | Week 48 | 06JUL2005 | 336 | 8 | 8 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 217 | Week 52 | 04AUG2005 | 365 | 3 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 29SEP2005 | 421 | 3 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 219 | Week 68 | 17NOV2005 | 470 | 5 | 5 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 220 | Week 76 | 07JAN2006 | 533 | 5 | 5 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 221 | Week 84 | 16MAR2006 | 589 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 222 | Week 92 | 11MAY2006 | 645 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 03AUG2006 | 729 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 03AUG2006 | 729 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0054019 | 101 | Screening | 10NOV2004 | -7 | 4 | | 0 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | At enrollment | 17NOV2004 | -0 | 4 | -0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| | | | Baseline | 17NOV2004 | -7 | 4 | | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 01DEC2004 | 14 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 15DEC2004 | 28 | 8 | 4 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 1 | 1 |
| | | 105 | Week 8 | 15DEC2005 | 56 | 6 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 1 |
| | | 106 | Week 12 | 10FEB2005 | 85 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 2 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive/aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791566

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT BSLN OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP/LI | E0054019 | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Final Visit | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 09MAR2005 | 1 | | 9 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 0 |
| | | 201 | Baseline | 09MAR2005 | 1 | | 9 | 9 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 0 |
| | | 201 | Week 1 | 09MAR2005 | 1 | | 9 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 2 | 0 |
| | | 202 | Week 2 | 16MAR2005 | 8 | | 18 | 9 | 2 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 5 | 1 | 0 |
| | | 223 | Final Visit | 23MAR2005 | 15 | Y | 13 | 4 | 0 | 0 | 1 | 0 | 4 | 1 | 0 | 2 | 3 | 2 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | E0055004 | 1 | Screening | 18MAR2004 | -6 | | 26 | -0 | 4 | 3 | 0 | 0 | 2 | 4 | 4 | 0 | 8 | 1 | 0 |
| | | 101 | At enrollment | 24MAR2004 | 0 | | 2 | -24 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*=0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791567

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY OCCURRED | MOOD EVENT | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0055004 | 1 | Baseline | 18MAR2004 | -6 | | 26 | 0 | 4 | 0 | 0 | 0 | 2 | 4 | 4 | 8 | 8 | 1 | 0 |
| | | 102 | Week 1 | 31MAR2004 | 7 | | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 08APR2004 | 15 | | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 08SEP2004 | 29 | | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 20MAY2004 | 57 | | 1 | -25 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 17JUN2004 | 85 | | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 14JUL2004 | 1 | | 0 | -26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 14JUL2004 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 14JUL2004 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 28JUL2004 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 28JUL2004 | 15 | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 11AUG2004 | 29 | | 6 | 6 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 25AUG2004 | 43 | | 6 | 6 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 08SEP2004 | 57 | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 06OCT2004 | 85 | | 2 | 2 | 1 | 1 | 0 | 0 | 5 | 0 | 3 | 3 | 0 | 0 | 0 |
| | | 208 | Week 16 | 03NOV2004 | 113 | | 20 | 20 | 2 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 01DEC2004 | 141 | | 3 | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 30DEC2004 | 170 | | 7 | 7 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,6,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791568

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0055004 | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 210 | Final visit | 30DEC2004 | 170 | 7 | 7 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 2 | 2 | 0 | 0 |
| | E0055017 | 101 | Screening | 24MAY2004 | -4 | 21 | | 1 | 0 | 0 | 3 | 3 | 4 | 2 | 6 | 1 | 0 | 2 |
| | | 1 | At enrollment | 28MAY2004 | -0 | 8 | -13 | 2 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 1 | Baseline | 24MAY2004 | -4 | 21 | | 1 | 0 | 0 | 3 | 3 | 4 | 2 | 6 | 1 | 0 | 2 |
| | | 102 | Week 1 | 08JUN2004 | 11 | 2 | -19 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 14JUN2004 | 17 | 4 | -17 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 104 | Week 4 | 28JUN2004 | 31 | 2 | -19 | 1 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 26JUL2004 | 59 | 9 | -12 | 1 | 0 | 1 | 1 | 4 | 1 | 1 | 0 | 3 | 0 | 0 |
| | | 106 | Week 12 | 23AUG2004 | 87 | 2 | -19 | 1 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 20SEP2004 | 115 | 8 | -13 | 1 | 1 | 0 | 0 | 3 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 108 | Week 20 | 18OCT2004 | 143 | 1 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 17NOV2004 | 173 | 4 | -17 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 110 | Week 28 | 10DEC2004 | 196 | 9 | -12 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | 111 | Week 32 | 11JAN2005 | 228 | 7 | -14 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 2 | 0 |
| | | 201 | Final visit | 14FEB2005 | 1 | 2 | -19 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 14FEB2005 | 1 | 2 | -0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 14FEB2005 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 21FEB2005 | 8 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 4 | 02MAR2005 | 17 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 204 | Week 8 | 16MAR2005 | 31 | 6 | 4 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 8 | 06APR2005 | 52 | 6 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 0 |
| | | 206 | Week 8 | 18APR2005 | 64 | 4 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 09MAY2005 | 85 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
          *=ABSENT/NORMAL, 4=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 8=EXTREME.
     OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

3101

CONFIDENTIAL
AZSER12791569

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0055017 | 208 | Week 16 | 02JUN2005 | 109 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 07JUL2005 | 144 | | 12 | 10 | 1 | 1 | 0 | 2 | 3 | | 0 | 1 | 3 | 0 | 0 |
| | | 210 | Week 24 | 04AUG2005 | 172 | | 10 | 8 | 1 | 1 | 0 | 2 | 3 | | 1 | 0 | 2 | 0 | 0 |
| | | 211 | Week 28 | 02SEP2005 | 197 | | 5 | 3 | 0 | 0 | 0 | 1 | 3 | | 0 | 2 | 0 | 0 | 0 |
| | | 212 | Week 32 | 26SEP2005 | 225 | | 5 | 3 | 0 | 0 | 0 | 1 | 1 | | 0 | 1 | 2 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 27OCT2005 | 256 | Y | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0055035 | 101 | Screening | 01SEP2004 | -6 | Y | 27 | 0 | 2 | 2 | 0 | 3 | 7 | 4 | 2 | 2 | 4 | 0 | 0 |
| | | | At enrollment | 01SEP2004 | -6 | | 26 | -1 | 2 | 3 | 0 | 3 | 7 | 4 | 2 | 2 | 4 | 0 | 0 |
| | | | Baseline | 01SEP2004 | -6 | | 27 | 0 | 2 | 3 | 0 | 3 | 7 | 4 | 2 | 2 | 4 | 0 | 0 |
| | | 102 | Week 1 | 14SEP2004 | 7 | | 9 | -18 | 0 | 0 | 0 | 1 | 4 | 0 | 2 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 21SEP2004 | 14 | | 11 | -16 | 0 | 0 | 0 | 1 | 4 | 4 | 0 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06OCT2004 | 29 | | 10 | -17 | 1 | 1 | 0 | 1 | 4 | 4 | 2 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02NOV2004 | 56 | | 6 | -21 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 02DEC2004 | 86 | | 5 | -22 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791570

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP/ LI | E0055035 | 201 | Final visit | 06JAN2005 | 1 | 8 | -19 | 0 | 1 | 0 | 0 | 4 | 0 | 2 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 06JAN2005 | 1 | 8 | - | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 1 | 1 | 0 |
| | | 201 | Baseline | 06JAN2005 | 8 | 8 | -0 | 0 | 1 | 0 | 0 | 4 | 2 | 2 | 0 | 1 | 1 | 0 |
| | | 202 | Week 1 | 13JAN2005 | 15 | 8 | -2 | 0 | 1 | 1 | 0 | 3 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 203 | Week 2 | 20JAN2005 | 29 | 16 | 8 | 2 | 0 | 0 | 0 | 5 | 3 | 1 | 0 | 3 | 0 | 0 |
| | | 204 | Week 4 | 03FEB2005 | 43 | 9 | 1 | 0 | 2 | 0 | 0 | 4 | 2 | 0 | 0 | 4 | 4 | 0 |
| | | 205 | Week 6 | 17FEB2005 | 61 | 13 | 5 | 2 | 1 | 0 | 0 | 4 | 0 | 2 | 0 | 4 | 4 | 0 |
| | | 206 | Week 8 | 07MAR2005 | 91 | 18 | 10 | 1 | 2 | 0 | 1 | 6 | 2 | 2 | 0 | 4 | 0 | 0 |
| | | 207 | Week 12 | 06APR2005 | 118 | 6 | -2 | 1 | 2 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 03MAY2005 | 148 | 6 | -2 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 02JUN2005 | 169 | 6 | -2 | 1 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 2 | 2 | 0 |
| | | 210 | Week 24 | 21JUL2005 | 197 | 6 | -2 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 2 | 0 |
| | | 211 | Week 28 | 16AUG2005 | 223 | 4 | -4 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 212 | Week 32 | 13SEP2005 | 251 | 4 | -4 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 2 | 0 |
| | | 213 | Week 36 | 18OCT2005 | 286 | 8 | -0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 0 | 2 | 0 |
| | | 223 | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 18OCT2005 | 286 | 8 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 2 | 0 | 0 |
| | E0055043 | 101 | Screening | 15FEB2005 | -7 | 19 | -7 | 2 | 3 | 0 | 0 | 2 | 4 | 3 | 3 | 0 | 2 | 0 |
| | | 101 | At enrollment | 22FEB2005 | -0 | 7 | -12 | 0 | 0 | 0 | 0 | 5 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 102 | Baseline | 15FEB2005 | -7 | 19 | -0 | 2 | 3 | 0 | 0 | 5 | 2 | 3 | 3 | 0 | 1 | 0 |
| | | 102 | Week 1 | 01MAR2005 | | 5 | -15 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 08MAR2005 | 14 | 14 | -14 | 2 | 1 | 0 | 0 | 4 | 2 | 0 | 0 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst ymrsl00.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791571

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0055043 | 104 | Week 4 | 22MAR2005 | 28 | 8 | -11 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 105 | Week 8 | 19APR2005 | 56 | 3 | -16 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 17MAY2005 | 84 | 2 | -17 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 23JUN2005 | 1 | 3 | -16 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 23JUN2005 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 30JUN2005 | 8 | 2 | -1 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 07JUL2005 | 15 | 1 | -2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 19JUL2005 | 27 | 5 | 1 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 04AUG2005 | 43 | Y | 7 | 4 | 0 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 8 | 16AUG2005 | 55 | Y | 8 | 5 | 0 | 1 | 1 | 3 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 4=MODERATE, 8=SEVERE.
0=ABSENT/NORMAL, 2=MODERATE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

3104

CONFIDENTIAL
AZSER12791572

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0055043 | 223 | Week 92 / Week 104 / Final Visit | 16AUG2005 | 55 | Y | 8 | 5 | 0 | 1 | 0 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
|  | E0059002 | 1 | Screening | 14APR2004 | -6 |  | 17 | 0 | 0 | 0 | 0 | 3 | 2 | 4 | 2 | 2 | 2 | 0 | 0 |
|  |  | 101 | At enrollment | 20APR2004 | 0 |  | 13 | -4 | 0 | 1 | 0 | 0 | 2 | 4 | 2 | 1 | 1 | 1 | 0 |
|  |  | 102 | Baseline | 14APR2004 | -6 |  | 17 | 0 | 0 | 2 | 0 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 0 |
|  |  | 103 | Week 1 | 27APR2004 | -7 |  | 10 | -7 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 0 | 1 | 1 | 0 |
|  |  | 104 | Week 2 | 04MAY2004 | 14 |  | 6 | -11 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 |
|  |  | 105 | Week 4 | 18MAY2004 | 28 |  | 6 | -11 | 0 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 106 | Week 8 | 16JUN2004 | 57 |  | 5 | -12 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 12 | 13JUL2004 | 85 |  | 14 | -5 | 1 | 1 | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
|  |  | 108 | Week 16 | 11AUG2004 | 113 |  | 5 | -6 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 |
|  |  |  | Week 20 | 08SEP2004 | 141 |  | 5 | -12 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final Visit | 13OCT2004 | 1 |  | 5 | -12 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 13OCT2004 | 1 |  | 5 |  | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
|  |  | 202 | Baseline | 13OCT2004 | 1 |  | 5 |  | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
|  |  | 202 | Week 1 | 20OCT2004 | 8 |  | 4 | -1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  | 203 | Week 2 | 27OCT2004 | 15 |  | 4 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
|  |  | 204 | Week 4 | 10NOV2004 | 29 |  | 2 | -3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 205 | Week 6 | 24NOV2004 | 43 |  | 8 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 | 0 | 1 |
|  |  | 206 | Week 8 | 08DEC2004 | 57 |  | 8 | 3 | 2 | 0 | 1 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 1 |
|  |  | 207 | Week 12 | 05JAN2005 | 85 |  | 3 | -1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
|  |  | 208 | Week 16 | 02FEB2005 | 113 |  | 3 | -1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
|  |  | 209 | Week 20 | 02MAR2005 | 141 |  | 4 | -2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
|  |  | 210 | Week 24 | 30MAR2005 | 169 |  | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 27APR2005 | 197 |  | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 212 | Week 32 | 25MAY2005 | 225 |  | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791573

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP/LI | E0059002 | 213 | Week 36 | 22JUN2005 | 253 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 13JUL2005 | 274 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 10AUG2005 | 302 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 07SEP2005 | 330 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 05OCT2005 | 358 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 07DEC2005 | 421 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 01FEB2006 | 477 | | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 220 | Week 76 | 29MAR2006 | 533 | | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 221 | Week 84 | 24MAY2006 | 589 | | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 222 | Week 92 | 19JUL2006 | 645 | | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 223 | Week 104 | 30AUG2006 | 687 | | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | 687 | | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | E0059010 | 1 | Screening | 04JUN2004 | -5 | | 20 | -1 | 3 | 3 | 0 | 0 | 3 | 4 | 1 | 4 | 0 | 0 | 1 |
| | | 101 | At enrollment | 09JUN2004 | 0 | | 21 | 0 | 3 | 3 | 0 | 1 | 3 | 4 | 1 | 4 | 0 | 0 | 1 |
| | | 102 | Baseline | 16JUN2004 | 7 | | 18 | -3 | 3 | 3 | 0 | 0 | 3 | 4 | 1 | 2 | 0 | 0 | 1 |
| | | 103 | Week 2 | 16JUN2004 | 7 | | 17 | -4 | 2 | 2 | 0 | 1 | 2 | 4 | 1 | 2 | 0 | 0 | 1 |
| | | 104 | Week 4 | 23JUN2004 | 14 | | 13 | -8 | 2 | 2 | 0 | 0 | 2 | 5 | 2 | 1 | 0 | 0 | 1 |
| | | 105 | Week 6 | 06JUL2004 | 27 | | 14 | -7 | 1 | 1 | 0 | 2 | 1 | 2 | 1 | 2 | 0 | 0 | 1 |
| | | 106 | Week 8 | 08JUL2004 | 29 | | 6 | -15 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | Week 36 | 01SEP2004 | 84 | | | | | | | | | | | | | | |
| | | 201 | Final visit | 29SEP2004 | 1 | | 5 | -16 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | 201 | At randomization | 29SEP2004 | 1 | | 5 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 29SEP2004 | 1 | | 5 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 06OCT2004 | 8 | | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 13OCT2004 | 15 | | 3 | -2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought-disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER: 0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791574

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP | E0059010 | 204 | Week 4 | 27OCT2004 | 29 | 3 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| LI | | 205 | Week 6 | 10NOV2004 | 43 | 8 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 206 | Week 8 | 19NOV2004 | 52 | 8 | 3 | 1 | 1 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 2DEC2004 | 85 | 3 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 19JAN2005 | 113 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 16FEB2005 | 141 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 11MAR2005 | 164 | 1 | -4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 1APR2005 | 197 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 11MAY2005 | 225 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 08JUN2005 | 253 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 06JUL2005 | 281 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 03AUG2005 | 309 | 1 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 31AUG2005 | 337 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 28SEP2005 | 365 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 22NOV2005 | 420 | 3 | -2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 219 | Week 68 | 6JAN2006 | 477 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 15MAR2006 | 533 | 3 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 221 | Week 84 | 12MAY2006 | 591 | 3 | -2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 222 | Week 92 | 05JUL2006 | 645 | 5 | -0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 23AUG2006 | 694 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 694 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0061020 | 101 | Screening | 03MAR2005 | -7 | 17 | -0 | 2 | 0 | 0 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| | | 101 | enrollment | 10MAR2005 | -7 | 14 | -0 | 1 | 0 | 0 | 3 | 2 | 4 | 0 | 0 | 3 | 1 | 0 |
| | | 102 | Baseline | 03MAR2005 | -7 | 17 | -0 | 2 | 0 | 2 | 3 | 4 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | | Week 1 | 17MAR2005 | -7 | 12 | -5 | 2 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 0 | 0 |
| | | 103 | Week 2 | 24MAR2005 | 14 | 12 | -5 | 1 | 2 | 2 | 2 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 07APR2005 | 28 | 12 | -5 | 1 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 |
| | | 105 | Week 8 | 05MAY2005 | 56 | 12 | -5 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 106 | Week 12 | 01JUN2005 | 83 | 14 | -3 | 2 | 1 | 2 | 0 | 1 | 2 | 2 | 2 | 2 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance,  11=Insight.
OTHER:  0=ABSENT/NORMAL, 1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.
        OTHER:  0=ABSENT/NORMAL, 1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.
        6=ABSENT/NORMAL, 2=MILD, 6=SEVERE, 8=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

3107

CONFIDENTIAL
AZSER12791575

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0061020 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 30JUN2005 | 1 | 5 | -12 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 30JUN2005 | 1 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 30JUN2005 | 1 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 07JUL2005 | 8 | 3 | -2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 13JUL2005 | 14 | 8 | 3 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 2 | 0 | 0 |
| | | 204 | Week 4 | 26JUL2005 | 27 | 7 | 2 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10AUG2005 | 42 | 5 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 206 | Week 8 | 07SEP2005 | 70 | 6 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 207 | Week 12 | 05OCT2005 | 98 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 208 | Week 16 | 02NOV2005 | 126 | 8 | 3 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 0 |
| | | 209 | Week 20 | 17NOV2005 | 141 | 10 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 210 | Week 24 | 14DEC2005 | 168 | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 210 | Final visit | 14DEC2005 | 168 | 10 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 0 | 0 |
| | E0061035 | 1 | Screening | 07JUL2005 | -6 | 8 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791576

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0061035 | 101 | At enrollment | 13JUL2005 | 0 | 6 | -2 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 4 | 0 |
| | | 102 | Baseline | 07JUL2005 | -6 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 3 | 0 |
| | | 103 | Week 1 | 20JUL2005 | 7 | 10 | 2 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 26JUL2005 | 13 | 4 | -4 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 0 | 2 | 0 |
| | | 105 | Week 4 | 10AUG2005 | 28 | 7 | -1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 106 | Week 8 | 07SEP2005 | 56 | 6 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 107 | Week 12 | 05OCT2005 | 84 | 7 | -1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | | Week 16 | 02NOV2005 | 112 | 5 | -3 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final visit | 01DEC2005 | 1 | 3 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 01DEC2005 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 202 | Baseline | 07DEC2005 | 7 | 7 | 4 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 2 | 0 | 2 | 0 |
| | | 203 | Week 2 | 14DEC2005 | 14 | 6 | 3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 2 | 0 |
| | | 204 | Week 4 | 27DEC2005 | 27 | 4 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 205 | Week 6 | 16JAN2006 | 41 | 4 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| | | 206 | Week 8 | 26JAN2006 | 54 | 4 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 207 | Week 12 | 22FEB2006 | 84 | 9 | 6 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 208 | Week 16 | 22MAR2006 | 112 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 210 | Week 24 | 01MAY2006 | 152 | 15 | 12 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 0 | 0 |
| | | 211 | Week 28 | 18MAY2006 | 169 | 6 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 212 | Week 32 | 14JUN2006 | 196 | 6 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | | Week 36 | 14JUN2006 | 225 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 40 | 13JUL2006 | 253 | 3 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 44 | 11AUG2006 | | | | | | | | | | | | | | |
| | | 223 | Week 52 | 24AUG2006 | 267 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791577

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0061035 | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 24AUG2006 | 267 | 3 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0062003 | 101 | Screening | 05NOV2004 | -4 | 29 | 0 | 3 | 3 | 0 | 1 | 6 | 6 | 3 | 5 | 4 | 0 | 0 |
| | | | At enrollment | 09NOV2004 | 8 | 20 | -9 | 3 | 3 | 3 | 1 | 6 | 6 | 3 | 5 | 4 | 1 | 0 |
| | | 102 | Baseline | 09NOV2004 | -0 | 29 | -0 | 3 | 3 | 2 | 1 | 6 | 6 | 3 | 5 | 4 | 1 | 0 |
| | | 103 | Week 1 | 19NOV2004 | 14 | 15 | -14 | 2 | 2 | 0 | 0 | 4 | 4 | 1 | 1 | 2 | 1 | 0 |
| | | 104 | Week 2 | 23NOV2004 | 14 | 3 | -24 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 01DEC2004 | 22 | 4 | -26 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 28DEC2004 | 49 | 3 | -25 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 12JAN2005 | 80 | 1 | -28 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 26JAN2005 | 113 | 4 | -25 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | 30MAR2005 | 141 | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 29APR2005 | 1 | 0 | -29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 29APR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 29APR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week | | | | | | | | | | | | | | | |
| | | 223 | Week 2 | 12MAY2005 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 4=MODERATE, 8=SEVERE.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206o4.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791578

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0062003 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 12MAY2005 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0062007 | 101 | At enrollment | 07DEC2004 | -8 | 25 | | 3 | 3 | 3 | 1 | 4 | 6 | 2 | 2 | 1 | 0 | 0 |
| | | 102 | Week 1 | 15DEC2004 | 0 | 5 | | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 21DEC2004 | 6 | 3 | | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 05JAN2005 | 21 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | 105 | Week 12 | 04FEB2005 | 51 | 5 | | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 106 | Week 16 | 14MAR2005 | 89 | 4 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 04APR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 04APR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791579

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0062007 | 201 | Baseline | 04APR2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 11APR2005 | 8 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 19APR2005 | 16 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 11MAY2005 | 38 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 13MAY2005 | 40 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 31MAY2005 | 58 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 23JUN2005 | 81 | 3 | 4 | 0 | 0 | 0 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 28JUL2005 | 116 | 3 | 4 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 25AUG2005 | 144 | 3 | 3 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 22SEP2005 | 172 | 3 | 3 | 0 | 0 | 0 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 20OCT2005 | 200 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 15NOV2005 | 226 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0062017 | 101 | Screening | 14JUL2005 | -7 | 14 | -0 | 1 | 1 | 3 | 0 | 4 | 4 | 3 | 2 | 0 | 2 | 0 |
| | | | Enrollment | 14JUL2005 | -0 | 14 | -0 | 1 | 1 | 3 | 0 | 4 | 3 | 2 | 2 | 0 | 2 | 0 |
| | | | Baseline | 14JUL2005 | -7 | 14 | | 1 | 1 | 3 | 0 | 4 | 2 | 2 | 2 | 0 | 2 | 1 |
| | | 102 | Week 1 | 28JUL2005 | 7 | 5 | -9 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 04AUG2005 | 14 | 2 | -12 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 18AUG2005 | 28 | 5 | -9 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.ist  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791580

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP | | | | | | | | | | | | | | | | | | |
| LI | E0062017 | 105 | Week 8 | 15SEP2005 | 56 | 5 | -9 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 106 | | 11OCT2005 | 82 | 6 | -8 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Final visit | 10NOV2005 | 1 | 2 | -12 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 10NOV2005 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 10NOV2005 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | |
| | | 223 | Week 2 | 29NOV2005 | 20 | Y | 23 | 21 | 2 | 3 | 0 | 3 | 4 | 3 | 3 | 2 | 3 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 1=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

3113

CONFIDENTIAL
AZSER12791581

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0062017 | 223 | Week 104 Final visit | 29NOV2005 | 20  Y | 23 | 21 | 2 | 3 | 0 | 3 | 4 | 3 | 3 | 2 | 3 | 3 | 0 |
|  | E0063001 | 101 | Screening | 04JUN2004 | -7 |  19 | 0 | 2 | 2 | 1 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 0 |
|  |  | 101 | At enrollment | 11JUN2004 | -0 | 17 | -2 | 2 | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 0 |
|  |  |  | Baseline | 04JUN2004 | -7 | 19 | -0 | 2 | 1 | 1 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 0 |
|  |  | 102 | Week 1 | 18JUN2004 | 7 | 9 | -10 | 1 | 1 | 1 | 0 | 1 | 3 | 1 | 1 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 25JUN2004 | 13 | 6 | -13 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 09JUL2004 | 28 | 9 | -10 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 0 | 0 |
|  |  | 105 | Week 8 | 06AUG2004 | 56 | 3 | -16 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
|  |  | 106 | Week 12 | 03SEP2004 | 84 | 3 | -16 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 30SEP2004 | 1 | 4 | -15 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 30SEP2004 | 1 | 4 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
|  |  | 202 | Baseline | 07OCT2004 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 13OCT2004 | 14 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 28OCT2004 | 29 | 2 | -2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 11NOV2004 | 43 | 3 | -1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 23NOV2004 | 55 | 2 | -2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 23DEC2004 | 85 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 16 | 24JAN2005 | 117 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 209 | Week 20 | 24FEB2005 | 148 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 210 | Week 24 | 24MAR2005 | 176 | 2 | -2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 211 | Week 28 | 25APR2005 | 208 | 1 | -3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
|  |  | 212 | Week 32 | 24MAY2005 | 237 | 3 | -1 | 0 | 1 | 0 | 1 | 1 | 3 | 1 | 1 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

CONFIDENTIAL
AZSER12791582

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0063001 | 213 | Week 40 | 24JUN2005 | 268 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 25JUL2005 | 299 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 48 | 22AUG2005 | 327 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 52 | 19SEP2005 | 355 | 6 | 2 | 3 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 56 | 19OCT2005 | 385 | 1 | -3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 15DEC2005 | 442 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 64 | 08FEB2006 | 497 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 68 | 31MAY2006 | 609 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 76 | 03MAY2006 | 553 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 222 | Week 92 | 26JUL2006 | 665 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 17AUG2006 | 687 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 687 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0063011 | 101 | Screening | 25MAY2005 | -7 | 25 | -0 | 2 | 2 | 2 | 2 | 4 | 6 | 4 | 1 | 4 | 0 | 0 |
| | | 101 | At enrollment | 01JUN2005 | -0 | 23 | -2 | 2 | 2 | 2 | 2 | 4 | 5 | 3 | 1 | 4 | 0 | 0 |
| | | 102 | Baseline | 08JUN2005 | -7 | 15 | -10 | 2 | 1 | 1 | 1 | 4 | 6 | 1 | 1 | 2 | 0 | 0 |
| | | 103 | Week 2 | 15JUN2005 | 14 | 24 | -1 | 3 | 2 | 3 | 2 | 4 | 5 | 2 | 1 | 4 | 0 | 0 |
| | | 104 | Week 4 | 29JUN2005 | 28 | 14 | -11 | 1 | 1 | 0 | 0 | 4 | 1 | 2 | 1 | 3 | 0 | 0 |
| | | 105 | Week 6 | 31AUG2005 | 86 | 10 | -15 | 1 | 0 | 0 | 0 | 4 | 1 | 1 | 1 | 3 | 0 | 0 |
| | | 106 | Week 8 | 23SEP2005 | 114 | 7 | -18 | 1 | 1 | 0 | 0 | 4 | 1 | 1 | 0 | 3 | 0 | 0 |
| | | 107 | Week 16 | 25OCT2005 | 146 | 4 | -21 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 1 |
| | | 108 | Week 20 | 21NOV2005 | 174 | 10 | -15 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 109 | Week 24 | 21DEC2005 | 203 | 7 | -22 | 1 | 1 | 1 | 1 | 4 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 110 | Week 28 | 18JAN2006 | 231 | 7 | -18 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | | | | | 0 | 0 | 1 | 1 | 4 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 201 | Week 36 | 25JAN2006 | 1 | 7 | -18 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | Final visit | 25JAN2006 | 1 | 7 | -0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 201 | At randomization | 25JAN2006 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 3 | 0 | 1 | 1 | 1 |
| | | 202 | Baseline | 02FEB2006 | 9 | 4 | -3 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 1 | 02FEB2006 | 9 | 4 | -3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 08FEB2006 | 15 | 4 | | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 1 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,  6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-Aggressive behavior,  10=Appearance,  11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.lst  02MAR2007:13:35  kcpx265

3115

CONFIDENTIAL
AZSER12791583

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0063011 | 204 | Week 4 | 22FEB2006 | 29 | 4 | -3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 205 | Week 6 | 08MAR2006 | 43 | 1 | -6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 22MAR2006 | 57 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 19APR2006 | 85 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 17MAY2006 | 113 | 3 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 209 | Week 20 | 14JUN2006 | 141 | 3 | -4 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 12JUL2006 | 169 | 6 | -1 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 223 | Week 28 | 10AUG2006 | 198 | Y | 10 | 3 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 1 | 2 | 0 | 0 |
| | E0064018 | 223 | Final Visit | 10AUG2006 | 198 | Y | 10 | 3 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 1 | 2 | 0 | 0 |
| | | 101 | Screening | 02DEC2004 | -7 | 10 | 10 | 1 | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 2 | 0 | 1 |
| | | 101 | Enrollment | 02DEC2004 | -0 | 11 | 11 | 0 | 0 | 0 | 2 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 02DEC2004 | -7 | 15 | -5 | 1 | 0 | 0 | 2 | 4 | 2 | 1 | 1 | 0 | 0 | 1 |
| | | 102 | Week 1 | 16DEC2004 | 7 | 2 | -8 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 23DEC2004 | 14 | 1 | -9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 06JAN2005 | 28 | 8 | -1 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 1 | 3 | 1 | 0 |
| | | 105 | Week 8 | 31JAN2005 | 53 | 9 | -9 | 1 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 106 | Week 12 | 03MAR2005 | 84 | 6 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 3 | 0 | 0 |
| | | 107 | Week 16 | 31MAR2005 | 112 | 6 | -4 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 108 | Week 20 | 27APR2005 | 139 | 1 | -9 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

3116

CONFIDENTIAL
AZSER12791584

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0064018 | 109 | Week 24 | 24MAY2005 | 166 | 4 | -6 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Week 28 | 23JUN2005 | 1 | 2 | -8 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 32 | 23JUN2005 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 36 | 30JUN2005 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 202 | At randomization Baseline | 05JUL2005 | 13 | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 203 | Week 1 | 20JUL2005 | 28 | 4 | -1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 03AUG2005 | 42 | 4 | -1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 17AUG2005 | 56 | 4 | -1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 14SEP2005 | 84 | 2 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 207 | Week 8 | 12OCT2005 | 112 | 4 | -1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 16NOV2005 | 147 | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 209 | Week 16 | 14DEC2005 | 169 | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 03JAN2006 | 195 | 3 | -1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 211 | Week 24 | 31JAN2006 | 223 | 5 | 3 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 28 | 03MAR2006 | 254 | 5 | 3 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 32 | 29MAR2006 | 280 | 7 | 5 | 1 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 36 | 05MAY2006 | 317 | 5 | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 216 | Week 44 | 25MAY2006 | 337 | 4 | -3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 217 | Week 48 | 22JUN2006 | 365 | 5 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 223 | Week 52 | 14AUG2006 | 418 | 7 | -5 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 0 | 0 |
| | E0064023 | 1 | Final visit | 14AUG2006 | 418 | 7 | 5 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 1 | 0 |
| | | | Final visit | 31JAN2005 | -14 | 2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 9=Content, 10=Disruptive-aggressive behavior, 11=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

3117

CONFIDENTIAL
AZSER12791585

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0064023 | 101 | At enrollment | 14FEB2005 | 0 | 2 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 22FEB2005 | 8 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 28FEB2005 | 14 | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14MAR2005 | 28 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11APR2005 | 56 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09MAY2005 | 84 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 201 | Final visit | 06JUN2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 06JUN2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06JUN2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 20JUN2005 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 20JUN2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 06JUL2005 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 18JUL2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 01AUG2005 | 57 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 06SEP2005 | 93 | 14 | 14 | 1 | 1 | 0 | 0 | 1 | 3 | 1 | 2 | 2 | 0 | 0 |
| | | 209 | Week 16 | 26SEP2005 | 113 | 14 | 14 | 2 | 2 | 0 | 1 | 1 | 3 | 1 | 2 | 0 | 1 | 1 |
| | | 210 | Week 20 | 27OCT2005 | 144 | 11 | 11 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 2 | 1 | 1 |
| | | | | 30NOV2005 | 178 | 11 | 11 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 1 | 1 |
| | | 211 | Week 28 | 04JAN2006 | 213 | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 |
| | | 212 | Week 32 | 02FEB2006 | 242 | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 212 | Week 36 | 02MAR2006 | 270 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 21MAR2006 | 289 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 06APR2006 | 305 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 02MAY2006 | 331 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 217 | Week 52 | 02JUN2006 | 362 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791586

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0064023 | 218 | Week 60 | 03AUG2006 | 424 | 15 | 15 | 0 | 1 | 0 | 1 | 2 | 3 | 3 | 2 | 2 | 0 | 1 |
| | | 223 | Week 68 | 30AUG2006 | 451 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 30AUG2006 | 451 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0064027 | 1 | Screening | 25FEB2005 | -7 | 10 | 0 | 1 | 1 | 1 | 1 | 0 | 2 | 3 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 04MAR2005 | -0 | 4 | -4 | 1 | 1 | 1 | 2 | 0 | 2 | 3 | 2 | 1 | 0 | 0 |
| | | 102 | Baseline | 25FEB2005 | -7 | 10 | 0 | 0 | 1 | 1 | 2 | 3 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 103 | Week 1 | 10MAR2005 | 6 | 6 | -8 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 2 | 17MAR2005 | 13 | 6 | -4 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 105 | Week 4 | 01APR2005 | 28 | 8 | -2 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 106 | Week 8 | 28APR2005 | 55 | 5 | -5 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 12 | 26MAY2005 | 83 | 5 | -5 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 108 | Week 16 | 16JUN2005 | 102 | 4 | -6 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 21JUL2005 | 139 | 2 | -8 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | Randomization | 18AUG2005 | 1 | 12 | 2 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 | 1 |
| | | 202 | Baseline | 18AUG2005 | 1 | 12 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 | 1 |
| | | 202 | Week 1 | 18AUG2005 | 8 | 12 | 0 | 2 | 2 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 0 | 1 |
| | | 203 | Week 2 | 25AUG2005 | 15 | 6 | -6 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 204 | Week 4 | 01SEP2005 | 30 | 5 | -7 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 205 | Week 6 | 15SEP2005 | 43 | 5 | -7 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 29SEP2005 | 57 | 2 | -10 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 13OCT2005 | 86 | 8 | -4 | 1 | 1 | 1 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 16 | 11NOV2005 | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791587

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0064027 | 208 | Week 20 | 23DEC2005 | 128 | 2 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 209 | Week 20 | 18JAN2006 | 154 | 2 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 210 | Week 24 | 16FEB2006 | 183 | 0 | -12 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | 211 | Week 28 | 16MAR2006 | 211 | 8 | -4 | 0 | 1 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 1 |
| | | 212 | Week 32 | 03APR2006 | 229 | 6 | -3 | 1 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 0 |
| | | 223 | Week 36 | 02MAY2006 | 258 | 9 | -6 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 02MAY2006 | 258 | 6 | -6 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
| | E0064036 | 1 | Screening | 25AUG2005 | -6 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 31AUG2005 | -6 | 4 | -2 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 25AUG2005 | -6 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 |
| | | 102 | Week 1 | 08SEP2005 | 8 | 5 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 1 |
| | | 103 | Week 2 | 15SEP2005 | 15 | 6 | 0 | 3 | 0 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 1 | 1 |
| | | 104 | Week 4 | 22SEP2005 | 29 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 0 |
| | | 105 | Week 8 | 29SEP2005 | 56 | 5 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 106 | Week 12 | 26OCT2005 | 83 | 4 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 16 | 22NOV2005 | 110 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 108 | Week 20 | 20DEC2005 | 112 | 4 | 1 | 3 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 18JAN2006 | 140 | 4 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 15FEB2006 | 168 | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 14MAR2006 | 195 | 1 | -1 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 13APR2006 | 225 | 3 | -3 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

3120

CONFIDENTIAL
AZSER12791588

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0064036 |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Final visit | 11MAY2006 | 1 | 3 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 11MAY2006 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 11MAY2006 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 18MAY2006 | 8 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 25MAY2006 | 15 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 08JUN2006 | 29 | 2 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 22JUN2006 | 42 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 |
|  |  | 205 | Week 8 | 07JUL2006 | 58 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 12 | 04AUG2006 | 86 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 223 | Week 16 | 30AUG2006 | 112 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final visit | 30AUG2006 | 112 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  | E0066009 | 1 | At enrollment | 20APR2005 | -8 | 41 |  | 2 | 2 | 3 | 3 | 5 | 8 | 8 | 8 | 6 | 1 | 0 |
|  |  | 101 | Week 1 | 28APR2005 | 0 | 30 |  | 2 | 3 | 3 | 3 | 7 | 5 | 2 | 2 | 5 | 1 | 0 |
|  |  | 102 | Week 1 | 05MAY2005 | 7 | 19 |  | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
|  |  | 103 | Week 2 | 13MAY2005 | 15 | 22 |  | 2 | 0 | 0 | 0 | 0 | 4 | 4 | 2 | 0 | 2 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

3121

CONFIDENTIAL
AZSER12791589

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0066009 | 104 | Week 4 | 26MAY2005 | 28 | 17 | | 2 | 3 | 1 | 0 | 2 | 4 | 2 | 2 | 0 | 1 | 0 |
| | | 105 | Week 8 | 23JUN2005 | 56 | 28 | | 1 | 3 | 2 | 0 | 4 | 6 | 1 | 6 | 3 | 0 | 0 |
| | | 106 | Week 12 | 21JUL2005 | 84 | 26 | | 0 | 3 | 2 | 0 | 4 | 4 | 2 | 6 | 3 | 0 | 0 |
| | | 107 | Week 16 | 18AUG2005 | 112 | 20 | | 1 | 3 | 0 | 0 | 4 | 3 | 1 | 3 | 0 | 1 | 0 |
| | | 108 | Week 20 | 15SEP2005 | 140 | 12 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 109 | Week 24 | 20OCT2005 | 175 | 15 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 10NOV2005 | 196 | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 08DEC2005 | 224 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 05JAN2006 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 05JAN2006 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 12JAN2006 | 8 | 4 | 3 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 19JAN2006 | 15 | 12 | 11 | 3 | 3 | 0 | 0 | 4 | 2 | 2 | 2 | 0 | 1 | 0 |
| | | 205 | Week 6 | 07FEB2006 | 34 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | 205 | Week 8 | 17FEB2006 | 44 | 12 | 11 | 1 | 0 | 0 | 3 | 2 | 0 | 2 | 2 | 1 | 0 | 1 |
| | | 206 | Week 12 | 07MAR2006 | 62 | 4 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 207 | Week 16 | 07APR2006 | 93 | 11 | 10 | 1 | 3 | 0 | 2 | 1 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 208 | Week 24 | 28APR2006 | 114 | 14 | 13 | 0 | 0 | 0 | 2 | 3 | 2 | 3 | 3 | 1 | 0 | 0 |
| | | 223 | Week 28 | 23MAY2006 | 119 | Y | 19 | 18 | 0 | 1 | 0 | 2 | 3 | 0 | 6 | 6 | 1 | 1 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5.** 6.** 8.** 9.**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791590

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | E0066009 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Final Visit | 23MAY2006 | 139 | Y | 14 | 13 | 0 | 1 | 0 | 2 | 3 | 0 | 1 | 6 | 0 | 1 | 0 |
|  | E0067031 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 101 | At enrollment | 29NOV2004 | -9 |  | 0 |  | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 |
|  |  | 102 | Week 1 | 08DEC2004 | 0 |  | 2 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 2 | 16DEC2004 | 8 |  | 3 |  | 0 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 4 | 29DEC2004 | 21 |  | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 24JAN2005 | 47 |  | 1 |  | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 21FEB2005 | 75 |  | 1 |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Final visit | 30MAR2005 | 1 |  | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 30MAR2005 | 1 |  | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 30MAR2005 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | E0067033 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 101 | Screening | 10JAN2005 | -7 |  | 4 | -0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 17JAN2005 | -0 |  | 4 | -2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 103 | Baseline | 10JAN2005 |  |  | 4 |  | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 2 | 25JAN2005 | -8 |  | 1 | -4 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 4 | 01FEB2005 | 15 |  | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 02MAR2005 | 44 |  | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  |  | Week 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5,** 6,** 8,** 9,**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791591

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY OCCURRED | MOOD EVENT | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0067033 | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 12APR2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12APR2005 | 1 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 1 | 12APR2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 20APR2005 | 9 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 28APR2005 | 17 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 10MAY2005 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 06JUN2005 | 56 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 15JUL2005 | 95 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 22AUG2005 | 133 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 31AUG2005 | 142 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 26SEP2005 | 168 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 26OCT2005 | 198 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 23NOV2005 | 226 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 10JAN2006 | 274 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 16JAN2006 | 280 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 13FEB2006 | 308 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 15MAR2006 | 338 | | 4 | 4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 07JUN2006 | 422 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 07JUN2006 | 422 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 24JUL2006 | 469 | | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 23AUG2006 | 499 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final Visit | 23AUG2006 | 499 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
*** 1=ABSENT/NORMAL, 4=MILD, 6=MODERATE, 8=SEVERE.
** 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrs100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791592

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0067037 | 1 | Screening | 18APR2005 | -7 | 16 | 0 | 2 | 1 | 0 | 2 | 3 | 0 | 2 | 3 | 3 | 0 | 0 |
| | | 101 | At enrollment | 25APR2005 | 0 | 6 | -10 | 2 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 18APR2005 | -7 | 16 | 0 | 2 | 1 | 0 | 2 | 3 | 0 | 2 | 3 | 3 | 0 | 0 |
| | | 103 | Week 1 | 03MAY2005 | -8 | 3 | -13 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 11MAY2005 | 16 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 26MAY2005 | 31 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 23JUN2005 | 59 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 02AUG2005 | 99 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 16AUG2005 | 113 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 24AUG2005 | 1 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 24AUG2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 24AUG2005 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 31AUG2005 | 8 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 07SEP2005 | 16 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 23SEP2005 | 30 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 10OCT2005 | 48 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 27OCT2005 | 65 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 20NOV2005 | 91 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 20DEC2005 | 119 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 19JAN2006 | 149 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 09FEB2006 | 170 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 07MAR2006 | 191 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 03APR2006 | 223 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 03MAY2006 | 253 | 5 | 5 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 |
| | | 213 | Week 40 | | 287 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 44 | 06JUN2006 | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
*: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791593

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0067037 | 215 | Week 48 | 13JUL2006 | 324 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 52 | 25JUL2006 | 336 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 60 | 22AUG2006 | 364 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 22AUG2006 | 364 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0067041 | 101 | Screening | 03MAY2005 | -7 | 5 | | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 1 |
| | | 101 | At enrollment | 10MAY2005 | -0 | 4 | -0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 1 |
| | | 102 | Baseline | 03MAY2005 | -7 | 6 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 0 | 1 | 0 |
| | | 103 | Week 2 | 18MAY2005 | 8 | 5 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 26MAY2005 | 16 | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 09JUN2005 | 30 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 05JUL2005 | 56 | 2 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | | 107 | Week 16 | 04AUG2005 | 86 | 2 | -3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| | | | Week 20 | 30AUG2005 | 112 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 27SEP2005 | 1 | 2 | -3 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 27SEP2005 | 1 | 2 | -0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 202 | Baseline | 27SEP2005 | 8 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 04OCT2005 | 16 | 2 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 1 | 1 |
| | | 204 | Week 4 | 12OCT2005 | 31 | 4 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 205 | Week 6 | 27OCT2005 | 44 | 7 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 0 |
| | | | | 09NOV2005 | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791594

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP/LI | E0067041 | 206 | Week 8 | 22NOV2005 | 57 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 21DEC2005 | 86 | 4 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 208 | Week 16 | 17JAN2006 | 113 | 7 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 209 | Week 20 | 14FEB2006 | 142 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 210 | Week 24 | 15MAR2006 | 170 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 17APR2006 | 203 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 11MAY2006 | 227 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 13JUN2006 | 255 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 06JUL2006 | 283 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 01AUG2006 | 309 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 48 | 29AUG2006 | 337 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 64 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 72 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 80 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 88 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 96 | | | | | | | | | | | | | | | |
| | | | Week 100 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 29AUG2006 | 337 | 1 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0068005 | 1 | Screening | 16NOV2004 | -7 | 11 | | 2 | 4 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 23NOV2004 | -0 | 3 | -8 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 16NOV2004 | -7 | 11 | | 2 | 4 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 07DEC2004 | 14 | 2 | -9 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28DEC2004 | 35 | 2 | -9 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25JAN2005 | 63 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01MAR2005 | 98 | | | | | | | | | | | | | |
| | | 107 | Week 20 | 14APR2005 | 142 | 3 | -8 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 28APR2005 | 156 | | | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
4=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME. 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791595

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0068005 | | Week 36 | | | | | | | | | | | | | | | |
| | 201 | | Final visit | 19MAY2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 201 | | At randomization | 19MAY2005 | 1 | 0 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 201 | | Baseline | 19MAY2005 | 1 | | | | | | | | | | | | | |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | 203 | | Week 2 | 02JUN2005 | 15 | 3 | 3 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 204 | | Week 4 | 16JUN2005 | 29 | 11 | 11 | 2 | 3 | 0 | 2 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | 206 | | Week 8 | 21JUL2005 | 64 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 207 | | Week 12 | 10AUG2005 | 84 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | 210 | | Week 20 | 19OCT2005 | 154 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | 211 | | Week 28 | 09DEC2005 | 205 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | 213 | | Week 36 | 25JAN2006 | 252 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 214 | | Week 40 | 22FEB2006 | 280 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 215 | | Week 44 | 24MAR2006 | 310 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 216 | | Week 48 | 20APR2006 | 337 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | 223 | | Week 60 | 20JUL2006 | 428 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 64 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | 223 | | Week 104 | 20JUL2006 | 428 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Final visit | | | | | | | | | | | | | | | |
| | E0070021 | | | | | | | | | | | | | | | | | |
| | 101 | | Screening | 02MAR2005 | -4 | 8 | 8 | 0 | 0 | 0 | 1 | 3 | 0 | 2 | 1 | 3 | 2 | 2 |
| | | | At enrollment | 06MAR2005 | -0 | 12 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| | | | Baseline | 02MAR2005 | -4 | 8 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 2 | 1 | 3 | 2 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
* 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst ymrsl00.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791596

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP | | | | | | | | | | | | | | | | | | |
| LI | E0070021 | 102 | Week 1 | 13MAR2005 | 7 | 5 | -3 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 103 | Week 2 | 17MAR2005 | 11 | 9 | -1 | 1 | 1 | 0 | 0 | 3 | 2 | 1 | 0 | 3 | 0 | 0 |
| | | 104 | Week 4 | 24MAR2005 | 18 | 6 | -2 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | 105 | Week 8 | 21APR2005 | 46 | 6 | -2 | 1 | 0 | 1 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 106 | Week 12 | 19MAY2005 | 74 | 8 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 27JUN2005 | 1 | 6 | -2 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 27JUN2005 | 1 | 6 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Week 1 | 27JUN2005 | 1 | 6 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 202 | Week 2 | 05JUL2005 | 9 | 6 | -4 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 203 | Week 4 | 18JUL2005 | 22 | 19 | 13 | 2 | 3 | 2 | 2 | 4 | 2 | 2 | 1 | 3 | 0 | 0 |
| | | 204 | Week 6 | 01AUG2005 | 36 | 4 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 30AUG2005 | 65 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 07SEP2005 | 73 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791597

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0070021 | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 206 | Final visit | 07SEP2005 | 73 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0070032 | 1 | Screening | 17MAY2005 | -7 | 24 | 0 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 0 | 0 |
| | | 101 | At enrollment | 24MAY2005 | -0 | 13 | -11 | 2 | 3 | 2 | 2 | 3 | 4 | 1 | 1 | 3 | 0 | 0 |
| | | 101 | Baseline | 17MAY2005 | -7 | 24 | -7 | 2 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 3 | 0 | 0 |
| | | 102 | Week 1 | 31MAY2005 | -7 | 6 | -18 | 3 | 1 | 2 | 3 | 2 | 3 | 1 | 2 | 3 | 0 | 0 |
| | | 103 | Week 2 | 07JUN2005 | 14 | 5 | -19 | 0 | 0 | 0 | 0 | 2 | 3 | 2 | 2 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21JUN2005 | 28 | 8 | -16 | 1 | 1 | 1 | 0 | 2 | 4 | 0 | 0 | 3 | 0 | 0 |
| | | 105 | Week 8 | 19JUL2005 | 56 | 17 | -7 | 3 | 2 | 0 | 0 | 3 | 4 | 0 | 1 | 4 | 1 | 0 |
| | | 106 | Week 12 | 16AUG2005 | 84 | 12 | -12 | 2 | 3 | 1 | 0 | 2 | 4 | 0 | 1 | 1 | 1 | 0 |
| | | 201 | Final visit | 13SEP2005 | 1 | 4 | -20 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 13SEP2005 | 1 | 4 | -4 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 20SEP2005 | 8 | 0 | -4 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 27SEP2005 | 15 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 11OCT2005 | 29 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 25OCT2005 | 57 | 4 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 08NOV2005 | 85 | 0 | -4 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 06DEC2005 | 113 | 0 | -4 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 03JAN2006 | 141 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 31JAN2006 | | 1 | | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
 **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
 OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791598

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0070032 | 210 | Week 24 | 28FEB2006 | 169 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0070032 | 223 | Week 28 | 28MAR2006 | 197 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final Visit | 28MAR2006 | 197 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0077058 | 101 | Screening | 15AUG2005 | -3 | 5 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | At enrollment | 18AUG2005 | -0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 1 | Baseline | 15AUG2005 | -3 | 5 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 103 | Week 2 | 01SEP2005 | 14 | 5 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 104 | Week 4 | 19SEP2005 | 32 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 25OCT2005 | 68 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | 106 | Week 12 | 10NOV2005 | 84 | 3 | -2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 107 | Final Visit | 13DEC2005 | 1 | 1 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | At randomization | 13DEC2005 | 1 | 1 | -0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 6=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

3131

CONFIDENTIAL
AZSER12791599

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP | E0077058 | 107 | Baseline | 13DEC2005 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 29DEC2005 | 17 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 10JAN2006 | 29 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 23JAN2006 | 42 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 09FEB2006 | 59 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 07MAR2006 | 85 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 11APR2006 | 120 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 16 | 08MAY2006 | 147 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 30MAY2006 | 169 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 06JUL2006 | 206 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 28 | 27JUL2006 | 227 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 05SEP2006 | 267 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LI | E0079011 | 1 | Screening | 21FEB2005 | -4 | 36 | | 2 | 2 | 0 | 3 | 6 | 5 | 2 | 8 | 8 | 0 | 0 |
| | | 101 | At enrollment | 25FEB2005 | -0 | 29 | -7 | 2 | 3 | 0 | 0 | 5 | 6 | 0 | 8 | 5 | 0 | 0 |
| | | 102 | Baseline | 07MAR2005 | 10 | 27 | -9 | 1 | 1 | 0 | 0 | 6 | 5 | 0 | 8 | 6 | 0 | 0 |
| | | 103 | Week 1 | 11MAR2005 | 14 | 16 | -20 | 1 | 1 | 0 | 0 | 4 | 4 | 0 | 5 | 1 | 0 | 0 |
| | | 104 | Week 2 | 22MAR2005 | 25 | 15 | -21 | 2 | 1 | 0 | 0 | 4 | 4 | 0 | 2 | 2 | 0 | 0 |
| | | 105 | Week 4 | 19APR2005 | 53 | 8 | -28 | 1 | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
* =ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
** =ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791600

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP/LI | E0079011 | 106 | Week 12 | 17MAY2005 | 81 | 12 | -24 | 0 | 0 | 0 | 2 | 4 | 4 | 0 | 2 | 4 | 0 | 0 |
| | | 107 | Week 12 | 17JUN2005 | 112 | 12 | -24 | 0 | 0 | 0 | 2 | 4 | 4 | 0 | 2 | 4 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 19JUL2005 | 1 | 7 | -29 | 0 | 0 | 0 | 1 | 3 | 3 | 0 | 1 | 2 | 0 | 0 |
| | | 201 | At randomization | 19JUL2005 | 1 | 7 | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 1 | 2 | 0 | 0 |
| | | 201 | Baseline | 19JUL2005 | 1 | 7 | 0 | | | | | | | | | | | |
| | | 202 | Week 1 | 29JUL2005 | 11 | 10 | 3 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 4 | 0 | 0 |
| | | 203 | Week 2 | 03AUG2005 | 16 | 9 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 4 | 0 | 0 |
| | | 204 | Week 4 | 16AUG2005 | 29 | 11 | 4 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 223 | Week 6 | 29AUG2005 | 42 | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** : 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791601

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7.** | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0079011 | 223 | Final visit | 29AUG2005 | 42 | 11 | 4 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 1 | 4 | 0 | 0 |
|  | E0080002 | 101 | At enrollment | 27APR2004 | -9 | 27 |  | 3 | 3 | 3 | 2 | 5 | 2 | 2 | 6 | 4 | 1 | 1 |
|  |  | 102 | Week 1 | 06MAY2004 | 0 | 25 |  | 3 | 3 | 3 | 2 | 4 | 3 | 2 | 4 | 3 | 1 | 1 |
|  |  | 103 | Week 2 | 13MAY2004 | 7 | 26 |  | 3 | 3 | 2 | 3 | 5 | 4 | 2 | 4 | 4 | 1 | 1 |
|  |  | 104 | Week 4 | 20MAY2004 | 14 | 30 |  | 2 | 2 | 1 | 3 | 5 | 4 | 3 | 4 | 4 | 1 | 1 |
|  |  | 105 | Week 6 | 01JUN2004 | 27 | 21 |  | 2 | 2 | 0 | 0 | 4 | 2 | 1 | 4 | 4 | 1 | 1 |
|  |  | 106 | Week 8 | 29JUL2004 | 56 | 17 |  | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 4 | 4 | 2 | 0 |
|  |  | 107 | Week 12 | 26AUG2004 | 84 | 4 |  | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 108 | Week 16 | 24SEP2004 | 112 | 4 |  | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 109 | Week 20 | 26OCT2004 | 173 | 3 |  | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Final visit | 11NOV2004 | 1 | 3 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 11NOV2004 | 1 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 11NOV2004 | 1 | 20 | 17 | 0 | 0 | 0 | 2 | 3 | 3 | 1 | 4 | 4 | 3 | 0 |
|  |  | 202 | Week 1 | 24NOV2004 | 14 | 17 | 14 | 2 | 2 | 2 | 2 | 4 | 4 | 1 | 2 | 2 | 0 | 0 |
|  |  | 203 | Week 2 | 08DEC2004 | 28 | 15 | 12 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 0 |
|  |  | 204 | Week 4 | 22DEC2004 | 42 | 6 | 4 | 2 | 1 | 1 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 8 | 08JAN2005 | 57 | 6 | 4 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 2 | 0 | 0 |
|  |  | 206 | Week 12 | 03FEB2005 | 85 | 9 | 6 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 16 | 03MAR2005 | 113 | 9 | 6 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 208 | Week 20 | 31MAR2005 | 141 | 7 | 4 | 1 | 0 | 3 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 |
|  |  | 209 | Week 24 | 26APR2005 | 169 | 11 | 8 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 2 | 0 | 0 |
|  |  | 210 | Week 28 | 26MAY2005 | 197 | 8 | 5 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 0 |
|  |  | 211 | Week 32 | 23JUN2005 | 225 | 6 | 3 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 212 | Week 36 | 28JUL2005 | 260 | 6 | 3 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 0 | 0 |
|  |  | 213 | Week 40 | 18AUG2005 | 281 | 1 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791602

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0080002 | 215 | Week 44 | 16SEP2005 | 310 | 6 | 3 | 3 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 12OCT2005 | 336 | 6 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 217 | Week 52 | 11NOV2005 | 366 | 7 | 4 | 1 | 1 | 3 | 1 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| | | 218 | Week 60 | 06JAN2006 | 125 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 219 | Week 68 | 03MAR2006 | 478 | 10 | 7 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 220 | Week 76 | 27APR2006 | 533 | 6 | 3 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 221 | Week 84 | 22JUN2006 | 589 | 11 | 8 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 223 | Week 104 | 17AUG2006 | 645 | 11 | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 645 | 11 | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 0 | 0 |
| | E0080004 | 101 | Screening | 03MAY2004 | -7 | 27 | -5 | 1 | 1 | 0 | 3 | 5 | 3 | 2 | 4 | 4 | 1 | 3 |
| | | 101 | At enrollment | 10MAY2004 | -0 | 22 | 0 | 1 | 1 | 1 | 3 | 5 | 1 | 4 | 4 | 1 | 0 | 2 |
| | | 1 | Baseline | 03MAY2004 | -7 | 27 | -0 | 1 | 1 | 0 | 3 | 5 | 3 | 4 | 4 | 1 | 1 | 3 |
| | | 103 | Week 2 | 24MAY2004 | 14 | 22 | -13 | 2 | 2 | 2 | 0 | 1 | 3 | 1 | 1 | 3 | 1 | 2 |
| | | 104 | Week 4 | 07JUN2004 | 28 | 24 | -15 | 1 | 2 | 0 | 1 | 3 | 1 | 3 | 3 | 0 | 0 | 1 |
| | | 105 | Week 6 | 06JUL2004 | 57 | 6 | -21 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| | | 106 | Week 8 | 02AUG2004 | 84 | 9 | -18 | 1 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 107 | Week 12 | 30AUG2004 | 112 | 8 | -19 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 108 | Week 16 | 28SEP2004 | 141 | 3 | -24 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 | 26OCT2004 | 169 | 0 | -27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 23NOV2004 | 1 | 5 | -22 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | At randomization | 23NOV2004 | 1 | 5 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 202 | Baseline | 23NOV2004 | 1 | 5 | -0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 202 | Week 2 | 30NOV2004 | 8 | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 0 |
| | | 203 | Week 2 | 13DEC2004 | 21 | 6 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 204 | Week 4 | 22DEC2004 | 30 | 6 | -1 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 1 | 1 | 0 |
| | | 205 | Week 6 | 10JAN2005 | 49 | 4 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
     4=ABSENT/NORMAL,  5=ABSENT/NORMAL, 1=MILD,  6=MODERATE, 2=MODERATE,  3=SEVERE,  8=SEVERE,  4=EXTREME.
     OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791603

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0080004 | 206 | Week 8 | 25JAN2005 | 64 | 4 | -1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 25FEB2005 | 95 | 2 | -3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 208 | Week 16 | 16MAR2005 | 114 | 4 | -1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 209 | Week 20 | 03APR2005 | 137 | 4 | -1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 210 | Week 24 | 10MAY2005 | 169 | 8 | 3 | 1 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 08JUN2005 | 198 | 7 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 2 | 0 | 0 |
| | | 212 | Week 32 | 06JUL2005 | 226 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 03AUG2005 | 254 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 02SEP2005 | 294 | 5 | 0 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 12SEP2005 | 304 | 6 | 1 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 26SEP2005 | 308 | 5 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 27OCT2005 | 339 | 1 | -4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 56 | 21NOV2005 | 364 | 4 | -3 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 60 | 13JAN2006 | 417 | 2 | -3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 68 | 16MAR2006 | 479 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| | | 221 | Week 76 | 10MAY2006 | 534 | 3 | -2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 222 | Week 84 | 10JUL2006 | 595 | 8 | 3 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 92 | 30AUG2006 | 646 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 Final Visit | 30AUG2006 | 646 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | E0080010 | 101 | Screening | 09AUG2004 | -7 | 12 | | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 16AUG2004 | -7 | 5 | -7 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 09AUG2004 | -7 | 12 | | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 102 | Week 2 | 23AUG2004 | 14 | 4 | -8 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 4 | 30AUG2004 | 28 | 3 | -9 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 8 | 13SEP2004 | 59 | 1 | -11 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 12 | 14OCT2004 | 87 | 3 | -9 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 16 | 11NOV2004 | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

3136

CONFIDENTIAL
AZSER12791604

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | | | Week 32 | | | | | | | | | | | | | | | | |
| | E0080010 | 201 | Week 36 | 09DEC2004 | 1 | | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 09DEC2004 | 1 | | 1 | -1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 09DEC2004 | 1 | | 1 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 16DEC2004 | 8 | | 3 | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 23DEC2004 | 15 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 07JAN2005 | 30 | | 4 | 3 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 21JAN2005 | 44 | | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 04FEB2005 | 58 | | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 04MAR2005 | 86 | | 5 | 4 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 208 | Week 16 | 07APR2005 | 120 | | 5 | 4 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 29APR2005 | 142 | | 6 | 5 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 210 | Week 24 | 24MAY2005 | 167 | | 3 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 21JUN2005 | 195 | | 2 | -1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 21JUL2005 | 225 | | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 22AUG2005 | 257 | | 3 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 22SEP2005 | 288 | | 3 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 215 | Week 44 | 20OCT2005 | 316 | | 6 | 5 | 1 | 0 | 1 | 3 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | 216 | Week 48 | 21NOV2005 | 344 | | 4 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 217 | Week 52 | 14DEC2005 | 371 | | 5 | 4 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 60 | 19JAN2006 | 407 | Y | 20 | 19 | 3 | 2 | 3 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 1 |
| | | 223 | Final visit | 19JAN2006 | 407 | Y | 20 | 19 | 3 | 2 | 3 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 1 |
| | E0080012 | 101 | Screening | 03SEP2004 | -7 | | 25 | 0 | 3 | 1 | 2 | 0 | 2 | 4 | 1 | 3 | 5 | 1 | 0 |
| | | 1 | At enrollment | 10SEP2004 | -7 | | 26 | -19 | 1 | 4 | 3 | 0 | 4 | 4 | 3 | 4 | 0 | 0 | 2 |
| | | 1 | Baseline | 03SEP2004 | -7 | | 25 | -10 | 1 | 4 | 3 | 0 | 2 | 4 | 3 | 3 | 1 | 1 | 2 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791605

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0080012 | 102 | Week 1 | 17SEP2004 | 7 | 4 | -21 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 23SEP2004 | 13 | 6 | -19 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07OCT2004 | 27 | 1 | -24 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 04NOV2004 | 55 | 2 | -23 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 07DEC2004 | 1 | 4 | | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 07DEC2004 | 1 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Week 1 | 07DEC2004 | 1 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 202 | Week 2 | 16DEC2004 | 10 | 6 | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 203 | Week 4 | 23DEC2004 | 17 | 5 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 6 | 06JAN2005 | 31 | 1 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 20JAN2005 | 45 | 1 | -3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 03FEB2005 | 59 | 5 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 16 | 03MAR2005 | 87 | 3 | -1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 208 | Week 20 | 31MAR2005 | 115 | 5 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 209 | Week 24 | 28APR2005 | 143 | 8 | 4 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 210 | Week 28 | 26MAY2005 | 171 | 2 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 211 | Week 32 | 23JUN2005 | 199 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 212 | Week 36 | 21JUL2005 | 227 | 12 | 8 | 3 | 1 | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 213 | Week 40 | 18AUG2005 | 255 | 8 | 4 | 1 | 0 | 0 | 2 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 214 | Week 44 | 19SEP2005 | 287 | 8 | 4 | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| | | 215 | Week 48 | 17OCT2005 | 315 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 216 | Week 52 | 09NOV2005 | 338 | 2 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 217 | Week 56 | 08DEC2005 | 367 | 3 | -1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 02FEB2006 | 423 | 3 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 03APR2006 | 483 | 7 | 3 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 2 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.   OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.ist   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791606

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080012 | 220 | Week 76 | 30MAY2006 | 540 | 5 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 24JUL2006 | 595 | 7 | 3 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 1 | 0 |
| | | 223 | Week 92 | 25AUG2006 | 627 | 9 | 5 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 1 | 0 | 0 |
| | | 223 | Week 104/Final visit | 25AUG2006 | 627 | 9 | 5 | 1 | 1 | 0 | 3 | 2 | 1 | 0 | 1 | 0 | 1 | 0 |
| | E0080016 | 101 | At enrollment | 20DEC2004 | -15 | 39 | | 2 | 3 | 1 | 2 | 7 | 6 | 7 | 3 | 5 | 1 | 2 |
| | | 102 | Week 1 | 03JAN2005 | 0 | 11 | | 2 | 1 | 1 | 0 | 2 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 103 | Week 2 | 11JAN2005 | 7 | 8 | | 0 | 2 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 104 | Week 4 | 17JAN2005 | 13 | 10 | | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 1 | 1 | 0 |
| | | 105 | Week 8 | 01FEB2005 | 28 | 5 | | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 12 | 01MAR2005 | 56 | 2 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 01APR2005 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 01APR2005 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 202 | Week 1 | 01APR2005 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 08APR2005 | 8 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 203 | Week 4 | 15APR2005 | 15 | 4 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| | | 204 | Week 6 | 28APR2005 | 28 | 6 | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 |
| | | 223 | Week 8 | 12MAY2005 | 42 | 3 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791607