Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0080016 |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 40 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 44 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 48 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 52 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final visit | 12MAY2005 | 42 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  | E0080018 | 101 | At enrollment | 07APR2005 | -8 | 31 |  | 3 | 3 | 3 | 3 | 5 | 5 | 6 | 4 | 4 | 1 | 1 |
|  |  | 102 | Week 1 | 11APR2005 | 0 | 21 |  | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 4 | 0 | 0 |
|  |  | 103 | Week 2 | 21APR2005 | 6 | 12 |  | 1 | 1 | 0 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 0 |
|  |  | 104 | Week 4 | 29APR2005 | 14 | 14 |  | 2 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
|  |  | 105 | Week 6 | 12MAY2005 | 27 | 5 |  | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
|  |  | 106 | Week 8 | 05JUN2005 | 52 | 1 |  | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 107 | Week 12 | 05JUL2005 | 81 | 2 |  | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 16 | 01AUG2005 | 108 | 3 |  | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Final visit |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | At randomization | 04AUG2005 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 04AUG2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 202 | Week 1 | 10AUG2005 | 7 | 19 | 4 | 1 | 2 | 0 | 1 | 2 | 2 | 0 | 0 | 1 | 2 | 0 |
|  |  | 203 | Week 2 | 16AUG2005 | 13 | 13 | 19 | 3 | 3 | 3 | 2 | 5 | 5 | 3 | 3 | 3 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 6=MODERATE, 8=SEVERE.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791608

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY | EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP | | | | | | | | | | | | | | | | | | | |
| LI | | | | | | | | | | | | | | | | | | | |
| | E0080018 | 204 | Week 4 | 02SEP2005 | 30 | | 9 | 9 | 1 | 1 | 0 | 1 | 1 | 2 | 1 | 0 | 0 | 2 | 0 |
| | | 223 | Week 6 | 19SEP2005 | 47 | Y | 22 | 22 | 3 | 3 | 0 | 0 | 6 | 2 | 2 | 1 | 4 | 1 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 19SEP2005 | 47 | Y | 22 | 22 | 3 | 3 | 0 | 0 | 6 | 2 | 2 | 1 | 4 | 1 | 0 |
| | E0080020 | 101 | Screening | 15APR2005 | -7 | | 26 | -10 | 3 | 3 | 0 | 2 | 5 | 2 | 3 | 1 | 4 | 2 | 0 |
| | | | enrollment | 2APR2005 | | | 13 | -0 | 3 | 3 | 0 | 2 | 3 | 1 | 1 | 0 | 4 | 1 | 1 |
| | | | Baseline | 15APR2005 | -7 | | 26 | -10 | 3 | 3 | 0 | 2 | 5 | 1 | 3 | 1 | 4 | 2 | 1 |
| | | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | 105 | Week 8 | 23JUN2005 | 62 | | 8 | -18 | 1 | 1 | 0 | 0 | 2 | 2 | 2 | 0 | 1 | 2 | 0 |
| | | 106 | Week 12 | 13JUL2005 | 82 | | 4 | -22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 11AUG2005 | 111 | | 0 | -26 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 108 | Week 20 | 16SEP2005 | 147 | | 4 | -22 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.list  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791609

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP/LI | E0080020 | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 07OCT2005 | | 1 | 6 | -2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 07OCT2005 | | 1 | 6 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 07OCT2005 | | 1 | 6 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 14OCT2005 | | 8 | 8 | 2 | 0 | 0 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 203 | Week 2 | 21OCT2005 | | 15 | 9 | 3 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | 204 | Week 6 | 11NOV2005 | | 36 | 9 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 0 |
| | | 205 | Week 6 | 21NOV2005 | | 46 | 7 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | 223 | Week 12 | 06JAN2006 | Y | 92 | 25 | 19 | 1 | 4 | 1 | 3 | 5 | 2 | 3 | 3 | 3 | 1 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 64 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 72 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 80 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 88 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 96 | | | | | | | | | | | | | | | | |
| | | | Week 100 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 06JAN2006 | Y | 92 | 25 | 19 | 1 | 4 | 1 | 3 | 5 | 2 | 3 | 3 | 3 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**6=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791610

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0080022 | | Screening | 26APR2005 | -7 | 17 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 |
| | | 101 | At enrollment | 03MAY2005 | 0 | 1 | -16 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 26APR2005 | -7 | 17 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 |
| | | 102 | Week 1 | 10MAY2005 | 7 | 10 | -7 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 103 | Week 2 | 17MAY2005 | 14 | 5 | -12 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 31MAY2005 | 28 | 2 | -15 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01JUL2005 | 59 | 5 | -12 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 23JUL2005 | 81 | 0 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 15AUG2005 | 1 | 0 | -17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 15AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 15AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 22AUG2005 | 8 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 31AUG2005 | 17 | 4 | 4 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 26SEP2005 | 43 | 3 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 8 | 11OCT2005 | 58 | 3 | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 11NOV2005 | 89 | 3 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 207 | Week 12 | 01DEC2005 | 121 | 3 | 3 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 208 | Week 16 | 10JAN2006 | 149 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 10FEB2006 | 180 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 06MAR2006 | 204 | 3 | 3 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 27MAR2006 | 225 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| | | 212 | Week 32 | 26APR2006 | 255 | 4 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| | | 214 | Week 40 | 05JUN2006 | 295 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 215 | Week 44 | 26JUN2006 | 316 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791611

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0080022 | 216 | Week 48 | 24JUL2006 | 3/4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 52 | 22AUG2006 | 373 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 60 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 68 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 76 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 84 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 92 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 104 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final visit | 22AUG2006 | 373 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0080025 | 101 | Screening | 09JUN2005 | -6 | 25 | 0 | 3 | 3 | 3 | 2 | 3 | 0 | 5 | 2 | 2 | 2 | 0 |
|  |  | 101 | At enrollment | 09JUN2005 | -6 | 2 | -20 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  |  | Baseline | 09JUN2005 | -6 | 25 | 0 | 3 | 3 | 3 | 2 | 3 | 0 | 5 | 2 | 2 | 2 | 0 |
|  |  |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 104 | Week 4 | 14JUL2005 | 29 | 1 | -24 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 105 | Week 8 | 11AUG2005 | 57 | 3 | -22 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
|  |  | 106 | Week 12 | 12SEP2005 | 89 | 7 | -18 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 0 |
|  |  |  | Week 16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 20 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 24 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 28 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 32 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  | Week 36 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Final visit | 05OCT2005 | 1 | 4 | -21 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 05OCT2005 | 1 | 4 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 05OCT2005 | 1 | 5 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  | 203 | Week 2 | 18OCT2005 | 14 | 2 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
|  |  | 204 | Week 4 | 01NOV2005 | 28 | 3 | -1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
|  |  | 205 | Week 6 | 17NOV2005 | 44 | 1 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  | 206 | Week 8 | 29NOV2005 | 56 | 2 | -2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive/aggressive behavior, 10=Appearance, 11=Insight.
**=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791612

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0080025 | 207 | Week 12 | 28DEC2005 | 85 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 208 | Week 16 | 23JAN2006 | 111 | 6 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 0 |
| | | 209 | Week 20 | 23FEB2006 | 142 | 2 | -2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| | | 210 | Week 24 | 21MAR2006 | 174 | 3 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 21APR2006 | 199 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 212 | Week 32 | 17MAY2006 | 225 | 6 | -2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 213 | Week 36 | 15JUN2006 | 254 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 15JUL2006 | 284 | 2 | -2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 11AUG2006 | 311 | 3 | -2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 48 | 31AUG2006 | 331 | 3 | -1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 331 | 3 | -1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0080029 | 1 | Screening | 16JUN2005 | -6 | 38 | -0 | 4 | 4 | 2 | 4 | 7 | 5 | 3 | 3 | 5 | 0 | 0 |
| | | 101 | At enrollment | 22JUN2005 | | 10 | -28 | 4 | 4 | 2 | 4 | 2 | 5 | 3 | 2 | 2 | 0 | 0 |
| | | 101 | Baseline | 16JUN2005 | -6 | 38 | -0 | 4 | 4 | 2 | 4 | 7 | 5 | 3 | 3 | 5 | 1 | 0 |
| | | 104 | Week 4 | 26JUL2005 | 34 | 5 | -35 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 17AUG2005 | 56 | 3 | -33 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 106 | Week 12 | 15SEP2005 | 85 | 9 | -29 | 1 | 1 | 1 | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive aggressive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.list   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791613

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080029 | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 11OCT2005 | | 1 | 4 | -34 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 11OCT2005 | | 1 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 11OCT2005 | | 1 | 4 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | | Week 1 | | | | | | | | | | | | | | | | |
| | | 202 | Week 2 | 21OCT2005 | | 11 | 9 | 5 | 1 | 1 | 0 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 4 | 26OCT2005 | | 16 | 11 | 7 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 0 | 1 | 0 | 1 |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 10NOV2005 | Y | 31 | 31 | 27 | 1 | 4 | 0 | 3 | 5 | 4 | 3 | 6 | 3 | 1 | 1 |
| | E0080031 | 101 | Screening | 12JUL2005 | | -6 | 24 | 0 | 3 | 3 | 1 | 4 | 3 | 2 | 2 | 2 | 3 | 0 | 0 |
| | | 1 | At enrollment | 18JUL2005 | | -0 | 24 | -24 | 3 | 3 | 0 | 4 | 0 | 2 | 2 | 2 | 3 | 1 | 0 |
| | | 1 | Baseline | 12JUL2005 | | -6 | 24 | -0 | 3 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 3 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
4,6,8,11: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791614

Case 6:06-md-01769-ACC-DAB   Document 1373-24   Filed 03/13/09   Page 8 of 100 PageID 105687

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0080031 | 102 | Week 1 | 25JUL2005 | 7 | 7 | -17 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 103 | Week 2 | 01AUG2005 | 14 | 3 | -21 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 15AUG2005 | 28 | 9 | -15 | 0 | 2 | 0 | 0 | 3 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 105 | Week 8 | 15SEP2005 | 59 | 12 | -12 | 3 | 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 10OCT2005 | 1 | 5 | -19 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 106 | At randomization | 10OCT2005 | 1 | 5 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 10OCT2005 | 1 | 5 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 10OCT2005 | 1 | 5 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 17OCT2005 | 8 | 4 | -1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 203 | Week 4 | 24OCT2005 | 15 | 4 | -1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 204 | Week 6 | 11NOV2005 | 33 | 8 | 3 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 |
| | | 205 | Week 8 | 23NOV2005 | 45 | 8 | 3 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 |
| | | 206 | Week 12 | 19DEC2005 | 60 | 5 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 207 | Week 16 | 13JAN2006 | 96 | 5 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | 208 | Week 24 | 14FEB2006 | 128 | 11 | 6 | 2 | 2 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 |
| | | 209 | Week 28 | 07FEB2006 | 141 | 8 | 3 | 1 | 1 | 0 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| | | 210 | Week 32 | 27MAR2006 | 169 | 9 | 4 | 1 | 2 | 0 | 3 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 36 | 26APR2006 | 199 | 11 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| | | 212 | Week 40 | 24MAY2006 | 227 | 16 | 11 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 0 |
| | | 213 | Week 44 | 1JUN2006 | 255 | 8 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 |
| | | 214 | Week 48 | 20JUL2006 | 284 | 7 | 2 | 1 | 1 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 52 | 21AUG2006 | 316 | 7 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791615

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0080031 | 223 | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | | Final Visit | 21AUG2006 | 316 | 7 | 2 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | E0080033 | 1 | Screening | 19JUL2005 | -6 | 22 | | 3 | 3 | 0 | 0 | 4 | 3 | 2 | 2 | 2 | 0 | 1 |
| | | 101 | At enrollment | 25JUL2005 | 0 | 22 | -0 | 3 | 4 | 0 | 2 | 4 | 3 | 1 | 2 | 2 | 1 | 0 |
| | | 102 | Baseline | 19JUL2005 | -6 | 22 | | 3 | 4 | 0 | 2 | 4 | 3 | 0 | 1 | 2 | 0 | 1 |
| | | 103 | Week 1 | 01AUG2005 | 7 | 17 | -5 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | 104 | Week 2 | 08AUG2005 | 14 | 4 | -18 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 4 | 22AUG2005 | 28 | 7 | -15 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 0 |
| | | 106 | Week 8 | 21SEP2005 | 58 | 4 | -18 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 12 | 19OCT2005 | 84 | 4 | -18 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 16 | 16NOV2005 | 114 | 10 | -12 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 2 | 1 | 0 | 1 |
| | | 201 | Final Visit | 16DEC2005 | 1 | 5 | -17 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Randomization | 16DEC2005 | 1 | 5 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 202 | Baseline | 16DEC2005 | 1 | 11 | | 1 | 1 | 0 | 2 | 1 | 0 | 2 | 2 | 2 | 0 | 0 |
| | | 202 | Week 1 | 22DEC2005 | 7 | 16 | 6 | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 1 | 2 | 0 | 0 |
| | | 203 | Week 2 | 28DEC2005 | 13 | 4 | 6 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 04JAN2006 | 20 | 4 | 6 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 24JAN2006 | 40 | 5 | -1 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 08FEB2006 | 55 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 08MAR2006 | 83 | 2 | -4 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 07APR2006 | 113 | 2 | -3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791616

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080033 | 209 | Week 20 | 04MAY2006 | 140 | 6 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 210 | Week 24 | 02JUN2006 | 169 | 4 | -1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 211 | Week 28 | 30JUN2006 | 197 | 2 | -3 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 01AUG2006 | 229 | 4 | -1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 223 | Week 36 / Final visit | 24AUG2006 | 252 | 6 | -1 | 1 | 1 | 1 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| | E0080038 | 1 | Screening / At enrollment | 01SEP2005 | -6 | 6 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 101 | Baseline / Week 1 | 07SEP2005 | -6 | 18 | -0 | 1 | 3 | 0 | 1 | 5 | 2 | 2 | 3 | 1 | 0 | 1 |
| | | | Week 2 | 01SEP2005 | -6 | 18 | -15 | 1 | 3 | 0 | 1 | 5 | 2 | 2 | 3 | 1 | 0 | 1 |
| | | 104 | Week 4 | 04OCT2005 | 27 | 5 | -13 | 0 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 04NOV2005 | 58 | 2 | -16 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 28NOV2005 | 82 | 2 | -16 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 36 / Final visit | 27DEC2005 | 1 | 5 | -13 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
**  2=MILD,  4=MODERTE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERTE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791617

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0080038 | 201 | At randomization | 27DEC2005 | 1 | 5 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 27DEC2005 | 1 | 5 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 03JAN2006 | 8 | 7 | 2 | 0 | 1 | 0 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| | | 203 | Week 2 | 09JAN2006 | 14 | 6 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| | | 204 | Week 4 | 23JAN2006 | 28 | 2 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 223 | Week 6 | 06FEB2006 | 42 | 7 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 |
| | | 223 | Final visit | 06FEB2006 | 42 | 7 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 0 | 0 |
| | E0083020 | 101 | Screening | 13MAY2004 | -5 | 10 | 10 | 0 | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| | | | Enrollment | 18MAY2004 | 0 | 10 | 10 | 1 | 0 | 0 | 0 | 5 | 4 | 2 | 4 | 4 | 1 | 2 |
| | | 102 | Baseline | 13MAY2004 | -5 | 12 | 0 | 0 | 1 | 0 | 0 | 4 | 1 | 2 | 2 | 3 | 2 | 1 |
| | | 103 | Week 1 | 26MAY2004 | 8 | 18 | 8 | 2 | 2 | 0 | 0 | 4 | 4 | 3 | 3 | 3 | 1 | 2 |
| | | 104 | Week 2 | 02JUN2004 | 15 | 10 | -2 | 0 | 3 | 0 | 0 | 3 | 3 | 1 | 2 | 1 | 2 | 0 |
| | | 104 | Week 4 | 15JUN2004 | 28 | 8 | -2 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

3150

CONFIDENTIAL
AZSER12791618

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0083020 | 105 | Week 8 | 14JUL2004 | 57 | 18 | 8 | 3 | 3 | 3 | 2 | 2 | 4 | 2 | 0 | 0 | 2 | 0 |
| | | 106 | Week 12 | 12AUG2004 | 86 | 23 | 13 | 3 | 3 | 0 | 1 | 4 | 4 | 1 | 2 | 0 | 1 | 0 |
| | | 107 | Week 16 | 09SEP2004 | 114 | 11 | -6 | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 108 | Week 20 | 07OCT2004 | 142 | 4 | -2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 109 | Week 24 | 04NOV2004 | 170 | 8 | -2 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 1 |
| | | 109 | Final visit | 04NOV2004 | 170 | 8 | -2 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 1 |
| | | 109 | Baseline | 04NOV2004 | 170 | 8 | 0 | 2 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 1 |
| | | 202 | Week 1 | 06DEC2004 | 8 | 7 | -1 | 1 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 30DEC2004 | 16 | 6 | -1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 204 | Week 4 | 30DEC2004 | 32 | 5 | -3 | 2 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 11JAN2005 | 44 | 8 | -3 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 206 | Week 8 | 21JAN2005 | 54 | 8 | 0 | 1 | 1 | 0 | 1 | 2 | 0 | 1 | 2 | 0 | 1 | 0 |
| | | 207 | Week 12 | 21FEB2005 | 86 | 8 | -1 | 2 | 1 | 0 | 2 | 1 | 2 | 1 | 1 | 0 | 1 | 1 |
| | | 208 | Week 16 | 21MAR2005 | 113 | 7 | -3 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 18APR2005 | 141 | 5 | -3 | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 1 | 1 |
| | | 210 | Week 24 | 16MAY2005 | 169 | 5 | 3 | 1 | 1 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13JUN2005 | 197 | 11 | -2 | 2 | 3 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 11JUL2005 | 225 | 6 | 1 | 1 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 08AUG2005 | 253 | 9 | -1 | 2 | 1 | 0 | 1 | 3 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 06SEP2005 | 282 | 7 | -1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 04OCT2005 | 310 | 7 | -6 | 2 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 31OCT2005 | 337 | 7 | -6 | 1 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 28NOV2005 | 365 | 4 | -4 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 24JAN2006 | 422 | 4 | -8 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 219 | Week 68 | 06MAR2006 | 478 | 6 | -2 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 16MAY2006 | 534 | | | | | | | | | | | | | |
| | | 221 | Week 84 | 11JUL2006 | 590 | | | | | | | | | | | | | |
| | | 223 | Week 92 | 23AUG2006 | 633 | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrs100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791619

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0083020 | 223 | Final visit | 23AUG2006 | 633 | | 6 | -2 | 1 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | E0083027 | 101 | Screening | 08JUL2004 | -5 | | 18 | 0 | 2 | 2 | 0 | 1 | 4 | 2 | 2 | 0 | 5 | 0 | 0 |
| | | 101 | At enrollment | 13JUL2004 | -2 | | 22 | 4 | 2 | 0 | 0 | 2 | 6 | 4 | 2 | 2 | 6 | 2 | 1 |
| | | 102 | Baseline | 08JUL2004 | -5 | | 18 | 0 | 2 | 0 | 1 | 2 | 4 | 2 | 2 | 0 | 5 | 0 | 0 |
| | | 103 | Week 1 | 22JUL2004 | 9 | | 23 | 5 | 2 | 3 | 0 | 2 | 6 | 3 | 1 | 1 | 6 | 1 | 0 |
| | | 104 | Week 2 | 28JUL2004 | 15 | | 14 | -4 | 0 | 1 | 0 | 0 | 3 | 1 | 2 | 0 | 2 | 1 | 0 |
| | | 105 | Week 4 | 11AUG2004 | 29 | | 10 | -8 | 2 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 106 | Week 8 | 08SEP2004 | 57 | | 8 | -10 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 12 | 06OCT2004 | 85 | | 7 | -11 | 2 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 107 | Final visit | 03NOV2004 | 1 | | 4 | -14 | 2 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | At randomization | 03NOV2004 | 1 | | 4 | 0 | 2 | 1 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Baseline | 03NOV2004 | 1 | | 7 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 17NOV2004 | 15 | | 7 | | 2 | 0 | 0 | 1 | 3 | 1 | 0 | 1 | 1 | 1 | 0 |
| | | 204 | Week 4 | 29NOV2004 | 27 | Y | 10 | 6 | 1 | 0 | 1 | 2 | 2 | 0 | 2 | 0 | 1 | 0 | 1 |
| | | 223 | Week 4 | 03DEC2004 | 31 | Y | 8 | 4 | 0 | 0 | 0 | 2 | 3 | 2 | 2 | 0 | 1 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
*   1=ABSENT/NORMAL, 2=MILD, 3=MODERATE, 4=SEVERE.
**  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
*** 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791620

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
| QTP / LI | E0083027 | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 03DEC2004 | 31 | Y | 8 | 4 | 0 | 0 | 0 | 2 | 2 | 0 | 2 | 0 | 1 | 1 | 0 |
| | E0083029 | 1 | Screening | 12JUL2004 | -7 | | 13 | 3 | 2 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 4 | 1 | 0 |
| | | 101 | At enrollment | 19JUL2004 | 0 | | 16 | 0 | 0 | 0 | 0 | 2 | 5 | 1 | 2 | 0 | 5 | 1 | 1 |
| | | 101 | Baseline | 12JUL2004 | -7 | | 13 | | 2 | 0 | 0 | 2 | 4 | 1 | 2 | 0 | 4 | 1 | 0 |
| | | 103 | Week 1 | 02AUG2004 | 14 | | 7 | -6 | 2 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 0 | 0 |
| | | 104 | Week 2 | 18AUG2004 | 30 | | 9 | -4 | 0 | 1 | 0 | 0 | 6 | 2 | 0 | 0 | 2 | 0 | 0 |
| | | 105 | Week 8 | 16SEP2004 | 59 | | 16 | -3 | 2 | 1 | 1 | 0 | 4 | 2 | 1 | 0 | 5 | 1 | 0 |
| | | 106 | Week 12 | 10OCT2004 | 87 | | 18 | -5 | 1 | 1 | 1 | 0 | 6 | 2 | 1 | 2 | 3 | 1 | 0 |
| | | 107 | Week 16 | 11NOV2004 | 115 | | 8 | -5 | 2 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | 108 | Week 20 | 07DEC2004 | 141 | | 8 | -5 | 1 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 109 | Week 24 | 05JAN2005 | 170 | | 8 | -5 | 2 | 1 | 0 | 0 | 3 | 1 | 2 | 0 | 2 | 0 | 0 |
| | | 110 | Week 28 | 01FEB2005 | 197 | | 9 | -4 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 111 | Final visit | 01MAR2005 | 1 | | 7 | -6 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 111 | At randomization | 01MAR2005 | 1 | | 7 | | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 202 | Baseline | 01MAR2005 | 1 | | 7 | | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 203 | Week 1 | 10MAR2005 | 10 | | 5 | -2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 203 | Week 2 | 17MAR2005 | 17 | | 9 | | 2 | 0 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 204 | Week 4 | 25MAR2005 | 25 | | 3 | -4 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
2,5,6,8: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
7=Language: 0=ABSENT/NORMAL, 4=MILD, 6=MODERATE, 8=SEVERE.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791621

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0083029 | 205 | Week 6 | 12APR2005 | 43 | 3 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 25APR2005 | 56 | 7 | -0 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 207 | Week 12 | 19MAY2005 | 80 | 5 | -2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | 208 | Week 16 | 22JUN2005 | 114 | 7 | -0 | 1 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 209 | Week 20 | 19JUL2005 | 141 | 10 | -3 | 0 | 1 | 0 | 1 | 4 | 0 | 1 | 1 | 2 | 0 | 0 |
| | | 210 | Week 24 | 17AUG2005 | 170 | 11 | -3 | 2 | 1 | 1 | 0 | 3 | 1 | 0 | 0 | 3 | 0 | 0 |
| | | 211 | Week 28 | 14SEP2005 | 198 | 11 | -3 | 0 | 0 | 0 | 2 | 4 | 2 | 1 | 1 | 1 | 0 | 0 |
| | | 212 | Week 32 | 12OCT2005 | 226 | 8 | -1 | 0 | 0 | 1 | 0 | 3 | 0 | 2 | 0 | 2 | 0 | 0 |
| | | 213 | Week 36 | 09NOV2005 | 254 | 12 | -5 | 1 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 0 |
| | | 223 | Week 104 Final visit | 08DEC2005 | 283 | 12 | 5 | 1 | 0 | 0 | 0 | 4 | 2 | 1 | 2 | 2 | 0 | 0 |
| | E0083036 | 101 | Screening | 05OCT2004 | -6 | 19 | -8 | 0 | 2 | 0 | 0 | 5 | 3 | 0 | 2 | 5 | 0 | 0 |
| | | | At enrollment | 11OCT2004 | -0 | 19 | -8 | 2 | 2 | 1 | 0 | 5 | 3 | 1 | 1 | 5 | 0 | 0 |
| | | 102 | Baseline | 18OCT2004 | -7 | 14 | -5 | 0 | 0 | 0 | 0 | 6 | 2 | 0 | 1 | 4 | 0 | 0 |
| | | 103 | Week 1 | 26OCT2004 | 15 | 8 | -11 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | 104 | Week 2 | 09NOV2004 | 29 | 10 | -9 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 2 |
| | | 105 | Week 4 | 08DEC2004 | 56 | 8 | -18 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 2 | 0 | 0 |
| | | 106 | Week 8 | 05JAN2005 | 86 | 18 | -1 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | 107 | Week 12 | 03FEB2005 | 115 | 7 | -12 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| | | 108 | Week 16 | 07MAR2005 | 147 | 7 | -12 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 109 | Week 20 Week 24 | 05APR2005 | 176 | 11 | -11 | 2 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-Aggressive behavior,  10=Appearance,  11=Insight.
** BIPOLAR:  0=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791622

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0083036 | | Week 28 | | | | | | | | | | | | | | | |
| | | 110 | Week 32 | 03MAY2005 | 1 | 6 | -13 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 110 | Week 36 | 03MAY2005 | 1 | 6 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | | 110 | Final visit | 03MAY2005 | 1 | 6 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | At randomization | 12MAY2005 | 10 | 6 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 203 | Baseline | 20MAY2005 | 18 | 4 | -2 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 204 | Week 1 | 03JUN2005 | 32 | 5 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 205 | Week 2 | 17JUN2005 | 46 | 5 | -1 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 206 | Week 4 | 29JUN2005 | 58 | 4 | -2 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 |
| | | 207 | Week 8 | | | 11 | 5 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 207 | Final visit | 02AUG2005 | 92 | 11 | 5 | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | E0083040 | 1 | Screening | 16DEC2004 | -7 | 12 | | 0 | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 2 | 1 | 0 |
| | | 101 | At enrollment | 23DEC2004 | 0 | 17 | | 3 | 3 | 3 | 0 | 4 | 1 | 2 | 1 | 1 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/li20200604.ist   ymrs100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791623

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0083040 | 1 | Baseline | 16DEC2004 | -7 | 12 | | 0 | 0 | 0 | 0 | 4 | 1 | 2 | 2 | 2 | 1 | 0 |
| | | 103 | Week 1 | 06JAN2005 | 14 | 17 | 5 | 3 | 1 | 1 | 0 | 4 | 4 | 0 | 1 | 2 | 2 | 0 |
| | | 105 | Week 2 | 25JAN2005 | 28 | 9 | -3 | 1 | 1 | 1 | 0 | 4 | 4 | 2 | 1 | 0 | 2 | 0 |
| | | 105 | Week 4 | 17FEB2005 | 56 | 10 | -2 | 1 | 1 | 1 | 2 | 4 | 1 | 0 | 1 | 0 | 3 | 0 |
| | | 106 | Week 8 | 17MAR2005 | 84 | 9 | -3 | 3 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 3 | 1 | 0 |
| | | 106 | Week 12 | 13APR2005 | 111 | 13 | 1 | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 0 | 4 | 0 |
| | | 107 | Week 16 | 11MAY2005 | 140 | 10 | -2 | 1 | 1 | 1 | 1 | 4 | 2 | 0 | 2 | 3 | 4 | 1 |
| | | 108 | Week 20 | 09JUN2005 | 168 | 17 | 5 | 2 | 2 | 1 | 0 | 4 | 2 | 1 | 1 | 4 | 0 | 0 |
| | | 109 | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 110 | Final Visit | 08JUL2005 | 1 | 9 | -3 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 110 | At randomization | 08JUL2005 | 1 | 9 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 110 | Baseline | 08JUL2005 | 7 | 9 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 202 | Week 2 | 22JUL2005 | 15 | 5 | -4 | 0 | 1 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 1 | 0 |
| | | 203 | Week 4 | 05AUG2005 | 29 | 9 | 0 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 0 | 2 | 0 |
| | | 204 | Week 6 | 18AUG2005 | 42 | 13 | 4 | 2 | 1 | 1 | 0 | 3 | 2 | 2 | 1 | 3 | 2 | 0 |
| | | 205 | Week 8 | 31AUG2005 | 62 | 11 | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 0 | 2 | 2 | 0 |
| | | 206 | Week 16 | 29SEP2005 | 84 | 8 | -1 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 207 | Week 20 | 26OCT2005 | 111 | 7 | -2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 2 | 1 | 0 |
| | | 208 | Week 24 | 23NOV2005 | 139 | 10 | 1 | 1 | 0 | 0 | 1 | 3 | 2 | 0 | 1 | 3 | 0 | 0 |
| | | 209 | Week 28 | 21DEC2005 | 168 | 9 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 3 | 0 | 0 |
| | | 210 | Week 32 | 20JAN2006 | 197 | 6 | -3 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | 210 | Week 36 | 21FEB2006 | 229 | 6 | -3 | 0 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 40 | 20MAR2006 | 256 | 12 | 0 | 3 | 1 | 1 | 0 | 4 | 3 | 1 | 1 | 3 | 1 | 0 |
| | | 212 | Week 44 | 19APR2006 | 284 | 10 | -2 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 3 | 1 | 0 |
| | | 213 | Week 48 | 15MAY2006 | 312 | 4 | -3 | 1 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 52 | 14JUN2006 | 342 | 12 | -5 | 1 | 0 | 0 | 1 | 4 | 3 | 1 | 1 | 3 | 1 | 0 |
| | | 215 | | 17JUL2006 | 375 | 4 | -5 | 1 | 0 | 0 | 1 | 4 | 3 | 0 | 0 | 3 | 1 | 0 |
| | | 216 | | 14JUN2006 | 342 | 5 | -0 | 0 | 1 | 1 | 1 | 4 | 3 | 0 | 0 | 2 | 1 | 0 |
| | | 217 | | 17JUL2006 | 375 | | | | | | | | | | | | | |
| | | 223 | Week 60 | 28AUG2006 | 417 | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight. **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME. OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791624

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0083040 | | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 28AUG2006 | 417 | 9 | 0 | 0 | 0 | 0 | 1 | 4 | 1 | 1 | 0 | 2 | 2 | 0 |
| | E0086022 | 1 | Screening | 17DEC2004 | -6 | 14 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 2 | 2 | 0 | 0 |
| | | 101 | At enrollment | 23DEC2004 | -0 | 10 | -4 | 1 | 0 | 2 | 2 | 4 | 0 | 1 | 3 | 3 | 0 | 0 |
| | | 1 | Baseline | 17DEC2004 | -6 | 14 | 0 | 0 | 0 | 2 | 2 | 4 | 0 | 1 | 2 | 3 | 0 | 0 |
| | | 102 | Week 1 | 29DEC2004 | 6 | 8 | -6 | 1 | 0 | 2 | 2 | 4 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 103 | Week 2 | 07JAN2005 | 15 | 1 | -13 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 21JAN2005 | 29 | 1 | -13 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25FEB2005 | 64 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 18MAR2005 | 85 | 0 | -14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 15APR2005 | 1 | 1 | -13 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 15APR2005 | 1 | 1 | -13 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 15APR2005 | 1 | 1 | -13 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 21APR2005 | 7 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 2 | 29APR2005 | 15 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 06MAY2005 | 22 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 20MAY2005 | 36 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 13JUN2005 | 60 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 08JUL2005 | 85 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 05AUG2005 | 113 | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 209 | Week 20 | 02SEP2005 | 141 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791625

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP/LI | E0086022 | 223 | Week 24 | 30SEP2005 | 169 | Y | 6 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | | Final Visit | | | | | | | | | | | | | | | | |
| | E0088002 | 223 | Final Visit | 30SEP2005 | 169 | Y | 6 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |
| | | 101 | Screening | 27SEP2004 | -7 | | 5 | 0 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | At enrollment | 04OCT2004 | 0 | | 5 | -0 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 27SEP2004 | -7 | | 5 | -0 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 18OCT2004 | 14 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 01NOV2004 | 28 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 29NOV2004 | 56 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 23DEC2004 | 80 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 24JAN2005 | 1 | | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 24JAN2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791626

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0088002 | 201 | Baseline | 24JAN2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 1 | 18FEB2005 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 2 | 07MAR2005 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 4 | 21MAR2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 6 | 18APR2005 | 85 | 16 | 16 | 2 | 2 | 0 | 2 | 3 | 2 | 0 | 2 | 0 | 0 | 1 |
| | | 208 | Week 8 | 16MAY2005 | 113 | 8 | 8 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| | | 209 | Week 12 | 13JUN2005 | 141 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 210 | Week 16 | 13JUL2005 | 171 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 211 | Week 20 | 08AUG2005 | 197 | 3 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 211 | Week 24 | 07SEP2005 | 227 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 28 | 03OCT2005 | 253 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 213 | Week 32 | 31OCT2005 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 36 | 28NOV2005 | 309 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 215 | Week 40 | 26DEC2005 | 333 | 4 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 44 | 23JAN2006 | 365 | 4 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 48 | 23MAR2006 | 424 | 4 | 4 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 52 | 16MAY2006 | 478 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 60 | 10JUL2006 | 533 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 28AUG2006 | 582 | 6 | 6 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 |
| | | 223 | Final Visit | 28AUG2006 | 582 | 6 | 6 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 |
| | E0088010 | 101 | Screening | 29APR2005 | -7 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 101 | At enrollment | 06MAY2005 | -7 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 102 | Baseline | 13MAY2005 | -7 | 7 | | 0 | 0 | 0 | 1 | 3 | 3 | 0 | 1 | 0 | 0 | 1 |
| | | 104 | Week 4 | 03JUN2005 | 28 | 2 | 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 05JUL2005 | 60 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** ABSENT/NORMAL, 6=MILD, 7=MODERATE, 8=SEVERE, 9=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

3159

CONFIDENTIAL
AZSER12791627

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP | E0088010 | 106 | Week 12 | 02AUG2005 | 88 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LI | | 107 | Week 16 | 26AUG2005 | 112 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 23SEP2005 | 1 | 4 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Final Visit | 23SEP2005 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 23SEP2005 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 30SEP2005 | 8 | 1 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 06OCT2005 | 14 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 21OCT2005 | 29 | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 07NOV2005 | 46 | 5 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 18NOV2005 | 57 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 16DEC2005 | 85 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 13JAN2006 | 113 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 10FEB2006 | 141 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 10MAR2006 | 169 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 07APR2006 | 197 | 2 | -2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 04MAY2006 | 224 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 02JUN2006 | 253 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 30JUN2006 | 281 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 44 | 28JUL2006 | 309 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 48 | 25AUG2006 | 337 | 3 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
0=ABSENT/NORMAL, 4=MILD, 6=MODERATE, 8=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791628

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP | | | | | | | | | | | | | | | | | | | |
| LI | | | | | | | | | | | | | | | | | | | |
| | E0088010 | 223 | Final visit | 25AUG2006 | 337 | | 3 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0088012 | 101 | Screening | 15JUL2005 | -7 | | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 101 | At enrollment | 21JUL2005 | -0 | | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 15JUL2005 | -7 | | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 05AUG2005 | 14 | | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 |
| | | 104 | Week 4 | 19AUG2005 | 28 | | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 105 | Week 8 | 16SEP2005 | 55 | | 2 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | 106 | Week 16 | 12OCT2005 | 82 | | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 14NOV2005 | 1 | | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | At randomization | 14NOV2005 | 1 | | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 201 | Baseline | 14NOV2005 | 1 | | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 203 | Week 2 | 28NOV2005 | 15 | | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 204 | Week 4 | 12DEC2005 | 29 | | 4 | -1 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 23DEC2005 | 40 | | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 06JAN2006 | 54 | | 3 | -1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 207 | Week 12 | 06FEB2006 | 85 | | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 208 | Week 16 | 09MAR2006 | 116 | | 3 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 06APR2006 | 144 | | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| | | 210 | Week 24 | 04MAY2006 | 172 | | 2 | -1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 01JUN2006 | 200 | | 3 | -1 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 30JUN2006 | 229 | | 1 | -2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 28JUL2006 | 257 | | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 21AUG2006 | 281 | | 3 | -1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE.   ** 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791629

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP | E0088012 | | Week 44 | | | | | | | | | | | | | | | |
| LI | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 21AUG2006 | 281 | 4 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0092004 | 101 | Screening | 30SEP2004 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 07OCT2004 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 30SEP2004 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 21OCT2004 | 14 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 104 | Week 4 | 03NOV2004 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 01DEC2004 | 55 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 106 | Week 12 | 05JAN2005 | 90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 27JAN2005 | 1 | 4 | 4 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 27JAN2005 | 1 | 4 | 4 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 27JAN2005 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | | Baseline | 03FEB2005 | 8 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 204 | Week 2 | 17FEB2005 | 22 | 1 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 223 | Week 4 | 02MAR2005 | 35 | 1 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought-disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5.** 0=ABSENT/NORMAL, 4=MODERATE, 8=SEVERE. 6.** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 8=SEVERE.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791630

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0092004 | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 56 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 64 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 72 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 80 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 88 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 96 | | | | | | | | | | | | | | | |
| | | | Week 100 | | | | | | | | | | | | | | | |
| | | 223 | Week 104 Final visit | 02MAR2005 | 35 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0094009 | 1 | Screening | 02MAR2005 | -6 | 20 | 0 | 3 | 3 | 2 | 3 | 2 | 5 | 2 | 1 | 0 | 0 | 0 |
| | | 101 | At enrollment | 08MAR2005 | -0 | 11 | -9 | 1 | 2 | 1 | 2 | 2 | 4 | 1 | 0 | 1 | 1 | 0 |
| | | 1 | Baseline | 02MAR2005 | -6 | 20 | -0 | 3 | 1 | 2 | 3 | 2 | 5 | 2 | 1 | 1 | 0 | 1 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 08APR2005 | 31 | 13 | -7 | 1 | 1 | 1 | 0 | 4 | 2 | 2 | 1 | 3 | 0 | 0 |
| | | 105 | Week 8 | 13MAY2005 | 61 | 18 | -2 | 2 | 0 | 0 | 2 | 4 | 4 | 1 | 2 | 3 | 0 | 1 |
| | | 106 | Week 12 | 27MAY2005 | 80 | 8 | -12 | 1 | 1 | 1 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | 107 | Week 16 | 15JUL2005 | 129 | 2 | -18 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| | | 108 | Week 20 | 22JUL2005 | 136 | 5 | -15 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
     **: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
  OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791631

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0094009 | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 26AUG2005 | 1 | 8 | -12 | 0 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 1 | 1 | 1 |
| | | 201 | At randomization | 26AUG2005 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 1 | 1 | 1 |
| | | 201 | Baseline | 26AUG2005 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 1 | 1 | 0 |
| | | 202 | Week 1 | 02SEP2005 | 8 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 203 | Week 2 | 12SEP2005 | 18 | 10 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 23SEP2005 | 29 | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 07OCT2005 | 43 | 2 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 21OCT2005 | 57 | 2 | -8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | 207 | Week 16 | 18NOV2005 | 85 | 6 | -7 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | 208 | Week 20 | 16DEC2005 | 113 | 6 | -6 | 0 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 13JAN2006 | 141 | 1 | -8 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 10FEB2006 | 169 | 1 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 06MAR2006 | 193 | 1 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 212 | Week 36 | 07APR2006 | 225 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 05JUN2006 | 284 | 18 | 10 | 2 | 3 | 0 | 2 | 4 | 4 | 1 | 0 | 2 | 2 | 0 |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 05JUN2006 | 284 | 18 | 10 | 2 | 3 | 0 | 2 | 4 | 4 | 1 | 0 | 2 | 2 | 0 |
| | E0094019 | 1 | Screening | 15AUG2005 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**:  0=ABSENT/NORMAL, 2=MILD, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791632

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0094019 | 101 | At enrollment | 19AUG2005 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 1 | Baseline | 15AUG2005 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 16SEP2005 | 28 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 14OCT2005 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 14NOV2005 | 1 | 5 | 5 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 14NOV2005 | 1 | 5 | 5 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 14NOV2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 21NOV2005 | 8 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 28NOV2005 | 15 | 1 | -4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 13DEC2005 | 30 | 3 | -2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 27DEC2005 | 44 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 10JAN2006 | 58 | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 15FEB2006 | 94 | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*= 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**= 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrs100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791633

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP /LI | E0094019 | 207 | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | | Final Visit | 15FEB2006 | 94 | 2 | -3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0096003 | 101 | Screening | 10JAN2005 | -7 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 17JAN2005 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 10JAN2005 | -7 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 31JAN2005 | 14 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 14FEB2005 | 28 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 10MAR2005 | 52 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 11APR2005 | 84 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 18APR2005 | 1 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | 18APR2005 | 1 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 18APR2005 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 25APR2005 | 8 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 02MAY2005 | 15 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 16MAY2005 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 6 | 24MAY2005 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive aggressive behavior, 10=Appearance, 11=Insight.
** 1=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791634

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0096003 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 24MAY2005 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0099001 | 101 | Screening | 29OCT2004 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | At enrollment | 05NOV2004 | -2 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Baseline | 29OCT2004 | -7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 104 | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | 26NOV2004 | 21 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | 105 | Week 8 | 21DEC2004 | 46 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 10JAN2005 | 66 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791635

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0099001 | 201 | Final visit | 11FEB2005 | 1 | | | | | | | | | | | | | |
| | | 201 | At randomization | 11FEB2005 | 1 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 11FEB2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 18FEB2005 | 8 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | 203 | Week 2 | 25FEB2005 | 15 | 4 | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 204 | Week 4 | 11MAR2005 | 29 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 205 | Week 6 | 29MAR2005 | 47 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 206 | Week 8 | 08APR2005 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 10MAY2005 | 89 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 03JUN2005 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 15JUL2005 | 155 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 03AUG2005 | 174 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 02SEP2005 | 204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 11OCT2005 | 243 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 25OCT2005 | 257 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 17NOV2005 | 280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 15DEC2005 | 308 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 13JAN2006 | 337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 17FEB2006 | 372 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 07APR2006 | 421 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 68 | 02JUN2006 | 477 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 02JUN2006 | 477 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0100002 | 101 | Screening | 30NOV2004 | -7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | At enrollment | 07DEC2004 | -0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 30NOV2004 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
5=ABSENT/NORMAL, 6=MODERATE, 8=SEVERE, 9=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791636

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0100002 | 102 | Week 1 | 16DEC2004 | 9 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 07JAN2005 | 31 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 03FEB2005 | 58 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Final Visit | | | | | | | | | | | | | | | | |
| | 201 | 201 | At randomization | 02MAR2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 201 | 201 | Baseline | 02MAR2005 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 09MAR2005 | 8 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 16MAR2005 | 15 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 4 | 24MAR2005 | 23 | Y | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
* 0=ABSENT/NORMAL, 4=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst ymrs100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791637

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0100002 | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 24MAR2005 | 23 | Y | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0102001 | 101 | Screening | 29OCT2004 | -4 | | 12 | -0 | 2 | 0 | 2 | 2 | 2 | 0 | 3 | 0 | 2 | 0 | 0 |
| | | 101 | At enrollment | 04NOV2004 | -4 | | 7 | -5 | 2 | 1 | 2 | 1 | 0 | 1 | 3 | 1 | 1 | 0 | 0 |
| | | | Baseline | 29OCT2004 | -0 | | 12 | -0 | 2 | 1 | 2 | 0 | 0 | 0 | 3 | 2 | 2 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 18NOV2004 | 16 | | 12 | -6 | 1 | 0 | 2 | 2 | 1 | 1 | 4 | 0 | 2 | 0 | 0 |
| | | 104 | Week 4 | 02DEC2004 | 30 | | 6 | -0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 05JAN2005 | 64 | | 4 | -8 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 08FEB2005 | 98 | | 1 | -11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 04APR2005 | 1 | | 3 | -9 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 04APR2005 | 1 | | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 04APR2005 | 1 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | | Baseline | 19APR2005 | 9 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 2 | 19APR2005 | 16 | | 5 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 203 | Week 4 | 27APR2005 | 24 | Y | 5 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | 223 | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

3170

CONFIDENTIAL
AZSER12791638

Case 6:06-md-01769-ACC-DAB   Document 1373-24   Filed 03/13/09   Page 32 of 100 PageID 105711

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0102001 | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 27APR2005 | 24 | Y | 5 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | E0102013 | 1 | Screening | 27MAY2005 | -4 | | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 31MAY2005 | -4 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 27MAY2005 | -4 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 27JUN2005 | 27 | | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 21JUL2005 | 51 | | 4 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 18AUG2005 | 79 | | 17 | 15 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 0 | 2 | 0 | 0 |
| | | 107 | Week 16 | 1SEP2005 | 106 | | 15 | 13 | 2 | 2 | 2 | 2 | 3 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 05OCT2005 | 127 | | 7 | 5 | 0 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 25OCT2005 | 1 | | 7 | 5 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 25OCT2005 | 1 | | 7 | 5 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 25OCT2005 | 1 | | 7 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791639

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0102013 | 202 | Week 1 | 02NOV2005 | 9 | 3 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 2 | 15NOV2005 | 22 | 6 | -1 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 15NOV2005 | 22 | 6 | -1 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0107017 | 101 | Screening | 27MAY2005 | -6 | 8 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 1 | At enrollment | 02JUN2005 | -0 | 6 | -2 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 |
| | | 1 | Baseline | 27MAY2005 | -6 | 8 | -0 | 0 | 0 | 3 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 104 | Week 2 | 28JUN2005 | 26 | 4 | -4 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 29JUL2005 | 57 | 7 | -1 | 1 | 2 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 23AUG2005 | 82 | 5 | -3 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791640

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0107017 | 107 | Week 16 | 23SEP2005 | 113 | | 10 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 0 | 2 | 0 | 0 |
| | | 108 | Week 16 | 21OCT2005 | 141 | | 4 | -4 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 21NOV2005 | 1 | | 4 | -4 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 21NOV2005 | 1 | | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| | | 201 | Baseline | 21NOV2005 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 29NOV2005 | 9 | | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 3 | 0 | 1 |
| | | 223 | Week 4 | 06DEC2005 | 16 | Y | 18 | 14 | 3 | 3 | 0 | 0 | 3 | 4 | 2 | 1 | 3 | 1 | 1 |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 06DEC2005 | 16 | Y | 18 | 14 | 3 | 0 | 0 | 0 | 3 | 4 | 1 | 1 | 3 | 1 | 1 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 4=ABSENT/NORMAL, 2=MILD, 6=MODERATE, 8=SEVERE.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

3173

CONFIDENTIAL
AZSER12791641

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0109001 | 1 | Screening | 03SEP2004 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 09SEP2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 03SEP2004 | -6 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 15SEP2004 | -6 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | | | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 06OCT2004 | 27 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 04NOV2004 | 56 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 02DEC2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 02DEC2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 02DEC2004 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 08DEC2004 | 7 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 16DEC2004 | 15 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 4 | 12JAN2005 | 29 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 6 | 25JAN2005 | 42 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 8 | 24FEB2005 | 55 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 12 | 24MAR2005 | 85 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 16 | 26APR2005 | 118 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 20 | 19MAY2005 | 146 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 24 | 15JUN2005 | 169 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 13JUL2005 | 196 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 09AUG2005 | 223 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 09SEP2005 | 251 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 04OCT2005 | 282 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 02NOV2005 | 307 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | | 336 | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791642

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0109001 | 217 | Week 52 | 01DEC2005 | 365 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 30JAN2006 | 425 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 21MAR2006 | 475 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 18MAY2006 | 553 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 17JUL2006 | 593 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 92 | 21AUG2006 | 628 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 21AUG2006 | 628 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0110001 | 101 | At enrollment | 08JUN2004 | -8 | | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | 16JUN2004 | 0 | | 2 | | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 06JUL2004 | 20 | | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | | | | | | | | | | | | | | | | |
| | | 105 | Week 8 | 04AUG2004 | 49 | | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 01SEP2004 | 77 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 07SEP2004 | 1 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Randomization | | | | | | | | | | | | | | | | |
| | | 202 | Baseline | 07SEP2004 | | | 1 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 14SEP2004 | 8 | | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 21SEP2004 | 15 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 05OCT2004 | 29 | | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 26OCT2004 | 50 | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 08NOV2004 | 63 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07DEC2004 | 92 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst    ymrsl00.sas    02MAR2007:13:35    kcpx265

CONFIDENTIAL
AZSER12791643

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0110001 | 208 | Week 16 | 04JAN2005 | 120 | | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 02FEB2005 | 149 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 04MAR2005 | 179 | | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 04APR2005 | 207 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 07APR2005 | 233 | | 4 | -1 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 25MAY2005 | 261 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 21JUN2005 | 288 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 215 | Week 44 | 1JUL2005 | 315 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 216 | Week 48 | 1AUG2005 | 339 | | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 217 | Week 52 | 07SEP2005 | 366 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 218 | Week 60 | 15NOV2005 | 435 | | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 219 | Week 68 | 04JAN2006 | 485 | | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 220 | Week 76 | 07MAR2006 | 547 | | 1 | -1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 221 | Week 84 | 25APR2006 | 596 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 222 | Week 92 | 05JUL2006 | 667 | Y | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 104 | 13JUL2006 | 675 | Y | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Final visit | 13JUL2006 | 675 | Y | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0110002 | 101 | At enrollment | 21JUN2004 | -8 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 29JUN2004 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 06JUL2004 | 7 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 3 | 20JUL2004 | 21 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 3AUG2004 | 31 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 27AUG2004 | 59 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 23SEP2004 | 86 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 21OCT2004 | 114 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 24 | 23NOV2004 | 147 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
   ***  0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
   OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

3176

CONFIDENTIAL
AZSER12791644

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0110002 | 201 | Final visit | 26NOV2004 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | At randomization | 26NOV2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 201 | Baseline | 26NOV2004 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 202 | Week 2 | 07DEC2004 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 203 | Week 4 | 14DEC2004 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 204 | Week 6 | 03JAN2005 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 205 | Week 8 | 28JAN2005 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 206 | Week 12 | 11FEB2005 | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 207 | Week 16 | 22MAR2005 | 117 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
|  |  | 208 | Week 20 | 19APR2005 | 145 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 209 | Week 24 | 17MAY2005 | 173 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
|  |  | 210 | Week 28 | 16JUN2005 | 203 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 211 | Week 32 | 14JUL2005 | 231 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 212 | Week 36 | 11AUG2005 | 260 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 213 | Week 40 | 09SEP2005 | 288 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 214 | Week 44 | 12OCT2005 | 321 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
|  |  | 215 | Week 48 | 04NOV2005 | 344 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 |
|  |  | 216 | Week 52 | 01DEC2005 | 371 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 217 | Week 60 | 09JAN2006 | 410 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|  |  | 218 | Week 68 | 06MAR2006 | 466 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | 219 | Week 76 | 02MAY2006 | 523 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 220 | Week 84 | 11JUL2006 | 593 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 221 | Week 92 | 11SEP2006 | 655 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | 223 | Week 104 Final visit | 11SEP2006 | 655 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | E0110007 | 101 | Screening | 04FEB2005 | -7 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 101 | At enrollment | 11FEB2005 | -0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | 101 | Baseline | 04FEB2005 | -7 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  |  | Week 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.
0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791645

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP/LI | E0110007 | 103 | Week 2 | 25FEB2005 | 14 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 07MAR2005 | 24 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 4 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 11APR2005 | 59 | 6 | 4 | 1 | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 0 | 0 | 0 |
| | | 106 | Week 12 | 09MAY2005 | 83 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 06JUN2005 | 115 | 6 | 4 | 1 | 0 | 0 | 0 | 1 | 4 | 4 | 1 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 10JUN2005 | 1 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 10JUN2005 | 1 | 4 | | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Baseline | 10JUN2005 | 1 | 4 | | 0 | 0 | 0 | 0 | 1 | 3 | 2 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 16JUN2005 | 7 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 30JUN2005 | 21 | | | | | | | | | | | | | |
| | | 204 | Week 4 | 21JUL2005 | 42 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 6 | 03AUG2005 | 55 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 206 | Week 8 | 30AUG2005 | 82 | 5 | -1 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | 223 | Week 12 | 15SEP2005 | 98 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791646

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110007 | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 15SEP2005 | 98 | 2 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | E0110012 | 101 | Screening | 27MAY2005 | -7 | 14 | | 1 | 0 | 3 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | 101 | At enrollment | 01JUN2005 | | | | | | | | | | | | | | |
| | | 102 | Baseline | 27MAY2005 | -7 | 14 | | 1 | 0 | 3 | 0 | 0 | 2 | 2 | 2 | 1 | 0 | 0 |
| | | | Week 1 | 09JUN2005 | 6 | 3 | -11 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 2 | 30JUN2005 | 27 | 3 | -11 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | 105 | Week 4 | 28JUL2005 | 55 | 1 | -13 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 26AUG2005 | 84 | 2 | -12 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 107 | Week 12 | 22SEP2005 | 111 | 1 | -13 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 16 | 20OCT2005 | 139 | 1 | -13 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 20OCT2005 | 139 | 1 | -13 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 20OCT2005 | 139 | 1 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 31OCT2005 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 08NOV2005 | 16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 22NOV2005 | 30 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 06DEC2005 | 44 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 20DEC2005 | 58 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 03JAN2006 | 85 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 15FEB2006 | 115 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 09MAR2006 | 137 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 10APR2006 | 169 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 11MAY2006 | 200 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 6=SEVERE, 8=EXTREME.
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791647

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0110012 | 212 | Week 32 | 02JUN2006 | 222 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 213 | Week 36 | 10JUL2006 | 260 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 214 | Week 40 | 10AUG2006 | 291 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 44 | 07SEP2006 | 319 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 07SEP2006 | 319 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | E0110014 | 1 | Screening | 22JUN2005 | -5 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 22JUN2005 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Baseline | 22JUN2005 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 12JUL2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 4 | 19JUL2005 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 6 | 23AUG2005 | 57 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 8 | 14SEP2005 | 79 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final Visit | 12OCT2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 12OCT2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 12OCT2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 19OCT2005 | 8 | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive-Aggressive behavior,  10=Appearance,  11=Insight.
5,6,8,9: 0=ABSENT/NORMAL, 4=MILD, 6=MODERATE, 8=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791648

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL MOOD SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0110014 | 203 | Week 2 | 26OCT2005 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 10NOV2005 | 30 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 25NOV2005 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 03JAN2006 | 84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 07FEB2006 | 119 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 16 | 14MAR2006 | 154 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 20 | 04APR2006 | 175 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 03MAY2006 | 204 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 28 | 05JUN2006 | 237 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 32 | 04JUL2006 | 266 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | 223 | Week 48 | 05SEP2006 | 329 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 05SEP2006 | 329 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0112001 | 101 | Screening | 23NOV2004 | -6 | 3 | | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 29NOV2004 | 0 | 8 | | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 102 | Baseline | 23NOV2004 | -6 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 1 | 06DEC2004 | 7 | | | | | | | | | | | | | |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 28DEC2004 | 29 | 8 | 5 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 25JAN2005 | 57 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
5,**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020604.lst   ymrs100.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12791649

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0112001 | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 01MAR2005 | 1 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 01MAR2005 | 1 | 2 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Week 1 | 01MAR2005 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 202 | Week 2 | 08MAR2005 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 15MAR2005 | 15 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 29MAR2005 | 29 | 1 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 205 | Week 8 | 12APR2005 | 43 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 26APR2005 | 57 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 31MAY2005 | 92 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 28JUN2005 | 120 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 19JUL2005 | 141 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 16AUG2005 | 169 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 13SEP2005 | 197 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 212 | Week 36 | 11OCT2005 | 225 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 40 | 07NOV2005 | 252 | Y | 31 | 29 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 2 | 3 |
| | | 223 | Final visit | 07NOV2005 | 252 | Y | 31 | 29 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 2 | 3 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**:0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

3182

CONFIDENTIAL
AZSER12791650

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP | E0115007 | 1 | Screening | 24MAY2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LI | | 101 | At enrollment | 31MAY2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 24MAY2005 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 06JUN2005 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 14JUN2005 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 28JUN2005 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 02AUG2005 | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 29AUG2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 29AUG2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Baseline | 29AUG2005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 1 | 06SEP2005 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | 13SEP2005 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 03OCT2005 | 36 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 21OCT2005 | 54 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 26OCT2005 | 59 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** 6=ABSENT/NORMAL, 2=MILD, 6=MODERATE, 8=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

3183

CONFIDENTIAL
AZSER12791651

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0115007 | 206 | Week 48 | 26OCT2005 | 59 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | E0116014 | 1 | Screening | 15JUN2004 | -7 | 9 | | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 0 | 0 |
| | | 101 | At enrollment | 15JUN2004 | -0 | 9 | | 1 | 1 | 0 | 0 | 4 | 1 | 0 | 1 | 1 | 0 | 0 |
| | | | Baseline | 15JUN2004 | -7 | 9 | | 0 | 1 | 0 | 0 | 3 | 1 | 0 | 1 | 3 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 06JUL2004 | 14 | 21 | 12 | 1 | 1 | 1 | 4 | 5 | 1 | 8 | 1 | 1 | 1 | 2 |
| | | 104 | Week 4 | 20JUL2004 | 28 | 4 | -5 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 |
| | | 105 | Week 8 | 18AUG2004 | 57 | 5 | -4 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | 106 | Week 12 | 16SEP2004 | 86 | 3 | -6 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 19OCT2004 | 1 | 6 | -3 | 1 | 1 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 19OCT2004 | 1 | 6 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 19OCT2004 | 1 | 6 | | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 202 | Week 2 | 03NOV2004 | 16 | 9 | 3 | 0 | 0 | 0 | 0 | 4 | 1 | 2 | 1 | 0 | 2 | 0 |
| | | 203 | Week 4 | 12NOV2004 | 25 | 12 | 6 | 2 | 1 | 0 | 0 | 1 | 2 | 2 | 2 | 1 | 2 | 0 |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language-thought disorder,  8=Content,  9=Disruptive-aggressive behavior,  10=Appearance,  11=Insight.
                  5,6,8,9:  *=ABSENT/NORMAL,  2=MILD,  4=MODERATE,  6=SEVERE,  8=EXTREME.
       OTHER:  0=ABSENT/NORMAL,  1=MILD,  2=MODERATE,  3=SEVERE,  4=EXTREME.

CONFIDENTIAL
AZSER12791652

Listing 12.2.6-4  Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0116014 | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 203 | Final visit | 12NOV2004 | 25 | 12 | 6 | 2 | 1 | 1 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 0 |
| | E0118005 | 1 | Screening | 07JUN2004 | -7 | 22 | -0 | 2 | 3 | 0 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 0 |
| | | 101 | At enrollment | 14JUN2004 | -7 | 12 | -10 | 1 | 0 | 0 | 3 | 4 | 4 | 0 | 2 | 0 | 1 | 0 |
| | | 102 | Baseline | 07JUN2004 | -0 | 22 | -10 | 2 | 3 | 0 | 3 | 3 | 3 | 3 | 1 | 2 | 0 | 0 |
| | | | Week 1 | 21JUN2004 | -7 | 8 | -14 | 1 | 0 | 2 | 3 | 3 | 3 | 0 | 0 | 0 | 1 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | 104 | Week 8 | 06JUL2004 | 22 | 7 | -15 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| | | 105 | | 02AUG2004 | 49 | 10 | -12 | 1 | 1 | 3 | 0 | 3 | 3 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
** 5=ABSENT/NORMAL, 6=MODERATE, 8=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

CONFIDENTIAL
AZSER12791653

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0118005 | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 13SEP2004 | 1 | 11 | -11 | 1 | 0 | 0 | 2 | 3 | 2 | 1 | 2 | 0 | 0 | 0 |
| | | 201 | At randomization | 13SEP2004 | 1 | 11 | -10 | 1 | 0 | 0 | 2 | 3 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 20SEP2004 | 8 | 11 | 0 | 1 | 0 | 0 | 2 | 3 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 1 | 20SEP2004 | 8 | 10 | -1 | 2 | 0 | 0 | 2 | 3 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 203 | Week 2 | 24SEP2004 | 12 | 9 | -2 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 1 | 0 | 0 | 0 |
| | | 204 | Week 4 | 14OCT2004 | 32 | 11 | 0 | 2 | 0 | 2 | 2 | 2 | 0 | 1 | 2 | 0 | 0 | 0 |
| | | 205 | Week 6 | 25OCT2004 | 43 | 10 | -1 | 2 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | 206 | Week 12 | 22NOV2004 | 71 | 5 | -6 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 10DEC2004 | 89 | 7 | -4 | 0 | 0 | 0 | 1 | 3 | 3 | 1 | 0 | 1 | 0 | 0 |
| | | 208 | Week 16 | 10JAN2005 | 123 | 11 | 6 | 1 | 0 | 2 | 1 | 3 | 2 | 2 | 1 | 0 | 0 | 0 |
| | | 223 | Week 20 | 10FEB2005 | 151 | Y | 13 | 2 | 1 | 0 | 2 | 1 | 3 | 0 | 2 | 4 | 0 | 0 | 0 |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 10FEB2005 | 151 | Y | 13 | 2 | 2 | 1 | 0 | 1 | 3 | 0 | 2 | 4 | 0 | 0 | 0 |
| | E0118012 | 101 | At enrollment | 18NOV2004 | -11 | 9 | | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 2 | 0 |
| | | 101 | Week 1 | 29NOV2004 | -10 | 11 | | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 0 | 0 | 2 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
*: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
**: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791654

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0118012 | 103 | Week 2 | 13DEC2004 | 14 | 3 | | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 104 | Week 4 | 27DEC2004 | 28 | 4 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 4 | 10JAN2005 | 42 | 2 | | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 17FEB2005 | 80 | 3 | | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final Visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 28MAR2005 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Final Visit | 28MAR2005 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 28MAR2005 | 1 | 2 | | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | | 223 | Week 1 | 04APR2005 | 8 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | | Week 4 | | | | | | | | | | | | | | | |
| | | | Week 6 | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** BIPOLAR: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0118012 | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 04APR2005 | 8 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | E0118013 | 101 | Screening | 30DEC2004 | -7 | 6 | -0 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 101 | At enrollment | 30DEC2004 | -7 | 5 | -1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 101 | Baseline | 30DEC2004 | -7 | 6 | -0 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 13JAN2005 | 8 | 3 | -3 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 103 | Week 2 | 20JAN2005 | 14 | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 03FEB2005 | 28 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 03MAR2005 | 56 | 2 | -4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 31MAR2005 | 84 | 1 | -5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Final visit | 25APR2005 | 1 | 3 | -3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | At randomization | 25APR2005 | 1 | 3 | -0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 201 | Baseline | 25APR2005 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 202 | Week 1 | 02MAY2005 | 8 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10MAY2005 | 16 | 5 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 204 | Week 4 | 23MAY2005 | 29 | 5 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 205 | Week 6 | 06JUN2005 | 43 | 5 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 206 | Week 8 | 26JUN2005 | 57 | 5 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 223 | Week 12 | 26JUL2005 | 93 | 8 | 5 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-Aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35 kcpx265

3188

CONFIDENTIAL
AZSER12791656

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7.** | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0118013 | 223 | Week 28 | 26JUL2005 | 93 | 8 | 5 | 0 | 0 | 0 | 2 | 3 | 1 | 0 | 0 | 2 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | E0119016 | 1 | Screening | 17SEP2004 | -7 | 8 | | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| | | 101 | At enrollment | 24SEP2004 | -7 | 8 | -4 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| | | 1 | Baseline | 17SEP2004 | -7 | 5 | | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 102 | Week 1 | 04OCT2004 | 10 | 8 | -3 | 1 | 0 | 0 | 1 | 4 | 2 | 1 | 1 | 0 | 0 | 0 |
| | | 103 | Week 2 | 11OCT2004 | 17 | 14 | 6 | 0 | 0 | 0 | 2 | 4 | 4 | 0 | 2 | 2 | 0 | 0 |
| | | 104 | Week 4 | 25OCT2004 | 31 | 8 | -4 | 0 | 3 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22NOV2004 | 59 | 8 | 0 | 1 | 0 | 0 | 0 | 4 | 3 | 2 | 2 | 0 | 0 | 0 |
| | | 106 | Week 12 | 20DEC2004 | 87 | 12 | -1 | 3 | 0 | 0 | 2 | 4 | 1 | 2 | 3 | 0 | 0 | 0 |
| | | 107 | Week 16 | 03JAN2005 | 112 | 17 | -5 | 1 | 1 | 0 | 1 | 2 | 3 | 1 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 16FEB2005 | 145 | 3 | -6 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | Week 24 | 14MAR2005 | 171 | 2 | -6 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 13APR2005 | 1 | 2 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 201 | At randomization | 13APR2005 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 13APR2005 | 1 | 2 | | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

3189

CONFIDENTIAL
AZSER12791657

Listing 12.2.6-4    Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0119016 | 202 | Week 1 | 20APR2005 | | 8 | 8 | 6 | 0 | 2 | 0 | 0 | 3 | 0 | 1 | 0 | 2 | 0 | 0 |
| | | 203 | Week 2 | 27APR2005 | 15 | 3 | 1 | 2 | 2 | 0 | 3 | 2 | 2 | 2 | 2 | 5 | 0 | 0 | |
| | | 204 | Week 4 | 09MAY2005 | 27 | 31 | 29 | 2 | 3 | 0 | 3 | 6 | 2 | 8 | 2 | 5 | 0 | 0 | |
| | | 223 | Week 6 | 23MAY2005 | Y | 41 | 32 | 30 | 2 | 3 | 0 | 2 | 6 | 4 | 2 | 8 | 5 | 0 | 0 |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 23MAY2005 | Y | 41 | 32 | 30 | 2 | 3 | 0 | 2 | 6 | 4 | 2 | 8 | 5 | 0 | 0 |
| | E0122010 | 101 | Screening | 03AUG2004 | -3 | 11 | 0 | 2 | 2 | 0 | 0 | 6 | 4 | 1 | 0 | 0 | 0 | 0 | |
| | | 1 | At enrollment | 06AUG2004 | 0 | 7 | -4 | 0 | 2 | 0 | 1 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | |
| | | 1 | Baseline | 03AUG2004 | -3 | 11 | -0 | 2 | 2 | 0 | 1 | 4 | 1 | 1 | 0 | 0 | 0 | 0 | |
| | | | Week 1 | | | | | | | | | | | | | | | | |
| | | 103 | Week 2 | 18AUG2004 | 12 | 8 | -3 | 2 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | |
| | | 104 | Week 4 | 01SEP2004 | 26 | 12 | 1 | 1 | 1 | 1 | 2 | 4 | 2 | 0 | 1 | 0 | 0 | 0 | |
| | | 105 | Week 8 | 29SEP2004 | 54 | 13 | 2 | 2 | 1 | 2 | 0 | 2 | 2 | 0 | 0 | 3 | 0 | 0 | |
| | | 106 | Week 12 | 28OCT2004 | 83 | 12 | 1 | 1 | 2 | 0 | 0 | 3 | 1 | 0 | 0 | 1 | 0 | 0 | |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy,  3=Sexual Interest,  4=Sleep,  5=Irritability,
6=Speech-rate/amount,  7=Language/thought disorder,  8=Content,  9=Disruptive behavior,  10=Appearance,  11=Insight.
5,6,8,9: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.list   ymrsl00.sas   02MAR2007:13:35  kcpx265
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.list   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791658

Case 6:06-md-01769-ACC-DAB   Document 1373-24   Filed 03/13/09   Page 52 of 100 PageID 105731

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP | E0122010 | 107 | Week 16 | 18NOV2004 | 104 | | 18 | 7 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 0 | 0 | 0 |
| | | 108 | Week 20 | 22DEC2004 | 138 | | 7 | -4 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | 109 | Week 24 | 19JAN2005 | 166 | | 9 | -2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 110 | Week 28 | 16FEB2005 | 194 | | 9 | -2 | 2 | 0 | 0 | 2 | 4 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 17MAR2005 | 1 | | 9 | -2 | 2 | 2 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| LI | | 201 | At randomization | 17MAR2005 | 1 | | 9 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 17MAR2005 | 1 | | 9 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 0 | 0 | 0 |
| | | 202 | Week 2 | 24MAR2005 | 8 | Y | 18 | 9 | 2 | 2 | 1 | 1 | 5 | 4 | 2 | 2 | 4 | 0 | 0 |
| | | 203 | Week 4 | 31MAR2005 | 15 | Y | 12 | 3 | 0 | 0 | 0 | 1 | 5 | 1 | 2 | 2 | 3 | 0 | 0 |
| | | | Week 6 | | | | | | | | | | | | | | | | |
| | | | Week 8 | | | | | | | | | | | | | | | | |
| | | | Week 12 | | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | | |
| | | 203 | Final visit | 31MAR2005 | 15 | Y | 12 | 3 | 0 | 0 | 0 | 1 | 5 | 1 | 2 | 2 | 3 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought-disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791659

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0123015 | 1 | Screening | 15DEC2004 | -7 | 12 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 1 |
| | | 101 | At enrollment | 22DEC2004 | 0 | 15 | 3 | 1 | 3 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 0 | 1 |
| | | 1 | Baseline | 15DEC2004 | -7 | 12 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 1 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 104 | Week 2 | 20JAN2005 | 29 | 4 | -8 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| | | 105 | Week 8 | 17FEB2005 | 57 | 3 | -9 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| | | 106 | Week 12 | 15MAR2005 | 83 | 4 | -8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 107 | Week 16 | 12APR2005 | 111 | 13 | -1 | 2 | 2 | 0 | 1 | 1 | 4 | 2 | 2 | 2 | 0 | 1 |
| | | 108 | Week 20 | 11MAY2005 | 140 | 9 | -3 | 0 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 0 | 0 |
| | | 109 | Week 24 | 08JUN2005 | 168 | 4 | -8 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| | | 110 | Week 28 | 08JUL2005 | 198 | 5 | -7 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | 201 | Final visit | 08AUG2005 | 1 | 2 | -10 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 08AUG2005 | 1 | 2 | | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 08AUG2005 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 15AUG2005 | 8 | 0 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 22AUG2005 | 15 | 9 | -2 | 2 | 1 | 1 | 0 | 3 | 2 | 2 | 0 | 1 | 1 | 0 |
| | | 204 | Week 4 | 05SEP2005 | 30 | 4 | -7 | 1 | 1 | 1 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | 205 | Week 4 | 21SEP2005 | 45 | 4 | 6 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 0 |
| | | 206 | Week 8 | 04OCT2005 | 58 | 7 | 5 | 0 | 2 | 2 | 2 | 3 | 2 | 0 | 1 | 1 | 0 | 0 |
| | | 207 | Week 12 | 01NOV2005 | 86 | 8 | 5 | 0 | 1 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
** 2=ABSENT/NORMAL, 6=MILD, 8=MODERTE, 3=SEVERE, 4=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791660

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0123015 | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 207 | Final Visit | 01NOV2005 | 86 | 7 | 5 | 0 | 1 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | E0123016 | 101 | Screening | 01FEB2005 | -8 | 25 | -6 | 3 | 3 | 3 | 3 | 4 | 4 | 1 | 0 | 4 | 0 | 0 |
| | | | At enrollment | 07FEB2005 | -0 | 18 | -7 | 3 | 3 | 2 | 3 | 2 | 2 | 1 | 0 | 2 | 0 | 0 |
| | | | Baseline | 01FEB2005 | -6 | 25 | -0 | 3 | 3 | 3 | 3 | 4 | 4 | 1 | 0 | 4 | 0 | 0 |
| | | 104 | Week 4 | 07MAR2005 | 28 | 11 | -14 | 0 | 1 | 0 | 0 | 6 | 0 | 0 | 0 | 4 | 0 | 0 |
| | | 105 | Week 8 | 04APR2005 | 56 | 12 | -13 | 1 | 3 | 0 | 0 | 3 | 3 | 1 | 0 | 1 | 0 | 0 |
| | | 106 | Week 12 | 02MAY2005 | 84 | 15 | -10 | 1 | 3 | 1 | 0 | 4 | 4 | 1 | 0 | 1 | 0 | 0 |
| | | 107 | Week 16 | 31MAY2005 | 113 | 13 | -12 | 1 | 1 | 0 | 1 | 4 | 4 | 0 | 0 | 2 | 0 | 0 |
| | | 108 | Week 20 | 30JUN2005 | 143 | 3 | -22 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 109 | Week 24 | 28JUL2005 | 171 | 3 | -22 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| | | 110 | Week 28 | 22AUG2005 | 196 | 4 | -21 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 201 | At randomization | 30SEP2005 | 1 | 7 | -18 | 2 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 30SEP2005 | 1 | 7 | -0 | 2 | 3 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 07OCT2005 | 8 | 5 | -2 | 1 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 14OCT2005 | 15 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 4 | 28OCT2005 | 29 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 11NOV2005 | 43 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 28NOV2005 | 60 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 207 | Week 12 | 02JAN2006 | 95 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791661

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0123016 | 208 | Week 16 | 20JAN2006 | 113 | 1 | -6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | 209 | Week 20 | 20FEB2006 | 144 | 2 | -5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 24 | 17MAR2006 | 169 | 0 | -7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104/ | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 11APR2006 | 194 | 6 | -1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 0 |
| | E0127017 | 101 | Screening | 21APR2005 | | 6 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | At enrollment | 21APR2005 | | 4 | -0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Baseline | 21APR2005 | | 4 | -7 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | 102 | Week 1 | 05MAY2005 | | 5 | -7 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 |
| | | | Week 2 | | | | | | | | | | | | | | | |
| | | 104 | Week 4 | 26MAY2005 | 28 | 4 | -3 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 22JUN2005 | 55 | 1 | -3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 106 | Week 12 | 22JUL2005 | 85 | 8 | -4 | 0 | 0 | 0 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 0 |
| | | 107 | Week 16 | 23AUG2005 | 117 | 3 | -2 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 108 | Week 20 | 23SEP2005 | 139 | 3 | -1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | | 109 | Week 24 | 12OCT2005 | 167 | 1 | -1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 110 | Week 28 | 08NOV2005 | 194 | 0 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 111 | Week 32 | 08DEC2005 | 224 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 36 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability, 6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**: 0=ABSENT/NORMAL, 2=MILD, 4=MODERTE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrs100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791662

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP | E0127017 | 201 | Final visit | 06JAN2006 | 1 | 0 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LI | | 201 | At randomization | 06JAN2006 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 201 | Baseline | 06JAN2006 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 1 | | | | | | | | | | | | | | | |
| | | 202 | Week 2 | 17JAN2006 | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 4 | 20JAN2006 | 15 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 204 | Week 6 | 03FEB2006 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 205 | Week 8 | 17FEB2006 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 12 | 03MAR2006 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 16 | 31MAR2006 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 208 | Week 20 | 28APR2006 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 209 | Week 24 | 30MAY2006 | 145 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 210 | Week 28 | 23JUN2006 | 169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 211 | Week 32 | 20JUL2006 | 196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 36 | 21AUG2006 | 228 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |
| | | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final visit | 21AUG2006 | 228 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0128001 | 1 | Screening | 21JUL2004 | -7 | 18 | 0 | 2 | 3 | 0 | 2 | 3 | 4 | 0 | 1 | 1 | 0 | 0 |
| | | 101 | At enrollment | 28JUL2004 | -0 | 17 | -1 | 2 | 3 | 0 | 0 | 6 | 4 | 1 | 2 | 0 | 1 | 0 |
| | | 101 | Baseline | 21JUL2004 | -7 | 18 | 0 | 2 | 3 | 0 | 3 | 3 | 2 | 2 | 0 | 1 | 0 | 0 |
| | | 102 | Week 1 | 04AUG2004 | -7 | 10 | -8 | 0 | 4 | 0 | 2 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |

ITEM SCORES

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
** ABSENT/NORMAL, 4=MILD, 2=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12791663

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0128001 | 103 | Week 2 | 11AUG2004 | 14 | 4 | -14 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 104 | Week 4 | 23AUG2004 | 26 | 1 | -17 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 105 | Week 8 | 27SEP2004 | 61 | 0 | -18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Week 12 | | | | | | | | | | | | | | | |
| | | | Week 16 | | | | | | | | | | | | | | | |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Final visit | | | | | | | | | | | | | | | |
| | | 201 | At randomization | 25OCT2004 | 1 | 4 | -14 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| | | 201 | Baseline | 25OCT2004 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 202 | Week 1 | 01NOV2004 | 8 | 11 | 7 | 2 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 203 | Week 2 | 10NOV2004 | 17 | 5 | 1 | 2 | 1 | 0 | 2 | 3 | 2 | 0 | 0 | 1 | 1 | 0 |
| | | 204 | Week 4 | 29NOV2004 | 36 | 3 | -1 | 0 | 0 | 0 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | 205 | Week 6 | 07DEC2004 | 44 | 5 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 206 | Week 8 | 22DEC2004 | 59 | 5 | -1 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 207 | Week 12 | 19JAN2005 | 87 | 3 | -3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 223 | Week 16 | 23FEB2005 | 122 | 3 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | | Week 20 | | | | | | | | | | | | | | | |
| | | | Week 24 | | | | | | | | | | | | | | | |
| | | | Week 28 | | | | | | | | | | | | | | | |
| | | | Week 32 | | | | | | | | | | | | | | | |
| | | | Week 36 | | | | | | | | | | | | | | | |
| | | | Week 40 | | | | | | | | | | | | | | | |
| | | | Week 44 | | | | | | | | | | | | | | | |
| | | | Week 48 | | | | | | | | | | | | | | | |
| | | | Week 52 | | | | | | | | | | | | | | | |
| | | | Week 60 | | | | | | | | | | | | | | | |
| | | | Week 68 | | | | | | | | | | | | | | | |

Item Scores: 1=Elevated Mood, 2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language-thought disorder, 8=Content, 9=Disruptive-aggressive behavior, 10=Appearance, 11=Insight.
0=ABSENT/NORMAL, 6=ABSENT/NORMAL, 1=MILD, 6=MODERTE, 8=SEVERE, 11=EXTREME.
OTHER: 0=ABSENT/NORMAL, 1=MILD, 2=MODERTE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020604.lst   ymrsl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12791664

Listing 12.2.6-4   Young Mania Rating Scale (YMRS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5.** | 6.** | 7. | 8.** | 9.** | 10. | 11. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP LI | E0128001 | | Week 76 | | | | | | | | | | | | | | | |
| | | | Week 84 | | | | | | | | | | | | | | | |
| | | | Week 92 | | | | | | | | | | | | | | | |
| | | | Week 104 | | | | | | | | | | | | | | | |
| | | 223 | Final Visit | 23FEB2005 | 122 | 3 | -1 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Item Scores:  1=Elevated Mood,  2=Inc. Motor Activity-Energy, 3=Sexual Interest, 4=Sleep, 5=Irritability,
6=Speech-rate/amount, 7=Language/thought disorder, 8=Content, 9=Disruptive behavior, 10=Appearance, 11=Insight.
**  0=ABSENT/NORMAL, 2=MILD,  4=MODERATE, 6=SEVERE, 8=EXTREME.
OTHER:  0=ABSENT/NORMAL, 1=MILD, 2=MODERATE, 3=SEVERE, 4=EXTREME.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020604.lst  ymrsl00.sas  02MAR2007:13:35  kcpx265

3197

CONFIDENTIAL
AZSER12791665

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005041 | QTP / VAL | 1 | Screening | 18AUG2004 | -7 | 23 | 0 | 3 | 1 | 3 | 6 | 6 | 1 | 3 |
| | | 1 | Baseline | 18AUG2004 | -7 | 23 | | 3 | 1 | 3 | 6 | 6 | 1 | 3 |
| | | 201 | Final visit | 08FEB2005 | 1 | 9 | -14 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 201 | At randomization | 08FEB2005 | 1 | 9 | -0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 204 | Baseline | 08FEB2005 | 1 | 9 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 206 | Week 4 | 17MAR2005 | 38 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 08APR2005 | 60 | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 207 | Week 12 | 10MAY2005 | 92 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 2AUG2005 | 196 | 8 | -1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 16NOV2005 | 282 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 217 | Week 52 | 13FEB2006 | 371 | 13 | 4 | 3 | 1 | 2 | 1 | 2 | 1 | 3 |
| | | 219 | Week 68 | 31MAY2006 | 478 | 19 | 10 | 2 | 1 | 3 | 2 | 4 | 2 | 5 |
| | | 223 | Final visit | 2AUG2006 | 562 | 19 | 10 | 2 | 1 | 2 | 2 | 4 | 3 | 5 |
| E0005048 | QTP / LI | 1 | Screening | 07SEP2004 | -3 | 26 | 0 | 4 | 3 | 3 | 5 | 5 | 1 | 1 |
| | | 1 | Baseline | 07SEP2004 | -3 | 26 | | 4 | 3 | 3 | 5 | 5 | 1 | 1 |
| | | 201 | Final visit | 02MAR2005 | -1 | 10 | -16 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | At randomization | 02MAR2005 | -1 | 10 | 0 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 204 | Baseline | 02MAR2005 | -1 | 10 | 0 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 206 | Week 4 | 30MAR2005 | 29 | 8 | -2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 206 | Week 8 | 09MAY2005 | 69 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 01JUN2005 | 92 | 9 | -1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 211 | Week 28 | 20SEP2005 | 203 | 16 | 6 | 2 | 1 | 3 | 3 | 1 | 1 | 3 |
| | | 211 | Final visit | 20SEP2005 | 203 | 16 | 6 | 2 | 1 | 3 | 3 | 1 | 1 | 7 |
| E0005061 | QTP / LI | 1 | Screening | 26APR2005 | -7 | 14 | 0 | 2 | 1 | 1 | 2 | 3 | 4 | 1 |
| | | 1 | Baseline | 26APR2005 | -7 | 14 | | 2 | 1 | 1 | 2 | 3 | 4 | 1 |
| | | 201 | Final visit | 03AUG2005 | -1 | 11 | -3 | 1 | 1 | 2 | 2 | 3 | 1 | 1 |
| | | 201 | At randomization | 30AUG2005 | -1 | 11 | 0 | 1 | 1 | 2 | 2 | 3 | 1 | 1 |
| | | 204 | Baseline | 30AUG2005 | -1 | 11 | 0 | 1 | 1 | 2 | 2 | 3 | 1 | 1 |
| | | 206 | Week 4 | 27SEP2005 | 29 | 10 | -1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 206 | Week 8 | 5OCT2005 | 67 | 9 | -2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| | | 207 | Week 12 | 2NOV2005 | 85 | 9 | -2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | 211 | Week 28 | 07MAR2006 | 190 | 9 | -2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |

Positive Subscale: 1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3198

CONFIDENTIAL
AZSER12791666

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005061 | QTP / LI | 214 | Week 40 | 06JUN2006 | 281 | | 9 | -3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Week 52 | 29AUG2006 | 365 | | 8 | -3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 29AUG2006 | 365 | | 8 | -3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0005066 | QTP / LI | 1 | Screening | 1MAY2005 | -7 | | 17 | 0 | 2 | 1 | 2 | 4 | 3 | 3 | 3 |
| | | 1 | Baseline | 8MAY2005 | -7 | | 17 | 0 | 2 | 1 | 2 | 4 | 3 | 2 | 3 |
| | | 201 | Final visit | 14SEP2005 | 1 | | 8 | -9 | 0 | 2 | 1 | 2 | 1 | 2 | 1 |
| | | 201 | At randomization | 14SEP2005 | 1 | | 8 | -9 | 0 | 2 | 1 | 2 | 1 | 2 | 1 |
| | | 1 | Baseline | 16OCT2005 | 27 | | 8 | 0 | 0 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 204 | Week 4 | 10OCT2005 | 57 | | 9 | 1 | 0 | 1 | 1 | 3 | 1 | 2 | 1 |
| | | 206 | Week 8 | 09NOV2005 | 57 | | 7 | -1 | 0 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 207 | Week 12 | 07DEC2005 | 85 | | 9 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 207 | Week 28 | 04JAN2006 | 113 | | 9 | -0 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| | | 223 | Final visit | 04JAN2006 | 113 | | 9 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| E0006004 | QTP / LI | 1 | Screening | 13MAY2004 | -5 | | 7 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 13MAY2004 | -5 | | 7 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 12AUG2004 | 1 | | 9 | 2 | 0 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 12AUG2004 | 1 | | 9 | 2 | 0 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 12AUG2004 | 1 | | 9 | 0 | 0 | 2 | 1 | 2 | 1 | 2 | 1 |
| | | 204 | Week 4 | 07SEP2004 | 27 | | 8 | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 8 | 05OCT2004 | 55 | | 9 | 1 | 0 | 2 | 1 | 3 | 1 | 1 | 1 |
| | | 207 | Week 12 | 02NOV2004 | 83 | | 10 | -1 | 2 | 2 | 1 | 3 | 1 | 1 | 4 |
| | | 223 | Week 28 | 02MAR2005 | 203 | Y | 14 | 5 | 2 | 2 | 1 | 3 | 1 | 1 | 4 |
| | | 223 | Final visit | 02MAR2005 | 203 | Y | 14 | 5 | 2 | 2 | 1 | 3 | 1 | 1 | 4 |
| E0006019 | QTP / VAL | 1 | Screening | 21JUL2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 21JUL2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 21OCT2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 21OCT2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 21OCT2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 17NOV2004 | 28 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 16DEC2004 | 57 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 12JAN2005 | 84 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 05MAY2005 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12791667

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006019 | QTP / VAL | 214 Week 40 | 26JUL2005 | 279 | | 9 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 214 Final visit | 26JUL2005 | 279 | | 9 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| E0006032 | QTP / VAL | 1 Screening | 20SEP2004 | -7 | | 9 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| | | 201 Baseline | 20SEP2004 | -7 | | 9 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| | | 201 Final visit | 17JAN2006 | -1 | | 9 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 At randomization | 17JAN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 Baseline | 17JAN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 Week 4 | 17FEB2005 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 Final visit | 15FEB2005 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0006049 | QTP / LI | 1 Screening | 21MAR2005 | -7 | | 14 | 0 | 3 | 2 | 3 | 2 | 2 | 1 | 1 |
| | | 201 Baseline | 21MAR2005 | -1 | | 14 | 0 | 3 | 2 | 3 | 2 | 2 | 1 | 1 |
| | | 201 Final visit | 27JUL2005 | | | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 At randomization | 27JUL2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 Baseline | 27JUL2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 Week 4 | 24AUG2005 | 27 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 Week 8 | 19SEP2005 | 55 | | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 207 Week 12 | 08NOV2005 | 105 | | 16 | 9 | 3 | 2 | 3 | 4 | 2 | 1 | 1 |
| | | 211 Week 28 | 20FEB2006 | 209 | | 26 | 19 | 5 | 5 | 5 | 3 | 4 | 3 | 3 |
| | | 223 Final visit | 24APR2006 | 272 | Y | 26 | 19 | 5 | 5 | 4 | 1 | 5 | 3 | 3 |
| E0007033 | QTP / LI | 1 Screening | 16SEP2004 | -7 | | 14 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 1 |
| | | 201 Baseline | 16SEP2004 | -7 | | 14 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 1 |
| | | 201 Final visit | 22FEB2006 | -1 | | 12 | -0 | 1 | 3 | 3 | 1 | 1 | 2 | 1 |
| | | 201 At randomization | 22FEB2005 | 1 | | 12 | 0 | 1 | 3 | 3 | 1 | 1 | 2 | 1 |
| | | 201 Baseline | 22FEB2005 | 1 | | 12 | 0 | 1 | 3 | 3 | 1 | 1 | 2 | 1 |
| | | 204 Week 4 | 03MAR2005 | 10 | Y | 20 | 8 | 3 | 3 | 2 | 2 | 3 | 3 | 2 |
| | | 223 Final visit | 03MAR2005 | 10 | Y | 20 | 8 | 3 | 3 | 2 | 2 | 4 | 3 | 2 |
| E0007047 | QTP / VAL | 1 Screening | 20JAN2005 | -7 | | 14 | 0 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
| | | 201 Baseline | 20JAN2005 | -7 | | 11 | -0 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| | | 201 Final visit | 16JUN2005 | -1 | | 11 | 0 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| | | 201 At randomization | 16JUN2005 | 1 | | 11 | -0 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3200

CONFIDENTIAL
AZSER12791668

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007047 | QTP / VAL | 201 | Baseline | 16JUN2005 | 1 | 11 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| | | 206 | Week 4 | 14JUL2005 | 29 | 12 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 2 |
| | | 206 | Week 8 | 11AUG2005 | 57 | 10 | -1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 207 | Week 12 | 08SEP2005 | 85 | 8 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 29DEC2005 | 197 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 20MAR2006 | 278 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 15JUN2006 | 365 | 10 | -1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 223 | Week 68 | 24AUG2006 | 435 | 9 | -2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 24AUG2006 | 435 | 9 | -2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| E0025007 | QTP / LI | 1 | Screening | 16MAR2005 | -7 | 15 | | 3 | 1 | 1 | 4 | 2 | 3 | 1 |
| | | 1 | Baseline | 16MAR2005 | -7 | 15 | 0 | 3 | 1 | 1 | 4 | 2 | 3 | 1 |
| | | 201 | Final visit | 15JUL2005 | 7 | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 15JUL2005 | 7 | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 15JUL2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 11AUG2005 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 08SEP2005 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 06OCT2005 | 84 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 27JAN2006 | 197 | 8 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 18APR2006 | 278 | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Final visit | 18APR2006 | 278 | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0031026 | QTP / LI | 1 | Screening | 21JUN2004 | -7 | 16 | | 3 | 2 | 1 | 3 | 3 | 3 | 1 |
| | | 1 | Baseline | 21JUN2004 | -7 | 16 | 0 | 3 | 2 | 1 | 3 | 3 | 3 | 1 |
| | | 201 | At randomization | 21NOV2004 | -7 | 10 | -6 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 201 | Baseline | 16NOV2004 | 1 | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 201 | Baseline | 16NOV2004 | 1 | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| E0033028 | QTP / LI | 1 | Screening | 14JUL2004 | -7 | 15 | | 2 | 1 | 1 | 3 | 3 | 2 | 3 |
| | | 1 | Baseline | 14JUL2004 | -7 | 15 | 0 | 2 | 1 | 1 | 3 | 3 | 2 | 3 |
| | | 201 | Final visit | 10NOV2004 | 1 | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 10NOV2004 | 1 | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 10NOV2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 08DEC2004 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 06JAN2005 | 58 | 13 | 6 | 3 | 1 | 1 | 1 | 1 | 3 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12791669

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033028 | QTP / LI | 207 | Week 12 | 02FEB2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 28 | 25MAY2005 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 217 | Week 52 | 09NOV2005 | 365 | 9 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
|  |  | 219 | Week 68 | 01MAR2006 | 477 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 221 | Week 84 | 21JUN2006 | 589 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 16AUG2006 | 645 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0036019 | QTP / LI | 1 | Screening | 03MAR2005 | -5 | 8 | . | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
|  |  | 201 | Baseline | 03MAR2005 | -5 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 201 | Final visit | 08JUN2005 | 1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 28JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 27JUL2005 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 24AUG2005 | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 21SEP2005 | 86 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 18 | 09NOV2005 | 297 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 217 | Week 40 | 05JAN2006 | 297 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 217 | Week 52 | 31MAR2006 | 366 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 68 | 28JUN2006 | 424 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 25AUG2006 | 424 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037019 | QTP / LI | 1 | Screening | 07APR2004 | -7 | 14 | . | 2 | 1 | 3 | 3 | 2 | 2 | 1 |
|  |  | 201 | Baseline | 07APR2004 | -7 | 14 | 0 | 2 | 1 | 3 | 3 | 3 | 2 | 1 |
|  |  | 201 | At randomization | 09AUG2004 | -1 | 10 | -4 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
|  |  | 201 | Final visit | 09AUG2004 | 1 | 10 | -4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
|  |  | 201 | Baseline | 09AUG2004 | 1 | 10 | -4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
|  |  | 204 | Week 4 | 13SEP2004 | 36 | 9 | -3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 18OCT2004 | 71 | 8 | -2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 18OCT2004 | 71 | 11 | -1 | 1 | 1 | 2 | 2 | 2 | 3 | 1 |
|  |  | 207 | Final visit | 18OCT2004 | 71 | 11 | -1 | 1 | 1 | 3 | 3 | 2 | 2 | 2 |
| E0037020 | QTP / LI | 1 | Screening | 07APR2004 | -5 | 9 | . | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 07APR2004 | -5 | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 26AUG2004 | 1 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3202

CONFIDENTIAL
AZSER12791670

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037020 | QTP / LI | 201 | At randomization | 26AUG2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 26AUG2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 21SEP2004 | 27 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 19OCT2004 | 55 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 16NOV2004 | 83 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 22FEB2005 | 181 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 24MAY2005 | 272 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 23AUG2005 | 363 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 20DEC2005 | 482 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 84 | 18APR2006 | 601 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 104 | 23AUG2006 | 728 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 728 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037041 | QTP / LI | 1 | Screening | 08JUN2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 08JUN2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Week 12 | 05OCT2004 | 113 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 05OCT2004 | 113 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 8 | 08NOV2004 | 33 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 06DEC2004 | 61 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 03JAN2005 | 104 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 25APR2005 | 201 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 12JUL2005 | 279 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 03OCT2005 | 362 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 16JAN2006 | 577 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 84 | 15MAY2006 | 586 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 104 | 22AUG2006 | 685 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22AUG2006 | 685 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037096 | QTP / LI | 1 | Screening | 04JAN2005 | -7 | 12 | 0 | 1 | 1 | 1 | 3 | 3 | 2 | 1 |
| | | 201 | Baseline | 04JAN2005 | -7 | 12 | 0 | 1 | 1 | 1 | 3 | 3 | 2 | 1 |
| | | 201 | Final visit | 03MAY2005 | -5 | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 03MAY2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 03MAY2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 31MAY2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.ist  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791671

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037096 | QTP / LI | 206 | Week 8 | 28JUN2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 26JUL2005 | 85 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 15NOV2005 | 197 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 15NOV2005 | 197 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037121 | QTP / LI | 1 | Screening | 12APR2005 | -7 | | 10 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 12APR2005 | -7 | | 10 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 19DEC2005 | 1 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Randomization | 19DEC2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 13DEC2005 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 17JAN2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 13FEB2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 13MAR2006 | 86 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 27JUN2006 | 191 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 06SEP2006 | 262 | Y | 12 | 5 | 1 | 3 | 1 | 3 | 1 | 1 | 1 |
| | | 223 | Final visit | 06SEP2006 | 262 | Y | 12 | 5 | 1 | 3 | 1 | 3 | 1 | 1 | 1 |
| E0042002 | QTP / LI | 1 | Screening | 29MAR2004 | -7 | | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 29MAR2004 | -7 | | 9 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 26JUL2004 | 1 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Randomization | 26JUL2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 23AUG2004 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 20SEP2004 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 18OCT2004 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 07FEB2005 | 197 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Week 40 | 02MAY2005 | 281 | Y | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Final visit | 02MAY2005 | 281 | Y | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0044028 | QTP / VAL | 1 | Screening | 09NOV2004 | -3 | | 14 | 0 | 1 | 3 | 3 | 1 | 1 | 2 | 3 |
| | | 1 | Baseline | 09NOV2004 | -3 | | 14 | | 1 | 3 | 3 | 1 | 1 | 2 | 3 |
| | | 201 | Final visit | 15JUN2005 | 1 | | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Randomization | 15JUN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15JUN2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li020605.ist  panss100.sas  02MAR2007:13:34  kcpx265

3204

CONFIDENTIAL
AZSER12791672

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044050 | QTP / VAL | 1 | Screening | 12JUL2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 12JUL2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 27MAR2006 | 1 | 9 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 27MAR2006 | 1 | 9 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 26APR2006 | 31 | 11 | 4 | 2 | 1 | 3 | 1 | 1 | 2 | 1 |
| | | 206 | Week 8 | 24MAY2006 | 59 | 13 | 6 | 1 | 2 | 3 | 1 | 1 | 3 | 2 |
| | | 207 | Week 12 | 21JUN2006 | 87 | 10 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 1 |
| | | 223 | Week 28 | 16AUG2006 | 143 | 9 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 16AUG2006 | 143 | 9 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| E0045020 | QTP / LI | 1 | Screening | 22JUN2004 | -6 | 11 | 0 | 1 | 2 | 3 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 22JUN2004 | -6 | 11 | 0 | 1 | 2 | 3 | 1 | 1 | 2 | 1 |
| | | 201 | Final visit | 08DEC2004 | 1 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 08DEC2004 | 1 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 08DEC2004 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0046006 | QTP / VAL | 1 | Screening | 09SEP2005 | -4 | 10 | 0 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 09SEP2005 | -4 | 10 | 0 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| | | 201 | Final visit | 20DEC2005 | 1 | 9 | -1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 20DEC2005 | 1 | 9 | -1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 20DEC2005 | 1 | 9 | -1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 17JAN2006 | 29 | 9 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 14FEB2006 | 57 | 9 | -1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 207 | Week 28 | 1MAR2006 | 85 | 9 | -1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 223 | Week 40 | 22AUG2006 | 246 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22AUG2006 | 246 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0047009 | QTP / VAL | 1 | Screening | 07FEB2005 | -2 | 14 | 0 | 1 | 3 | 3 | 2 | 1 | 3 | 1 |
| | | 1 | Baseline | 07FEB2005 | -2 | 14 | 0 | 1 | 3 | 3 | 2 | 1 | 3 | 1 |
| | | 201 | Final visit | 30JUN2005 | 1 | 8 | -6 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 30JUN2005 | 1 | 8 | -6 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 30JUN2005 | 1 | 8 | | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 25JUL2005 | 26 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12791673

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047009 | QTP / VAL | 223 | Week 8 | 15AUG2005 | 47 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 15AUG2005 | 47 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0048033 | QTP / LI | 1 | Screening | 09AUG2004 | -7 | 14 |  | 1 | 2 | 1 | 3 | 2 | 2 | 3 |
|  |  | 201 | Baseline | 09AUG2004 | -7 | 14 | 0 | 1 | 2 | 1 | 3 | 2 | 2 | 3 |
|  |  | 201 | Final visit | 08NOV2004 | -1 | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 08NOV2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 08NOV2004 | 1 | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 4 | 07DEC2004 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 06JAN2005 | 59 | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 31JAN2005 | 85 | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 28 | 24MAY2005 | 198 | 9 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 214 | Week 40 | 16AUG2005 | 282 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 217 | Week 52 | 08NOV2005 | 366 | 8 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 219 | Week 68 | 06MAR2006 | 484 | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 219 | Final visit | 06MAR2006 | 484 | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0054015 | QTP / VAL | 1 | Screening | 23SEP2004 | -6 | 23 |  | 3 | 4 | 4 | 4 | 1 | 4 | 3 |
|  |  | 201 | Baseline | 23SEP2004 | -6 | 23 | 0 | 3 | 4 | 4 | 4 | 1 | 4 | 3 |
|  |  | 201 | Final visit | 19JAN2005 | -1 | 8 | -15 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 19JAN2005 | 1 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 19JAN2005 | 1 | 8 | -0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 4 | 16FEB2005 | 29 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 16MAR2005 | 57 | 10 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 12 | 13APR2005 | 85 | 10 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 1 |
|  |  | 214 | Week 28 | 27OCT2005 | 282 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 217 | Week 40 | 19JAN2006 | 366 | 10 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  |  | 219 | Week 52 | 06MAY2006 | 473 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 84 | 22AUG2006 | 581 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 22AUG2006 | 581 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0059015 | QTP / VAL | 1 | Screening | 28JUL2004 | -6 | 23 |  | 2 | 4 | 4 | 3 | 4 | 4 | 2 |
|  |  | 201 | Baseline | 28JUL2004 | -6 | 23 | 0 | 2 | 4 | 4 | 3 | 4 | 4 | 2 |
|  |  | 201 | Final visit | 16MAR2005 | 231 | 8 | -15 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization,  3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791674

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059015 | QTP / VAL | 201 | At randomization | 16MAR2005 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Baseline | 16MAR2005 | | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 206 | Week 4 | 13APR2005 | 29 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 206 | Week 8 | 11MAY2005 | 57 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 03JUN2005 | 85 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 28SEP2005 | 197 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 40 | 21DEC2005 | 281 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 16MAR2006 | 366 | 10 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| | | 219 | Week 68 | 05JUL2006 | 477 | 23 | 15 | 4 | 2 | 3 | 4 | 3 | 3 | 4 |
| | | 219 | Week 84 | 30AUG2006 | 533 | 9 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | 533 | 9 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| E0060009 | QTP / VAL | 201 | Final visit | 03JAN2006 | -10 | 14 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 2 |
| | | 201 | At randomization | 03JAN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 03JAN2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 03JAN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 11JUN2005 | 9 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0060011 | QTP / VAL | 201 | Final visit | 21JUL2004 | -8 | 19 | 2 | 2 | 1 | 5 | 3 | 4 | 3 | 1 |
| | | 201 | At randomization | 14DEC2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 14DEC2004 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 12JAN2005 | 30 | 12 | 5 | 1 | 1 | 4 | 1 | 3 | 1 | 1 |
| | | 223 | Final visit | 12JAN2005 | 30 | 12 | 5 | 1 | 1 | 4 | 1 | 3 | 1 | 3 |
| E0061016 | QTP / VAL | 1 | Screening | 13JAN2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 13JAN2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 13MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 19MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 19MAY2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 17JUN2005 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 15JUL2005 | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 12AUG2005 | 86 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 12AUG2005 | 86 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791675

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062003 | QTP / LI | 1 | Screening | 05NOV2004 | -4 | 22 | 0 | 1 | 5 | 1 | 1 | 1 | 4 | 5 |
| | | 1 | Baseline | 05NOV2004 | -4 | 22 | | 1 | 5 | 1 | 1 | 1 | 4 | 5 |
| | | 201 | Final visit | 29APR2005 | | 7 | -15 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 29APR2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Baseline | 29APR2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 4 | 12MAY2005 | 14 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 12MAY2005 | 14 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0062007 | QTP / LI | 1 | Final visit | 07DEC2004 | -8 | 14 | | 1 | 4 | 1 | 1 | 1 | 3 | 1 |
| | | 201 | At randomization | 04APR2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 04APR2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 01MAY2005 | 38 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 31MAY2005 | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 23JUN2005 | 81 | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 20OCT2005 | 200 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 15NOV2005 | 226 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0063001 | QTP / LI | 1 | Screening | 04JUN2004 | -7 | 21 | | 3 | 3 | 1 | 3 | 4 | 4 | 3 |
| | | 1 | Baseline | 04JUN2004 | -7 | 21 | 0 | 3 | 3 | 1 | 3 | 4 | 4 | 3 |
| | | 201 | Final visit | 30SEP2004 | | 7 | -14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 30SEP2004 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 30SEP2004 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 20OCT2004 | 29 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 2NOV2004 | 55 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 23DEC2004 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 25APR2005 | 208 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 215 | Week 40 | | 299 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 19OCT2005 | 385 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | | 497 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 84 | 31MAY2006 | 609 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 104 | 17AUG2006 | 687 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 687 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791676

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0063011 | QTP / LI | 1 | Screening | 2MAY2005 | -7 | | 14 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 |
| | | 1 | Baseline | 5MAY2005 | -7 | | 14 | | 2 | 1 | 1 | 1 | 3 | 3 | 3 |
| | | 201 | Final visit | 25JAN2006 | 1 | | 11 | -3 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| | | 201 | At randomization | 25JAN2006 | 1 | | 11 | -0 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| | | 204 | Baseline | 29JAN2006 | 29 | | 11 | -0 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| | | 204 | Week 4 | 2FEB2006 | 57 | | 12 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| | | 206 | Week 8 | 22MAR2006 | 85 | | 17 | -4 | 4 | 1 | 1 | 3 | 1 | 3 | 2 |
| | | 207 | Week 12 | 19APR2006 | 198 | Y | 9 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Week 2 | 198 | Y | 9 | -2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 10AUG2006 | 198 | | 9 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0073002 | QTP / VAL | 1 | Screening | 30MAR2004 | -6 | | 12 | 0 | 2 | 1 | 1 | 2 | 1 | 3 | 3 |
| | | 1 | Baseline | 30MAR2004 | -6 | | 12 | | 2 | 1 | 1 | 2 | 1 | 3 | 3 |
| | | 201 | Final visit | 26JUL2004 | 1 | | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 26JUL2004 | 1 | | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 26JUL2004 | 1 | | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 2AUG2004 | 29 | | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 2SEP2004 | 57 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 207 | Week 12 | 21OCT2004 | 88 | | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 21OCT2004 | 88 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0074001 | QTP / VAL | 1 | Screening | 14SEP2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 14SEP2004 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 31MAY2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 31MAY2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 3MAY2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 28JUN2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 26JUL2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 3AUG2005 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 15DEC2005 | 199 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 09MAR2006 | 283 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 06JUN2006 | 372 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 6 | 06JUN2006 | 372 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24AUG2006 | 451 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791677

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080017 | QTP / VAL | 201 | Final visit | 15FEB2005 | -10 | | 21 | . | 3 | 1 | 3 | 1 | 4 | 4 | 3 |
| | | 201 | At randomization | 3MAY2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 3MAY2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 2JUN2005 | 30 | | 10 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 206 | Week 8 | 1JUL2005 | 60 | | 10 | 3 | 1 | 1 | 3 | 1 | 2 | 2 | 1 |
| | | 207 | Week 12 | 18AUG2005 | 88 | | 12 | 5 | 3 | 3 | 3 | 1 | 2 | 2 | 1 |
| | | 211 | Week 28 | 08DEC2005 | 200 | | 12 | 5 | 1 | 3 | 3 | 1 | 2 | 2 | 1 |
| | | 223 | Final visit | 01MAR2006 | 283 | Y | 12 | 5 | 2 | 4 | 4 | 1 | 1 | 2 | 1 |
| E0080035 | QTP / VAL | 1 | Screening | 02AUG2005 | -6 | | 20 | | 2 | 4 | 4 | 1 | 4 | 4 | 3 |
| | | 201 | Baseline | 02AUG2005 | -6 | | 20 | 0 | 2 | 4 | 4 | 1 | 4 | 4 | 3 |
| | | 201 | Final visit | 22NOV2005 | 1 | | 15 | -0 | 2 | 3 | 3 | 1 | 3 | 3 | 2 |
| | | 201 | At randomization | 22NOV2005 | 1 | | 15 | 0 | 2 | 3 | 3 | 1 | 3 | 3 | 2 |
| | | 201 | Baseline | 22NOV2005 | 1 | | 15 | 0 | 2 | 3 | 3 | 1 | 3 | 3 | 2 |
| | | 204 | Week 4 | 21DEC2005 | 30 | | 15 | 0 | 3 | 3 | 3 | 1 | 3 | 1 | 2 |
| | | 206 | Week 8 | 17JAN2006 | 57 | | 15 | 0 | 1 | 3 | 3 | 1 | 3 | 2 | 2 |
| | | 223 | Week 12 | 14FEB2006 | 85 | Y | 21 | 6 | 4 | 4 | 4 | 1 | 4 | 4 | 3 |
| | | 223 | Final visit | 14FEB2006 | 85 | Y | 21 | 6 | 4 | 4 | 4 | 1 | 4 | 4 | 3 |
| E0085008 | QTP / VAL | 1 | Screening | 16JUL2004 | -7 | | 18 | | 1 | 4 | 6 | 1 | 1 | 4 | 1 |
| | | 201 | Baseline | 16JUL2004 | -7 | | 18 | | 1 | 4 | 6 | 1 | 1 | 4 | 1 |
| | | 201 | Final visit | 28OCT2004 | 1 | | 7 | -11 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 28OCT2004 | 1 | | 7 | -11 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 28OCT2004 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 24NOV2004 | 28 | | 10 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 22DEC2004 | 56 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 12 | 19JAN2005 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 28 | 16MAY2005 | 201 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 40 | 08AUG2005 | 285 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 52 | 27OCT2005 | 365 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 68 | 05FEB2006 | 476 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 84 | 07JUN2006 | 578 | | 8 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 84 | 16AUG2006 | 658 | | 8 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791678

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085008 | QTP / VAL | 223 | Final visit | 16AUG2006 | 658 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0085017 | QTP / VAL | 1 | | 22SEP2004 | -8 | 18 | | 3 | 3 | 1 | 3 | 3 | 3 | 2 |
| | | 201 | Final visit | 20JAN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Randomization | 20JAN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 20JAN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 21FEB2005 | 33 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Final visit | 21FEB2005 | 33 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0085035 | QTP / VAL | 1 | Final visit | 10JUN2005 | -14 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 14OCT2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 14OCT2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 11NOV2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 04JAN2006 | 83 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 10JUL2006 | 270 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 14AUG2006 | 305 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 14AUG2006 | 305 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0088002 | QTP / LI | 1 | Screening | 27SEP2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 07SEP2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 24JAN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 24JAN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 26JAN2005 | 2 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 21MAR2005 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 18APR2005 | 85 | 12 | 5 | 1 | 2 | 1 | 3 | 1 | 2 | 2 |
| | | 211 | Week 28 | 08AUG2005 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 215 | Week 40 | 31OCT2005 | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 23JAN2006 | 365 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 16MAY2006 | 478 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 84 | 28AUG2006 | 582 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28AUG2006 | 582 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0091019 | QTP / VAL | 1 | Screening | 08MAR2005 | -7 | 15 | 0 | 2 | 2 | 2 | 3 | 2 | 2 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791679

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
| E0091019 | QTP / VAL | 1 | Baseline | 08MAR2005 | -7 | 10 | -0 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| | | 201 | Final visit | 28JUN2005 | -1 | 10 | 0 | 2 | 1 | 1 | 1 | 3 | 2 | 2 |
| | | 201 | At randomization | 28JUN2005 | -1 | 10 | 0 | 2 | 1 | 1 | 1 | 3 | 2 | 2 |
| | | 201 | Baseline | 28JUN2005 | 1 | 10 | 0 | 1 | 1 | 1 | 1 | 3 | 2 | 2 |
| | | 204 | Week 4 | 02JUL2005 | 23 | 12 | 2 | 1 | 1 | 1 | 2 | 3 | 2 | 2 |
| | | 206 | Week 8 | 17AUG2005 | 51 | 13 | 3 | 1 | 1 | 1 | 2 | 3 | 3 | 2 |
| | | 206 | Final visit | 17AUG2005 | 51 | 13 | 3 | 1 | 1 | 1 | 2 | 3 | 3 | 2 |
| E0094009 | QTP / LI | 1 | Screening | 02MAR2005 | -6 | 10 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 2 |
| | | 201 | Baseline | 02MAR2005 | -6 | 10 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 2 |
| | | 201 | Final visit | 26AUG2005 | -2 | 8 | -2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 26AUG2005 | -2 | 8 | -2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 23AUG2005 | 29 | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 23SEP2005 | 57 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 21OCT2005 | 85 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 28 | 18NOV2005 | 85 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 40 | 06MAR2006 | 193 | 16 | 8 | 1 | 1 | 3 | 3 | 3 | 2 | 2 |
| | | 223 | Final visit | 05JUN2006 | 284 | 16 | 8 | 1 | 1 | 3 | 4 | 3 | 2 | 2 |
| E0094013 | QTP / VAL | 1 | Screening | 06MAY2005 | -5 | 17 | 0 | 2 | 1 | 4 | 3 | 3 | 3 | 3 |
| | | 201 | Baseline | 06MAY2005 | -5 | 17 | 0 | 2 | 1 | 4 | 3 | 3 | 3 | 3 |
| | | 201 | Final visit | 30SEP2005 | -1 | 8 | -9 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 30SEP2005 | -1 | 8 | -9 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 30SEP2005 | 8 | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 28OCT2005 | 29 | 9 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 8 | 22NOV2005 | 54 | 9 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 207 | Week 12 | 19DEC2005 | 81 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 28 | 17MAR2006 | 200 | 14 | 6 | 3 | 3 | 1 | 3 | 3 | 2 | 3 |
| | | 221 | Week 52 | 23AUG2006 | 328 | 14 | 6 | 3 | 3 | 1 | 3 | 3 | 2 | 3 |
| | | 223 | Final visit | 23AUG2006 | 328 | 14 | 6 | 3 | 3 | 1 | 3 | 3 | 2 | 3 |
| E0094019 | QTP / LI | 1 | Screening | 15AUG2005 | -4 | 7 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15AUG2005 | -4 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 14NOV2005 | 1 | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3212

CONFIDENTIAL AZSER12791680

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094019 | QTP / LI | 201 | At randomization | 14NOV2005 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 14NOV2005 | 1 | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 13DEC2005 | 30 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 10JAN2006 | 58 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 07FEB2006 | 94 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 15FEB2006 | 94 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0096003 | QTP / LI | 1 | Screening | 10JAN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 10JAN2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 18APR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 18APR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 203 | Baseline | 18APR2005 | 3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 16MAY2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 24MAY2005 | 37 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24MAY2005 | 37 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0099001 | QTP / LI | 1 | Screening | 29OCT2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 29OCT2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 11FEB2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 11FEB2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 203 | Baseline | 11FEB2005 | 3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 11MAR2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 08APR2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 10MAY2005 | 89 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 28 | 02SEP2005 | 204 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 40 | 17NOV2005 | 280 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 17FEB2006 | 372 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 68 | 02JUN2006 | 477 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 02JUN2006 | 477 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0107007 | QTP / VAL | 1 | Screening | 11MAR2005 | -5 | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| | | 201 | Baseline | 11MAR2005 | -5 | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| | | 201 | Final visit | 29JUL2005 | 1 | 8 | -2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 29JUL2005 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 29JUL2005 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.lst  02MAR2007:13:34  kcpx265

3213

CONFIDENTIAL
AZSER12791681

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107007 QTP / VAL | | 223 | Week 4 | 19AUG2005 | 22 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Final visit | 19AUG2005 | 22 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0107008 QTP / VAL | | 1 | Screening | 11MAR2005 | -5 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 11MAR2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 05AUG2005 | -1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 05AUG2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 05AUG2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 05AUG2005 | 21 | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 2SEP2005 | 29 | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 28OCT2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 23FEB2006 | 203 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 5MAY2006 | 284 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 52 | 1AUG2006 | 372 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 17AUG2006 | 378 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 378 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0107020 QTP / VAL | | 1 | Screening | 07SEP2005 | -5 | 11 | | 3 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 07SEP2005 | -5 | 11 | 0 | 3 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | Final visit | 23DEC2005 | -1 | 8 | -3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 23DEC2005 | -1 | 8 | -3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 23DEC2005 | 1 | 8 | | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 4 | 19JAN2006 | 28 | 9 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 17FEB2006 | 57 | 9 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 207 | Week 28 | 7MAR2006 | 85 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 5JUL2006 | 195 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Week 40 | 25AUG2006 | 246 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 25AUG2006 | 246 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0110002 QTP / LI | | 1 | Final visit | 21JUN2004 | -8 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 26NOV2004 | -1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 26NOV2004 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 6NOV2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 09JAN2005 | 39 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 11FEB2005 | 78 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3214

CONFIDENTIAL
AZSER12791682

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110002 | QTP / LI | 207 | Week 12 | 22MAR2005 | 117 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 14JUL2005 | 231 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 12OCT2005 | 321 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 09JAN2006 | 410 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 02MAY2006 | 523 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 84 | 11SEP2006 | 655 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 11SEP2006 | 655 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0110014 | QTP / LI | 1 | Screening | 22JUN2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 22JUN2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 12OCT2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 12OCT2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 12OCT2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 10NOV2005 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 03JAN2006 | 84 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 07FEB2006 | 119 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 40 | 05JUN2006 | 317 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 05SEP2006 | 329 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 05SEP2006 | 329 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0112001 | QTP / LI | 1 | Screening | 23NOV2004 | -6 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 23NOV2004 | -6 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 01MAR2005 | -1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 01MAR2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 01MAR2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 29MAR2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 26APR2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 31MAY2005 | 92 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 28 | 13SEP2005 | 197 | 22 | 15 | 3 | 4 | 4 | 4 | 3 | 3 | 1 |
| | | 223 | Week 40 | 07NOV2005 | 252 Y | 22 | 15 | 3 | 4 | 4 | 4 | 3 | 3 | 1 |
| | | 223 | Final visit | 07NOV2005 | 252 Y | 22 | 15 | 3 | 4 | 4 | 4 | 3 | 3 | 1 |
| E0112007 | QTP / VAL | 1 | Screening | 02AUG2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 02AUG2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 01NOV2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3215

CONFIDENTIAL
AZSER12791683

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112007 | QTP / VAL | 201 | At randomization | 01NOV2005 | - | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 01NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 29NOV2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 30DEC2005 | 60 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30DEC2005 | 60 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0118005 | QTP / LI | 1 | Screening | 07JUN2004 | -7 | | 24 | 0 | 4 | 3 | 1 | 4 | 4 | 5 | 3 |
| | | 1 | Baseline | 07JUN2004 | -7 | | 24 | 0 | 4 | 3 | 1 | 4 | 4 | 5 | 3 |
| | | 201 | Final visit | 13SEP2004 | 1 | | 7 | -17 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 13SEP2004 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 13SEP2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 14OCT2004 | 32 | | 10 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
| | | 206 | Week 8 | 2NOV2004 | 71 | | 9 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Week 12 | 10DEC2004 | 89 | | 12 | 5 | 3 | 1 | 1 | 2 | 3 | 2 | 3 |
| | | 223 | Week 28 | 10FEB2005 | 151 | Y | 13 | 6 | 3 | 1 | 1 | 2 | 3 | 3 | 1 |
| | | 223 | Final visit | 10FEB2005 | 151 | Y | 13 | 6 | 3 | 1 | 2 | 1 | 2 | 3 | 1 |
| E0119004 | QTP / VAL | 1 | Screening | 02APR2004 | -7 | | 24 | 0 | 1 | 5 | 1 | 5 | 3 | 4 | 5 |
| | | 1 | Baseline | 02APR2004 | -7 | | 24 | 0 | 1 | 5 | 1 | 5 | 3 | 4 | 5 |
| | | 201 | Final visit | 26AUG2004 | 1 | | 7 | -17 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 26AUG2004 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 26AUG2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 15SEP2004 | 21 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 15SEP2004 | 21 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0119009 | QTP / VAL | 1 | Screening | 07JUN2004 | -4 | | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 07JUN2004 | -4 | | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 08SEP2004 | 1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 08SEP2004 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 08SEP2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 06OCT2004 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 08NOV2004 | 62 | | 12 | 5 | 3 | 1 | 3 | 1 | 3 | 2 | 2 |
| | | 201 | Week 12 | 3DEC2004 | 87 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 19JAN2005 | 134 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 19JAN2005 | 134 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791684

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119018 | QTP / VAL | 1 | Screening | 2SEP2004 | -7 | 23 | 0 | 1 | 5 | 1 | 1 | 3 | 4 | 4 |
| | | 1 | Baseline | 9SEP2004 | -7 | 23 | 0 | 1 | 5 | 1 | 1 | 5 | 4 | 4 |
| | | 201 | Final visit | 03JAN2005 | 1 | 7 | -16 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 03JAN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 01MAR2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 12JAN2005 | 10 | 11 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
| | | 223 | Final visit | 12JAN2005 | 10 | 11 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 1 |
| E0119025 | QTP / VAL | 1 | Final visit | 12NOV2004 | -10 | 24 | | 1 | 5 | 1 | 1 | 6 | 3 | 5 |
| | | 201 | At randomization | 15APR2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15APR2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 7MAY2005 | 33 | Y | 26 | 19 | 1 | 5 | 1 | 5 | 1 | 4 | 6 |
| | | 223 | Final visit | 17MAY2005 | 33 | Y | 26 | 19 | 1 | 5 | 1 | 5 | 1 | 4 | 6 |
| E0122003 | QTP / VAL | 1 | Screening | 13JUL2004 | -6 | 11 | 0 | 1 | 1 | 1 | 2 | 3 | 1 | 2 |
| | | 201 | Baseline | 1JUL2004 | -6 | 11 | 0 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| | | 201 | Final visit | 28JUN2005 | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 28JUN2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 28JUN2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 01MAR2005 | 3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 24MAR2005 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 20APR2005 | 83 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 11AUG2005 | 196 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 1NOV2005 | 287 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 3JAN2006 | 369 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 23MAY2006 | 481 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 84 | 05SEP2006 | 586 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 05SEP2006 | 586 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0123001 | QTP / VAL | 1 | Screening | 14APR2004 | -7 | 12 | 0 | 1 | 2 | 1 | 3 | 1 | 3 | 1 |
| | | 1 | Baseline | 14APR2004 | -7 | 12 | 0 | 1 | 2 | 1 | 1 | 3 | 1 | 3 |
| | | 201 | Final visit | 03DEC2004 | -1 | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 03DEC2004 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 03DEC2004 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale: 1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/dl447c00127/sp/output/tif/ll20020605.lst panss100.sas 02MAR2007:13:34 kcpx265

3217

CONFIDENTIAL
AZSER12791685

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123001 | QTP / VAL | 206 | Week 4 | 03JAN2005 | 32 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 206 | Week 8 | 28JAN2005 | 57 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 207 | Week 12 | 25FEB2005 | 85 | 10 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 223 | Week 28 | 20MAY2005 | 169 | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 223 | Final visit | 20MAY2005 | 169 | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0123016 | QTP / LI | 1 | Screening | 01FEB2005 | -6 | 17 | 0 | 1 | 1 | 1 | 5 | 4 | 4 | 1 |
| | | 201 | Baseline | 01FEB2005 | -6 | 17 | | 1 | 1 | 1 | 5 | 4 | 4 | 1 |
| | | 201 | Final visit | 30SEP2005 | 1 | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 30SEP2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 30SEP2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 28OCT2005 | 60 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 30NOV2005 | 95 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 02JAN2006 | 95 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 11APR2006 | 194 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 11APR2006 | 194 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0003013 | QTP / VAL | 1 | Screening | 17MAR2005 | -7 | 16 | | 1 | 2 | 2 | 2 | 3 | 3 | 3 |
| | | 201 | Baseline | 17MAR2005 | -7 | 16 | | 1 | 2 | 2 | 2 | 3 | 3 | 3 |
| | | 201 | Final visit | 24AUG2005 | 1 | 10 | -6 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 201 | At randomization | 24AUG2005 | 1 | 10 | | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 204 | Baseline | 24AUG2005 | 30 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 22SEP2005 | 30 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 25OCT2005 | 63 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | | 63 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 09NOV2005 | 78 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0005027 | QTP / LI | 1 | Screening | 08JUN2004 | -7 | 20 | | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
| | | 201 | Baseline | 08JUN2004 | -7 | 20 | | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
| | | 201 | Final visit | 05OCT2004 | 1 | 16 | -4 | 2 | 1 | 2 | 3 | 3 | 3 | 2 |
| | | 201 | At randomization | 05OCT2004 | 1 | 16 | | 2 | 1 | 2 | 3 | 3 | 3 | 2 |
| | | 204 | Baseline | 05OCT2004 | 36 | 16 | 0 | 2 | 1 | 2 | 3 | 3 | 3 | 2 |
| | | 206 | Week 4 | 09NOV2004 | 63 | 13 | -3 | 1 | 2 | 2 | 3 | 2 | 2 | 1 |
| | | 207 | Week 8 | 06DEC2004 | 63 | 9 | -7 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 04JAN2005 | 92 | 14 | -2 | 2 | 3 | 3 | 2 | 2 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791686

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005027 | QTP / LI | 211 | Week 28 | 09MAY2005 | 217 | 11 | -5 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Week 40 | 02AUG2005 | 302 | 10 | -6 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Final visit | 02AUG2005 | 302 | 10 | -6 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| E0005049 | QTP / VAL | 1 | Screening | 13SEP2004 | -7 | 13 | | 0 | 3 | 2 | 2 | 3 | 3 | 1 |
| | | 1 | Baseline | 13SEP2004 | -7 | 13 | | 0 | 3 | 2 | 1 | 3 | 3 | 1 |
| | | 201 | Final visit | 08MAR2005 | 1 | 8 | -5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 08MAR2005 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 06APR2005 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 205 | Week 4 | 03MAY2005 | 28 | 12 | 4 | 1 | 1 | 4 | 3 | 1 | 3 | 3 |
| | | 206 | Week 8 | 03MAY2005 | 57 | 14 | 6 | 1 | 1 | 4 | 4 | 1 | 3 | 4 |
| | | 207 | Week 12 | 31MAY2005 | 85 | 15 | 7 | 1 | 1 | 4 | 3 | 1 | 1 | 4 |
| | | 207 | Final visit | 31MAY2005 | 85 | 15 | 7 | 1 | 1 | 4 | 3 | 1 | 1 | 4 |
| E0005057 | QTP / VAL | 1 | Screening | 29SEP2004 | -7 | 18 | 0 | 0 | 2 | 2 | 3 | 2 | 4 | 3 |
| | | 1 | Baseline | 29SEP2004 | -7 | 18 | 0 | 0 | 2 | 2 | 3 | 2 | 4 | 3 |
| | | 201 | Final visit | 17FEB2005 | 1 | 8 | -10 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 24FEB2005 | 1 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 24FEB2005 | 1 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 26MAR2005 | 29 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 24APR2005 | 56 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 23MAY2005 | 89 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 28 | 06SEP2005 | 195 | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 30NOV2005 | 280 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 21FEB2006 | 370 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 239 | Week 68 | 20JUN2006 | 382 | 11 | 3 | 1 | 1 | 1 | 4 | 1 | 3 | 3 |
| | | 223 | Week 84 | 16AUG2006 | 539 | 10 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 3 |
| | | 223 | Final visit | 16AUG2006 | 539 | 10 | 2 | 1 | 1 | 1 | 3 | 1 | 3 | 2 |
| E0005059 | QTP / LI | 1 | Screening | 14APR2005 | -7 | 14 | 0 | 4 | 2 | 1 | 1 | 1 | 3 | 2 |
| | | 1 | Baseline | 14APR2005 | -7 | 14 | 0 | 4 | 2 | 1 | 1 | 1 | 3 | 2 |
| | | 201 | Final visit | 07DEC2005 | 1 | 8 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 07DEC2005 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 07DEC2005 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 05JAN2006 | 30 | 16 | 8 | 2 | 3 | 1 | 2 | 3 | 3 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3219

CONFIDENTIAL
AZSER12791687

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005059 | QTP / LI | 223 | Week 4 | 10JAN2006 | 35 | Y | 14 | 6 | 2 | 3 | 1 | 1 | 2 | 2 | 3 |
| | | 223 | Final visit | 10JAN2006 | 35 | Y | 14 | 6 | 2 | 3 | 1 | 1 | 2 | 2 | 3 |
| E0005079 | QTP / VAL | 1 | Screening | 18JUL2005 | -7 | | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 1JUL2005 | 1 | | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 28NOV2005 | 1 | | 7 | -1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 28NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 28NOV2005 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 02JAN2006 | 36 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 24JAN2006 | 58 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 28FEB2006 | 93 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 28FEB2006 | 93 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0006006 | QTP / VAL | 1 | Screening | 14MAY2004 | -7 | | 14 | 0 | 1 | 4 | 1 | 4 | 1 | 5 | 1 |
| | | 1 | Baseline | 14MAY2004 | -7 | | 14 | 0 | 1 | 4 | 1 | 4 | 1 | 5 | 1 |
| | | 201 | Final visit | 22OCT2004 | 1 | | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 22OCT2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 22OCT2004 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 19NOV2004 | 29 | | 9 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 206 | Week 8 | 17DEC2004 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 14JAN2005 | 85 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 14JAN2005 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0006011 | QTP / VAL | 201 | Final visit | 28JUN2004 | -9 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 3SEP2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 3SEP2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 6 | 25OCT2004 | 26 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 8NOV2004 | 61 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29NOV2004 | 61 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0006037 | QTP / VAL | 1 | Screening | 12OCT2004 | -7 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 1 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 07FEB2005 | 1 | | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 07FEB2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst  panss100.lst  02MAR2007:13:34  kcpx265

3220

CONFIDENTIAL
AZSER12791688

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006037 | QTP / VAL | 201 | Baseline | 07FEB2005 |  |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 28MAR2005 | 50 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 02MAY2005 | 85 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 28 | 23AUG2005 | 198 | Y | 22 | 15 | 4 | 3 | 1 | 3 | 5 | 5 | 1 |
|  |  | 223 | Final visit | 23AUG2005 | 198 | Y | 22 | 15 | 4 | 3 | 2 | 3 | 5 | 4 | 1 |
| E0006071 | QTP / VAL | 1 | Screening | 22SEP2005 | -6 |  | 9 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
|  |  | 1 | Baseline | 22SEP2005 | -6 |  | 9 | -2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
|  |  | 201 | Final visit | 25JAN2006 | 1 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 12JAN2006 | 1 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 12JAN2006 | 1 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0007008 | QTP / VAL | 1 | Screening | 15APR2004 | -5 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 15APR2004 | -5 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 13AUG2004 | 1 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 13AUG2004 | 1 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 13AUG2004 | 1 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 09SEP2004 | 28 |  | 11 | 4 | 1 | 1 | 1 | 5 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 07OCT2004 | 56 | Y | 9 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
|  |  | 223 | Week 8 | 21OCT2004 | 70 | Y | 9 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 21OCT2004 | 70 | Y | 9 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| E0007037 | QTP / LI | 223 | Screening | 31AUG2006 | 532 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Screening | 23SEP2004 | -7 |  | 14 | 7 | 4 | 1 | 1 | 1 | 3 | 3 | 1 |
|  |  | 201 | Baseline | 23SEP2004 | -7 |  | 17 | -7 | 4 | 1 | 1 | 3 | 3 | 3 | 1 |
|  |  | 201 | Week 24 | 17MAR2005 | 168 | -7 | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 17MAR2005 | 168 |  | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 17MAR2005 | 168 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 14MAR2005 | 56 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 12MAY2005 | 56 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 09JUN2005 | 84 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 28 | 29SEP2005 | 196 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 217 | Week 40 | 08DEC2005 | 266 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 217 | Week 52 | 16MAR2006 | 362 |  | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 219 | Week 68 | 06JUL2006 | 476 |  | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791689

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007037 | QTP / LI | 219 | Final visit | 06JUL2006 | 476 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0008004 | QTP / LI | 1 | Screening | 19MAY2004 | -7 | 9 | 0 | 0 | 2 | 1 | 2 | 1 | 1 | 2 |
|  |  | 203 | Baseline | 19MAY2004 | -7 | 9 | 0 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
|  |  | 1 | Final visit | 02FEB2005 | 1 | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
|  |  | 201 | At randomization | 02FEB2005 | 1 | 9 | 0 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
|  |  | 201 | Baseline | 02FEB2005 | 1 | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| E0008015 | QTP / VAL | 1 | Screening | 18JAN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 18JAN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Final visit | 17MAY2005 | 1 | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 17MAY2005 | 1 | 8 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Baseline | 17MAY2005 | 1 | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 15JUN2005 | 30 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 12JUL2005 | 57 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 18 | 09AUG2005 | 85 | 17 | 9 | 1 | 3 | 1 | 4 | 1 | 4 | 1 |
|  |  | 214 | Week 40 | 29NOV2005 | 197 | 7 | -1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
|  |  | 217 | Week 52 | 21FEB2006 | 282 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 68 | 18MAY2006 | 367 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 25AUG2006 | 466 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0012023 | QTP / VAL | 1 | Screening | 01NOV2004 | -7 | 10 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
|  |  | 201 | Baseline | 01NOV2004 | -7 | 10 | 0 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
|  |  | 1 | At randomization | 02MAY2005 | 1 | 8 | -2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 02MAY2005 | 1 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 02MAY2005 | 1 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| E0014016 | QTP / LI | 1 | Screening | 08JUL2005 | -7 | 13 | 0 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
|  |  | 201 | Baseline | 08JUL2005 | -7 | 13 | 0 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
|  |  | 1 | Final visit | 28DEC2005 | 1 | 8 | -5 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 201 | At randomization | 28DEC2005 | 1 | 8 | -5 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 204 | Baseline | 28DEC2005 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 204 | Week 4 | 25JAN2006 | 29 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 21FEB2006 | 56 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791690

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014016 | QTP / LI | 207 | Week 12 | 20MAR2006 | 83 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 14JUL2006 | 199 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 16AUG2006 | 232 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 232 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0016002 | QTP / VAL | 1 | Screening | 06APR2004 | -3 | 14 | 0 | 3 | 1 | 4 | 1 | 1 | 2 | 2 |
| | | 201 | Baseline | 06APR2004 | -3 | 14 | | 3 | 1 | 4 | 1 | 1 | 2 | 2 |
| | | 201 | Final visit | 19JUL2004 | 1 | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 05JUL2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 17JUL2004 | 29 | 9 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 16AUG2004 | 57 | 14 | 3 | 1 | 4 | 1 | 2 | 2 | 2 | 1 |
| | | 206 | Week 8 | 13SEP2004 | 66 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23SEP2004 | 66 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0018014 | QTP / LI | 1 | Screening | 25AUG2004 | -6 | 9 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 201 | Baseline | 25AUG2004 | -6 | 9 | | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 201 | Final visit | 20JAN2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 20JAN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 20JAN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 15FEB2005 | 27 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 15MAR2005 | 55 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 12APR2005 | 83 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 03AUG2005 | 196 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Final visit | 25OCT2005 | 279 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0018022 | QTP / LI | 201 | Final visit | 18OCT2004 | -17 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 22FEB2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 22FEB2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 22MAR2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 17MAY2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 13SEP2005 | 204 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | | | | | | | | | | | |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791691

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018022 | QTP / LI | 214 | Week 40 | 29NOV2005 | 181 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 219 | Week 52 | 22FEB2006 | 366 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 219 | Week 68 | 21JUN2006 | 485 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 84 | 17AUG2006 | 542 | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
|  |  | 223 | Final visit | 17AUG2006 | 542 | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0020047 | QTP / VAL | 201 | Final visit | 30JUN2004 | -9 | 10 |  | 1 | 1 | 1 | 1 | 1 | 4 | 1 |
|  |  | 201 | At randomization | 22DEC2004 | -1 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 22DEC2004 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 19JAN2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 14FEB2005 | 55 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 14MAR2005 | 83 | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 223 | Week 28 | 11MAY2005 | 141 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 11MAY2005 | 141 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0020087 | QTP / VAL | 1 | Screening | 21FEB2005 | -7 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 21FEB2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 15AUG2005 |  | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 15AUG2005 |  | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 204 | Baseline | 15AUG2005 |  | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
|  |  | 204 | Week 4 | 12SEP2005 | 29 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 10OCT2005 | 57 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 04NOV2005 | 82 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 12 | 07DEC2005 | 135 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
|  |  | 223 | Final visit | 07DEC2005 | 135 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0021011 | QTP / LI | 1 | Screening | 21JUL2004 | -7 | 12 |  | 1 | 2 | 1 | 2 | 1 | 3 | 2 |
|  |  | 1 | Baseline | 21JUL2004 | -7 | 12 | 0 | 1 | 2 | 1 | 2 | 1 | 3 | 2 |
|  |  | 201 | Final visit | 22NOV2004 | -1 | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 22NOV2004 | -1 | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Baseline | 22NOV2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 4 | 02DEC2004 | 29 | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 12JAN2005 | 59 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 16FEB2005 | 87 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791692

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021011 | QTP / LI | 207 | Final visit | 16FEB2005 | 87 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0024019 | QTP / VAL | 201 | Final visit | 28SEP2004 | -8 | | 8 | | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 10MAR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Randomization | 10MAR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 10MAR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Week 4 | 07APR2005 | 29 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 20APR2005 | 42 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 20APR2005 | 42 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0024056 | QTP / VAL | 1 | Screening | 21SEP2005 | -7 | | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 21SEP2005 | -7 | | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 26JAN2006 | 1 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 26JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 23FEB2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 1MAR2006 | 55 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 19APR2006 | 84 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 19APR2006 | 84 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0026007 | QTP / VAL | 1 | Screening | 20JUL2004 | -7 | | 11 | 0 | 2 | 3 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 20JUL2004 | -7 | | 11 | 0 | 2 | 3 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 16NOV2004 | 1 | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 16NOV2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 16NOV2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 14DEC2004 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 11JAN2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 08FEB2005 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 28 | 3MAY2005 | 197 | | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 28JUN2005 | 225 | Y | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28JUN2005 | 225 | Y | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0026017 | QTP / VAL | 1 | Screening | 19OCT2004 | -7 | | 12 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| | | 1 | Baseline | 19OCT2004 | -7 | | 12 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| | | 201 | Final visit | 22FEB2005 | 1 | | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3225

CONFIDENTIAL
AZSER12791693

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026017 | QTP / VAL | 201 | At randomization | 22FEB2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 22FEB2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 24MAR2005 | 31 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 19APR2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Final visit | 19APR2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0026032 | QTP / VAL | 1 | Screening | 21JUN2005 | -7 | 11 | 0 | 3 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 21JUN2005 | -7 | 17 | -4 | 3 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | Final visit | 13DEC2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 13DEC2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 13DEC2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 10JAN2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Final visit | 10JAN2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0026033 | QTP / VAL | 1 | Screening | 06SEP2005 | -7 | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 06SEP2005 | -7 | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | Final visit | 25APR2006 | 1 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 25APR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 25APR2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 23MAY2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 20JUN2006 | 57 | 7 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 207 | Week 12 | 18JUL2006 | 85 | 9 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 223 | Week 12 | 15AUG2006 | 113 | 10 | 3 | 1 | 1 | 1 | 4 | 1 | 1 | 1 |
| | | 223 | Final visit | 15AUG2006 | 113 | 10 | 3 | 1 | 1 | 1 | 4 | 1 | 1 | 1 |
| E0029028 | QTP / VAL | 201 | Final visit | 14NOV2004 | -9 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 15NOV2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15NOV2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 16DEC2004 | 32 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 13JAN2005 | 60 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 10FEB2005 | 88 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 23JUN2005 | 211 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 01SEP2005 | 291 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 16NOV2005 | 367 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3226

CONFIDENTIAL
AZSER12791694

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029028 | QTP / VAL | 219 | Week 68 | 08MAR2006 | 479 | | 7 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 84 | 31MAY2006 | 563 | Y | 7 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 31MAY2006 | 563 | Y | 7 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0031047 | QTP / VAL | 1 | Screening | 18OCT2004 | -7 | | 8 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 18OCT2004 | -7 | | 8 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 11APR2005 | 1 | | 8 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 11APR2005 | 1 | | 8 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 11APR2005 | 1 | | 8 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 25APR2005 | 15 | | 8 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 25APR2005 | 15 | | 8 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0033029 | QTP / VAL | 1 | Screening | 12JUL2004 | -7 | | 7 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 19JUL2004 | -1 | | 7 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 15NOV2004 | 1 | | 7 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 15NOV2004 | 1 | | 7 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15NOV2004 | 1 | | 7 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 15DEC2004 | 31 | | 7 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 10JAN2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 26JAN2005 | 73 | | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Final visit | 26JAN2005 | 73 | | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0035023 | QTP / VAL | 1 | Screening | 09SEP2005 | -5 | | 7 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 09SEP2005 | -5 | | 7 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 03APR2006 | 1 | | 7 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 03APR2006 | 1 | | 7 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 03APR2006 | 1 | | 7 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 02MAY2006 | 30 | | 7 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 26MAY2006 | 54 | | 7 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 23JUN2006 | 82 | | 7 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 21AUG2006 | 141 | | 7 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 21AUG2006 | 141 | | 7 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037014 | QTP / LI | 1 | Screening | 31MAR2004 | -6 | | 7 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 31MAR2004 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst  panss100.sas   02MAR2007:13:34  kcpx265

3227

CONFIDENTIAL
AZSER12791695

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037014 | QTP / LI | 201 | Final visit | 16NOV2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 16NOV2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 16NOV2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 15DEC2004 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 1JAN2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 01FEB2005 | 78 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 21FEB2005 | 98 | | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 223 | Final visit | 21FEB2005 | 98 | | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| E0037037 | QTP / LI | 1 | Screening | 02JUN2004 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 02JUN2004 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 26OCT2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 26OCT2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 26OCT2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 29NOV2004 | 35 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 28DEC2004 | 64 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 28 | 01JAN2005 | 87 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 3MAY2005 | 210 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23MAY2005 | 210 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037045 | QTP / LI | 1 | Screening | 14JUN2004 | -7 | | 13 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| | | 1 | Baseline | 14JUN2004 | -7 | | 13 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| | | 201 | Final visit | 11OCT2004 | 1 | | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 11OCT2004 | 1 | | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 11OCT2004 | 1 | | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 08NOV2004 | 29 | | 9 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 8 | 22NOV2004 | 43 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22NOV2004 | 43 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037047 | QTP / LI | 1 | Screening | 22JUN2004 | -7 | | 15 | 0 | 2 | 2 | 1 | 2 | 1 | 3 | 4 |
| | | 1 | Baseline | 22JUN2004 | -7 | | 15 | 0 | 2 | 2 | 1 | 2 | 1 | 3 | 4 |
| | | 201 | Final visit | 27DEC2004 | -7 | | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 27DEC2004 | -7 | | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 27DEC2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 24JAN2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791696

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037047 | QTP / LI | 206 | Week 8 | 22FEB2005 | 58 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 24MAR2005 | 88 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 24MAR2005 | 88 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037048 | QTP / LI | 1 | Screening | 23JUN2004 | -6 | | 14 | 0 | 2 | 3 | 1 | 2 | 2 | 2 | 2 |
| | | 1 | Baseline | 23JUN2004 | -6 | | 14 | | 2 | 3 | 1 | 2 | 2 | 2 | 2 |
| | | 201 | Final visit | 20OCT2004 | 1 | | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 20OCT2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 20OCT2004 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 17NOV2004 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 22DEC2004 | 64 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 12JAN2005 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 12JAN2005 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037087 | QTP / VAL | 1 | Screening | 01DEC2004 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 01DEC2004 | -6 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 09MAR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 09MAR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 09MAR2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 26APR2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 31MAY2005 | 58 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 22JUN2005 | 86 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 28 | 18OCT2005 | 204 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 03JAN2006 | 281 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 29MAR2006 | 366 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 64 | 17JUL2006 | 476 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 68 | 28AUG2006 | 518 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28AUG2006 | 518 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0041003 | QTP / LI | 1 | Screening | 09APR2004 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 09APR2004 | -6 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 26SEP2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 26SEP2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 26SEP2004 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 01NOV2004 | 37 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.lst   02MAR2007:13:34   kcpx265

3229

CONFIDENTIAL
AZSER12791697

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041003 | QTP / LI | 206 | Week 8 | 2NOV2004 | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Week 12 | 7DEC2004 | 93 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 8APR2005 | 215 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 07JUL2005 | 285 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 07OCT2005 | 377 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 20DEC2005 | 451 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 84 | 21APR2006 | 573 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 104 | 01SEP2006 | 706 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 01SEP2006 | 706 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0041014 | QTP / VAL | 1 | Screening | 03NOV2004 | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 03NOV2004 | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 2MAY2005 | -7 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 24MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 24MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 23JUN2005 | 31 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Week 8 | 18JUL2005 | 87 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Week 12 | 18AUG2005 | 87 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 08DEC2005 | 199 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 28FEB2006 | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 2MAY2006 | 365 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 68 | 28AUG2006 | 462 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28AUG2006 | 462 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0041016 | QTP / VAL | 201 | Final visit | 09NOV2004 | -15 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 26JUL2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 26JUL2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 26AUG2005 | 22 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 20SEP2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 18OCT2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 21FEB2006 | 211 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 6MAY2006 | 285 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 25JUL2006 | 365 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 29AUG2006 | 400 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization,  3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/dia47c00127/sp/output/tif/li2020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791698

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041016 QTP / VAL | 223 | Final visit | 29AUG2006 | 400 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0041024 QTP / VAL | 1 | Screening | 23JUN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 1 | Baseline | 23JUN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 201 | Final visit | 10FEB2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 201 | At randomization | 10FEB2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 204 | Baseline | 10FEB2006 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 204 | Week 4 | 09MAR2006 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 206 | Week 8 | 7APR2006 | 77 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 207 | Week 12 | 2MAY2006 | 105 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 223 | Week 28 | 16AUG2006 | 188 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 223 | Final visit | 16AUG2006 | 188 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0044015 QTP / LI | 1 | Screening | 14JUL2004 | -7 | 17 | 0 | 1 | 2 | 4 | 4 | 1 | 4 | 1 |
| | 1 | Baseline | 14JUL2004 | -7 | 17 | 0 | 1 | 2 | 4 | 4 | 1 | 4 | 1 |
| | 201 | Final visit | 28MAR2005 | | 11 | -6 | 2 | 1 | 3 | 3 | 1 | 1 | 1 |
| | 201 | At randomization | 28MAR2005 | 1 | 11 | 0 | 2 | 1 | 3 | 3 | 1 | 1 | 1 |
| | 201 | Baseline | 28MAR2005 | | 11 | 0 | 2 | 1 | 3 | 3 | 1 | 1 | 1 |
| E0044033 QTP / VAL | 1 | Screening | 03MAR2005 | -6 | 12 | 0 | 3 | 1 | 3 | 1 | 1 | 1 | 2 |
| | 1 | Baseline | 03MAR2005 | -6 | 12 | 0 | 3 | 1 | 3 | 1 | 1 | 1 | 2 |
| | 201 | Final visit | 15NOV2005 | | 13 | 1 | 2 | 1 | 3 | 3 | 1 | 1 | 2 |
| | 201 | At randomization | 15NOV2005 | 1 | 13 | 1 | 2 | 1 | 3 | 3 | 1 | 1 | 2 |
| | 201 | Baseline | 15NOV2005 | | 13 | 0 | 2 | 1 | 3 | 3 | 1 | 1 | 2 |
| | 204 | Week 4 | 5DEC2005 | 31 | 13 | 0 | 3 | 1 | 2 | 3 | 1 | 1 | 2 |
| | 206 | Week 8 | 5DEC2005 | 58 | 10 | -3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| | 207 | Week 12 | 14FEB2006 | 92 | 9 | -4 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | 211 | Week 28 | 12JUN2006 | 210 | 8 | -5 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | 223 | Final visit | 21AUG2006 | 280 | 12 | -1 | 2 | 1 | 3 | 1 | 1 | 2 | 2 |
| E0044041 QTP / VAL | 1 | Screening | 19MAY2005 | -5 | 9 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | 1 | Baseline | 19MAY2005 | -5 | 9 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | 201 | Final visit | 27JAN2005 | | 11 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 |
| | 201 | At randomization | 27JAN2006 | 1 | 11 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.ist   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791699

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044041 | QTP / VAL | 201 | Baseline | 27JAN2006 | 1 | | 11 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 |
| | | 204 | Week 4 | 24FEB2006 | 29 | | 9 | -2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 206 | Week 8 | 24MAR2006 | 57 | | 8 | -3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 207 | Week 12 | 21APR2006 | 85 | | 8 | -3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Week 24 | 19MAY2006 | 119 | Y | 10 | -1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 223 | Final visit | 25MAY2006 | 119 | Y | 10 | -1 | 1 | 1 | 1 | 3 | 1 | 1 | 2 |
| E0044043 | QTP / LI | 1 | Screening | 01JUN2005 | -7 | | 8 | . | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 08JUN2005 | -1 | | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 26JAN2006 | -1 | | 9 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 26JAN2006 | 1 | | 9 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 26JAN2006 | 1 | | 9 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 204 | Week 4 | 26FEB2006 | 30 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 20MAR2006 | 56 | | 9 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 207 | Week 12 | 19APR2006 | 84 | | 8 | -1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 211 | Week 28 | 10AUG2006 | 197 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 01SEP2006 | 219 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0044054 | QTP / VAL | 1 | Screening | 11AUG2005 | -7 | | 9 | . | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 11AUG2005 | -1 | | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | Final visit | 22FEB2006 | -1 | | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | At randomization | 22FEB2006 | 1 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 22FEB2006 | 1 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 14MAR2006 | 21 | | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 204 | Final visit | 24MAR2006 | 31 | | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0046004 | QTP / LI | 1 | Screening | 07FEB2005 | -3 | | 10 | . | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| | | 1 | Baseline | 07FEB2005 | -3 | | 10 | 0 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| | | 201 | Final visit | 31MAY2005 | -1 | | 9 | -1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 201 | At randomization | 31MAY2005 | 1 | | 9 | -1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 201 | Baseline | 31MAY2005 | 1 | | 9 | -1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 204 | Week 4 | 24JUN2005 | 24 | | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 206 | Week 8 | 26JUL2005 | 57 | | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 207 | Week 12 | 23AUG2005 | 85 | | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12791700

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0046004 | QTP / LI | 211 | Week 28 | 13DEC2005 | 197 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 07MAR2006 | 281 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 01JUN2006 | 367 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 68 | 22AUG2006 | 449 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22AUG2006 | 449 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0048008 | QTP / VAL | 1 | Screening | 31MAR2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 31MAR2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 25AUG2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 25AUG2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 23SEP2004 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 21OCT2004 | 58 | 9 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 207 | Week 12 | 22NOV2004 | 90 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Week 28 | 18JAN2005 | 147 | 10 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 223 | Final visit | 18JAN2005 | 147 | 10 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0048011 | QTP / VAL | 1 | Screening | 18MAR2004 | -6 | 13 | 0 | 1 | 3 | 3 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 18MAR2004 | -6 | 13 | 0 | 1 | 3 | 3 | 3 | 1 | 1 | 1 |
| | | 201 | At randomization | 04NOV2004 | 1 | 10 | -3 | 1 | 3 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 04NOV2004 | 1 | 10 | 0 | 1 | 3 | 1 | 1 | 1 | 2 | 1 |
| | | 204 | Week 4 | 30NOV2004 | 27 | 10 | 0 | 1 | 3 | 1 | 1 | 1 | 2 | 1 |
| | | 206 | Week 8 | 28DEC2004 | 55 | 10 | 0 | 1 | 3 | 1 | 1 | 1 | 2 | 1 |
| | | 207 | Week 12 | 23JAN2005 | 84 | 8 | -2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 26JAN2005 | 84 | 8 | -2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0048027 | QTP / VAL | 1 | Screening | 22JUN2004 | -2 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 22JUN2004 | -2 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 09DEC2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 09DEC2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 09DEC2004 | 8 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Final visit | 16DEC2004 | 8 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791701

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048028 | QTP / VAL | 1 | Screening | 21JUN2004 | -4 | 11 | . | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 1 | Baseline | 21JUN2004 | -4 | 11 | 0 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 201 | Final visit | 18NOV2004 | 1 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 18NOV2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 18NOV2004 | 1 | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0048039 | QTP / VAL | 1 | Screening | 29SEP2004 | -6 | 11 | . | 3 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 29SEP2004 | -6 | 11 | 0 | 3 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | Final visit | 14MAR2005 | 1 | 10 | -1 | 1 | 1 | 1 | 3 | 1 | 1 | 2 |
| | | 201 | At randomization | 24MAR2005 | 1 | 10 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 2 |
| | | 201 | Baseline | 24MAR2005 | 1 | 10 | . | 1 | 1 | 1 | 3 | 1 | 1 | 2 |
| | | 204 | Week 4 | 19APR2005 | 27 | 9 | -2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | 206 | Week 8 | 17MAY2005 | 55 | 8 | -2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Week 12 | 13JUL2005 | 112 | 8 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Final visit | 13JUL2005 | 112 | 8 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0048058 | QTP / VAL | 1 | Screening | 08JUL2005 | -7 | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 08JUL2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 03NOV2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 03NOV2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 03NOV2005 | 1 | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 01DEC2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 28DEC2005 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 26JAN2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Final visit | 18MAY2006 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0052004 | QTP / VAL | 1 | Screening | 17JUN2004 | -5 | 14 | . | 1 | 1 | 3 | 2 | 2 | 3 | 3 |
| | | 1 | Baseline | 17JUN2004 | -5 | 14 | 0 | 1 | 1 | 3 | 2 | 2 | 3 | 3 |
| | | 201 | Final visit | 16DEC2004 | 1 | 8 | -6 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 16DEC2004 | 1 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 16DEC2004 | 1 | 8 | . | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 204 | Week 4 | 16DEC2004 | 34 | 12 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| | | 206 | Week 8 | 15FEB2005 | 62 | 10 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| | | 207 | Week 12 | 08MAR2005 | 83 | 9 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3234

CONFIDENTIAL
AZSER12791702

Case 6:06-md-01769-ACC-DAB   Document 1373-24   Filed 03/13/09   Page 96 of 100 PageID 105775

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052004 | QTP / VAL | 223 Week 28 | 13MAY2005 | 149 | Y | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 Final visit | 13MAY2005 | 149 | Y | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0052038 | QTP / VAL | 1 Screening | 21SEP2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 Baseline | 21SEP2005 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 Final visit | 11APR2006 | -1 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 At randomization | 11APR2006 | -1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 Baseline | 11APR2006 | 1 | | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 Week 4 | 25APR2006 | 15 | | 13 | 5 | 1 | 1 | 1 | 3 | 1 | 3 | 3 |
| | | 223 Final visit | 25APR2006 | 15 | | 13 | 5 | 1 | 1 | 1 | 3 | 1 | 3 | 3 |
| E0055004 | QTP / LI | 1 Screening | 18MAR2004 | -6 | | 9 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 Baseline | 18MAR2004 | -6 | | 9 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 Final visit | 16JUL2004 | 87 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 At randomization | 14JUL2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 Baseline | 14JUL2004 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 Week 4 | 1AUG2004 | 29 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 206 Week 8 | 08SEP2004 | 57 | | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 207 Week 12 | 06OCT2004 | 85 | | 10 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 207 Final visit | 06OCT2004 | 85 | | 10 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 2 |
| E0061003 | QTP / VAL | 1 Screening | 28JUN2004 | -4 | | 12 | 0 | 2 | 1 | 3 | 1 | 2 | 2 | 1 |
| | | 1 Baseline | 28JUN2004 | -4 | | 12 | | 2 | 1 | 3 | 1 | 2 | 2 | 1 |
| | | 201 Final visit | 17DEC2004 | -1 | | 9 | -3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 204 At randomization | 17DEC2004 | -1 | | 9 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 204 Baseline | 17DEC2004 | 1 | | 8 | | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 206 Week 4 | 14JAN2005 | 29 | | 9 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 206 Week 8 | 10FEB2005 | 56 | | 8 | -1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 211 Week 12 | 09MAR2005 | 83 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 Week 28 | 01JUL2005 | 197 | | 10 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 217 Week 40 | 23SEP2005 | 281 | | 18 | 6 | 3 | 2 | 3 | 2 | 2 | 4 | 1 |
| | | 217 Week 52 | 16DEC2005 | 365 | | 18 | 6 | 2 | 2 | 3 | 2 | 2 | 4 | 1 |
| | | 219 Week 68 | 07APR2006 | 477 | | 8 | -1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 219 Week 76 | 07APR2006 | 589 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 Week 84 | 25AUG2006 | 617 | | 16 | 7 | 2 | 2 | 3 | 2 | 2 | 3 | 2 |
| | | 223 Week 84 | 25AUG2006 | 617 | | 16 | 7 | 2 | 2 | 3 | 2 | 2 | 3 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791703

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061003 | QTP / VAL | 223 | Final visit | 25AUG2006 | 617 | | 16 | 7 | 2 | 3 | 2 | 2 | 2 | 3 | 2 |
| E0061009 | QTP / VAL | 1 | Screening | 18OCT2004 | -3 | | 16 | 0 | 2 | 2 | 3 | 2 | 3 | 2 | 2 |
| | | 201 | Baseline | 18OCT2004 | -3 | | 16 | -9 | 2 | 2 | 3 | 3 | 2 | 2 | 1 |
| | | 201 | At randomization | 13JAN2005 | -6 | | 7 | -9 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 204 | Baseline | 13JAN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 09FEB2005 | 28 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Final visit | 09FEB2005 | 28 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0061010 | QTP / VAL | 1 | Screening | 26OCT2004 | -6 | | 12 | 0 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| | | 1 | Baseline | 26OCT2004 | -6 | | 12 | 0 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| | | 201 | At randomization | 24FEB2005 | 1 | | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 24FEB2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 29MAR2005 | 34 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 8 | 26APR2005 | 62 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 225 | Week 12 | 08JUN2005 | 105 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 08JUN2005 | 105 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0061020 | QTP / LI | 1 | Screening | 03MAR2005 | -7 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 1 | Baseline | 03MAR2005 | -7 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Final visit | 30JUN2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | At randomization | 30JUN2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Baseline | 30JUN2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 204 | Week 4 | 26JUL2005 | 27 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 07SEP2005 | 70 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 207 | Week 12 | 05OCT2005 | 98 | | 10 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 2 |
| | | 207 | Final visit | 05OCT2005 | 98 | | 10 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 2 |
| E0061034 | QTP / VAL | 1 | Screening | 09JUN2005 | -6 | | 10 | 0 | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
| | | 1 | Baseline | 09JUN2005 | -6 | | 10 | 0 | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
| | | 201 | At randomization | 05OCT2005 | 1 | | 8 | -2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 05OCT2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020605.ist  panss100.sas  02MAR2007:13:34  kcpx265

3236

CONFIDENTIAL
AZSER12791704

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061034 | QTP / VAL | 206 | Week 4 | 02NOV2005 | 29 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 206 | Week 12 | 14DEC2005 | 71 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 207 | Week 28 | 09JAN2006 | 97 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 21APR2006 | 199 | 9 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 214 | Week 40 | 21JUL2006 | 290 | 9 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 223 | Week 40 | 18AUG2006 | 318 | 9 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 223 | Final visit | 18AUG2006 | 318 | 9 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| E0064018 | QTP / LI | 1 | Screening | 02DEC2004 | -7 | 11 | 0 | 1 | 1 | 3 | 1 | 1 | 4 | 1 |
| | | 201 | Baseline | 02DEC2004 | -7 | 11 | 0 | 1 | 1 | 3 | 1 | 1 | 4 | 1 |
| | | 201 | Final visit | 23JUN2005 | 1 | 14 | 3 | 2 | 1 | 3 | 1 | 1 | 3 | 3 |
| | | 201 | At randomization | 23JUN2005 | 1 | 14 | 3 | 2 | 1 | 3 | 1 | 1 | 3 | 3 |
| | | 204 | Baseline | 20JUL2005 | 28 | 14 | 3 | 1 | 1 | 3 | 3 | 1 | 3 | 2 |
| | | 206 | Week 8 | 20JUL2005 | 56 | 15 | 3 | 2 | 1 | 3 | 3 | 1 | 4 | 1 |
| | | 207 | Week 12 | 17AUG2005 | 84 | 8 | -7 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 211 | Week 18 | 14SEP2005 | 84 | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 13JAN2006 | 195 | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 29MAR2006 | 280 | 12 | -2 | 3 | 1 | 1 | 1 | 1 | 3 | 2 |
| | | 223 | Week 52 | 22JUN2006 | 365 | 11 | -2 | 1 | 1 | 3 | 1 | 1 | 3 | 1 |
| | | 223 | Final visit | 14AUG2006 | 418 | 11 | -3 | 1 | 1 | 3 | 1 | 1 | 3 | 1 |
| | | | | 14AUG2006 | 418 | 11 | -3 | 1 | 1 | 3 | 1 | 1 | 3 | 2 |
| E0064023 | QTP / LI | 201 | Final visit | 31JAN2005 | -14 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 06JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 06JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 06JUL2005 | 31 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 01AUG2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 01SEP2005 | 93 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 06JAN2006 | 213 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 21MAR2006 | 289 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 02JUN2006 | 362 | 8 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 02JUN2006 | 362 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | 451 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791705

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064027 | QTP / LI | 1 | Screening | 25FEB2005 | -7 | 11 | | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 1 | Baseline | 25FEB2005 | -7 | 11 | 0 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 201 | Final visit | 18AUG2005 | 1 | 9 | -2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| | | 201 | At randomization | 18AUG2005 | 1 | 9 | -2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| | | 206 | Baseline | 16SEP2005 | 30 | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 13OCT2005 | 57 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 11NOV2005 | 86 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 30MAR2006 | 211 | 9 | 0 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 223 | Week 40 | 02MAY2006 | 258 | 9 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 223 | Final visit | 02MAY2006 | 258 | 9 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| E0064036 | QTP / LI | 1 | Screening | 25AUG2005 | -6 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 25AUG2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 11MAY2006 | 1 | 8 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 11MAY2006 | 1 | 8 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 01MAY2006 | 1 | 7 | -0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 08JUN2006 | 29 | 9 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 206 | Week 8 | 07JUL2006 | 58 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 04AUG2006 | 86 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 30AUG2006 | 112 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | 112 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0067031 | QTP / LI | 201 | Final visit | 29NOV2004 | -9 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 30MAR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 30MAR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0067041 | QTP / LI | 1 | Screening | 03MAY2005 | -7 | 11 | | 1 | 5 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 03MAY2005 | -7 | 11 | 0 | 1 | 5 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 27SEP2005 | 1 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 27SEP2005 | 1 | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 27OCT2005 | 31 | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 22NOV2005 | 57 | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/li20020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791706

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067041 | QTP / LI | 207 | Week 12 | 21DEC2005 | 86 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 17APR2006 | 203 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 06JUL2006 | 283 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 29AUG2006 | 337 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29AUG2006 | 337 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0067047 | QTP / VAL | 1 | Screening | 02JUN2005 | -5 | | 10 | 0 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 02JUN2005 | -5 | | 10 | 0 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 17NOV2005 | 1 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 17NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 17NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 19DEC2005 | 33 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 03JAN2006 | 54 | | 9 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 08FEB2006 | 84 | | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 01JUN2006 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 06SEP2006 | 294 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 06SEP2006 | 294 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0068005 | QTP / LI | 1 | Screening | 16NOV2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 16NOV2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 19MAY2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 19MAY2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 19MAY2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 21JUL2005 | 64 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 18AUG2005 | 84 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 09DEC2005 | 205 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 68 | 20JUL2006 | 428 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 20JUL2006 | 428 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0070007 | QTP / VAL | 1 | Screening | 14JUN2004 | -7 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 1 | Baseline | 14JUN2004 | -7 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Final visit | 12OCT2004 | 1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 12OCT2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 12OCT2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 09NOV2004 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12791707