Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070007 | QTP / VAL | 206 | Week 8 | 07DEC2004 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 04JAN2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 26APR2005 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 19JUL2005 | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 10OCT2005 | 365 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 01FEB2006 | 578 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 84 | 23MAY2006 | 589 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 104 | 15AUG2006 | 673 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final Visit | 15AUG2006 | 673 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0070021 | QTP / LI | 1 | Screening | 02MAR2005 | -4 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 02MAR2005 | -4 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final Visit | 27JUN2005 | 112 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 27JUN2005 | 112 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 27JUN2005 | 112 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 01AUG2005 | 36 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 07SEP2005 | 73 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Final Visit | 07SEP2005 | 73 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0070030 | QTP / VAL | 1 | Screening | 09MAY2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 09MAY2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final Visit | 06SEP2005 | 113 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 06SEP2005 | 113 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 06SEP2005 | 113 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 04OCT2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 01NOV2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 29NOV2005 | 85 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final Visit | 29NOV2005 | 85 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0077025 | QTP / VAL | 1 | Screening | 14OCT2004 | -7 | 10 | 0 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 14OCT2004 | -7 | 10 | 0 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Final Visit | 15FEB2005 | 117 | 8 | -2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 15FEB2005 | 117 | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Baseline | 15FEB2005 | 117 | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 28FEB2005 | 14 | 10 | 2 | 2 | 1 | 2 | 1 | 3 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791708

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077025 | QTP / VAL | 223 | Final visit | 28FEB2005 | 14 | 10 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| E0078013 | QTP / VAL | 1 | Screening | 02AUG2005 | -7 | 14 | 0 | 3 | 3 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | Baseline | 02AUG2005 | -7 | 14 | 0 | 3 | 3 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | Final visit | 09NOV2005 | -1 | 9 | -5 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | 201 | At randomization | 08NOV2005 | 1 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | 204 | Baseline | 08NOV2005 | 1 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | 204 | Week 4 | 06DEC2005 | 29 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 04JAN2006 | 58 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 31JAN2006 | 85 | 11 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| | | 211 | Week 28 | 23MAY2006 | 197 | 9 | -2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Week 40 | 22AUG2006 | 288 | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Final visit | 22AUG2006 | 288 | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0080010 | QTP / LI | 1 | Screening | 09AUG2004 | -7 | 17 | 0 | 4 | 3 | 2 | 1 | 2 | 3 | 2 |
| | | 201 | Baseline | 09AUG2004 | -7 | 17 | 0 | 4 | 3 | 2 | 1 | 2 | 3 | 2 |
| | | 201 | Final visit | 03DEC2004 | -1 | 9 | -8 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 09DEC2004 | 1 | 9 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 204 | Baseline | 09DEC2004 | 1 | 9 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 204 | Week 4 | 07JAN2005 | 30 | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 206 | Week 8 | 04FEB2005 | 58 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 04MAR2005 | 86 | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 211 | Week 28 | 21JUN2005 | 195 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 22SEP2005 | 288 | | | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 214 | Week 52 | 09DEC2005 | 288 | | | 2 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 217 | Week 52 | 17JAN2006 | 407 | Y | 20 | 11 | 2 | 3 | 3 | 3 | 2 | 3 | 4 |
| | | 223 | Final visit | 19JAN2006 | 407 | Y | 20 | 11 | 2 | 3 | 3 | 3 | 2 | 3 | 4 |
| E0080022 | QTP / LI | 1 | Screening | 26APR2005 | -7 | 23 | 0 | 3 | 4 | 2 | 3 | 4 | 3 | 3 |
| | | 201 | Baseline | 26APR2005 | -7 | 23 | 0 | 3 | 4 | 2 | 3 | 4 | 3 | 3 |
| | | 201 | Final visit | 15AUG2005 | 1 | 7 | -16 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 15AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 13SEP2005 | 29 | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 11OCT2005 | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization,  3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.list   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791709

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080022 | QTP / LI | 207 | Week 12 | 1NOV2005 | 89 | 9 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 211 | Week 28 | 06MAR2006 | 204 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 05JUN2006 | 295 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 22AUG2006 | 373 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22AUG2006 | 373 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0080038 | QTP / LI | 1 | Screening | 01SEP2005 | -6 | 23 | . | 3 | 3 | 3 | 4 | 3 | 3 | 4 |
| | | 1 | Baseline | 01SEP2005 | -6 | 23 | 0 | 3 | 3 | 3 | 4 | 3 | 3 | 4 |
| | | 201 | At randomization | 27DEC2005 | 1 | 14 | -9 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 201 | Baseline | 27DEC2005 | 1 | 14 | . | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 204 | Week 4 | 23JAN2006 | 28 | 16 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 |
| | | 223 | Week 52 | 06FEB2006 | 42 | 19 | 5 | 3 | 3 | 2 | 3 | 2 | 3 | 3 |
| | | 223 | Final visit | 06FEB2006 | 42 | 19 | 5 | 3 | 3 | 2 | 3 | 2 | 3 | 3 |
| E0083020 | QTP / LI | 1 | Screening | 13MAY2004 | -5 | 18 | . | 1 | 2 | 2 | 3 | 3 | 3 | 3 |
| | | 201 | Baseline | 13MAY2004 | -5 | 18 | 0 | 1 | 2 | 2 | 3 | 3 | 3 | 3 |
| | | 201 | Final visit | 29NOV2004 | 1 | 13 | -5 | 1 | 2 | 1 | 3 | 2 | 1 | 3 |
| | | 201 | At randomization | 29NOV2004 | 1 | 13 | -5 | 1 | 2 | 1 | 3 | 2 | 1 | 3 |
| | | 201 | Baseline | 29NOV2004 | 1 | 13 | . | 1 | 2 | 1 | 3 | 2 | 1 | 3 |
| | | 206 | Week 4 | 30DEC2004 | 32 | 8 | -5 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 207 | Week 8 | 31JAN2005 | 54 | 8 | -5 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 211 | Week 12 | 22FEB2005 | 86 | 8 | -5 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 217 | Week 28 | 13JUN2005 | 197 | 8 | -5 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 219 | Week 40 | 06SEP2005 | 282 | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 52 | 28NOV2005 | 365 | 11 | -2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| | | 221 | Week 68 | 21MAR2006 | 478 | 8 | -5 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 221 | Week 84 | 11JUL2006 | 590 | 8 | -5 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Week 84 | 23AUG2006 | 633 | 8 | -5 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 633 | 8 | -5 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0083021 | QTP / VAL | 1 | Screening | 27MAY2004 | -6 | 10 | . | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| | | 1 | Baseline | 27MAY2004 | -6 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| | | 201 | Final visit | 15OCT2004 | 1 | 8 | -2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 15OCT2004 | 1 | 8 | . | 1 | 1 | 1 | 1 | 1 | 2 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3242

CONFIDENTIAL
AZSER12791710

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083021 | QTP / VAL | 201 | Baseline | 15OCT2004 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 206 | Week 4 | 12NOV2004 | 29 | 12 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 4 |
| | | 206 | Week 8 | 10DEC2004 | 57 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 07JAN2005 | 85 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 211 | Week 18 | 03MAY2005 | 201 | 12 | 4 | 1 | 1 | 1 | 3 | 1 | 2 | 3 |
| | | 221 | Week 40 | 10JUN2005 | 239 | 12 | 4 | 1 | 1 | 1 | 1 | 3 | 2 | 3 |
| | | 223 | Final visit | 10JUN2005 | 239 | 12 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 3 |
| E0083029 | QTP / LI | 1 | Screening | 12JUL2004 | -7 | 16 | 0 | 1 | 1 | 1 | 3 | 4 | 1 | 5 |
| | | 201 | Baseline | 12JUL2004 | -7 | 16 | 0 | 1 | 1 | 3 | 3 | 4 | 1 | 3 |
| | | 201 | Final visit | 01MAR2005 | | 11 | -5 | 1 | 1 | 1 | 1 | 3 | 1 | 3 |
| | | 201 | At randomization | 01MAR2005 | 1 | 11 | -5 | 1 | 1 | 1 | 1 | 3 | 1 | 3 |
| | | 204 | Baseline | 25MAR2005 | 25 | 12 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 2 |
| | | 206 | Week 4 | 25APR2005 | 56 | 11 | -1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 |
| | | 207 | Week 8 | 19MAY2005 | 80 | 10 | -1 | 1 | 1 | 1 | 1 | 3 | 2 | 1 |
| | | 221 | Week 12 | 14SEP2005 | 198 | 12 | -1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 |
| | | 223 | Week 40 | 08DEC2005 | 283 | 9 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 223 | Final visit | 08DEC2005 | 283 | | | | | | | | | |
| E0083040 | QTP / LI | 1 | Screening | 16DEC2004 | -7 | 17 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
| | | 201 | Baseline | 16DEC2004 | -7 | 17 | 0 | 1 | 1 | 3 | 2 | 3 | 4 | 3 |
| | | 201 | Final visit | 08JUL2005 | | 8 | -9 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 08JUL2005 | 1 | 8 | -9 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 204 | Baseline | 08JUL2005 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 206 | Week 4 | 03AUG2005 | 29 | 9 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 206 | Week 8 | 12SEP2005 | 67 | 12 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| | | 207 | Week 12 | 29SEP2005 | 84 | 10 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 211 | Week 18 | 28DEC2005 | 197 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 214 | Week 28 | 17APR2006 | 284 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 217 | Week 40 | 17JUL2006 | 375 | 11 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 3 |
| | | 223 | Week 52 | 28AUG2006 | 417 | 11 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| | | 223 | Final visit | 28AUG2006 | 417 | 11 | 3 | 1 | 1 | 1 | 3 | 2 | 1 | 3 |
| E0083048 | QTP / VAL | 1 | Screening | 24JUN2005 | -7 | 15 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 4 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791711

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083048 | QTP / VAL | 1 | Baseline | 26JUN2005 | -7 | 15 | · | 1 | 1 | 1 | 1 | 2 | 3 | 4 |
| | | 201 | Final visit | 25OCT2005 | - | 9 | -6 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | At randomization | 25OCT2005 | 1 | 9 | -6 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | Baseline | 25OCT2005 | 1 | 9 | · | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 204 | Week 4 | 2NOV2005 | 29 | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 206 | Week 8 | 2DEC2005 | 57 | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 207 | Week 12 | 16JAN2006 | 84 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 16JAN2006 | 84 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0086022 | QTP / LI | 1 | Screening | 17DEC2004 | -6 | 9 | · | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 1 | Baseline | 17DEC2004 | -6 | 9 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 201 | Final visit | 15APR2005 | 1 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 15APR2005 | 1 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15APR2005 | 1 | 7 | · | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 6MAY2005 | 22 | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 8 | 13JUN2005 | 60 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 28 | 8JUL2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 30SEP2005 | 169 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30SEP2005 | 169 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0088010 | QTP / LI | 1 | Screening | 29APR2005 | -7 | 7 | · | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 29APR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 23SEP2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 23SEP2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 23SEP2005 | 1 | 7 | · | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 21OCT2005 | 29 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 206 | Week 8 | 18NOV2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 16DEC2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 27JAN2006 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 30JUN2006 | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 25AUG2006 | 337 | 11 | 4 | 1 | 3 | 3 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 25AUG2006 | 337 | 11 | 4 | 1 | 3 | 3 | 1 | 1 | 1 | 1 |
| E0088012 | QTP / LI | 1 | Screening | 15JUL2005 | -7 | 10 | · | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| | | 1 | Baseline | 15JUL2005 | -7 | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791712

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088012 | QTP / LI | 201 | Final visit | 14NOV2005 | 1 | 8 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | At randomization | 14NOV2005 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Baseline | 14NOV2005 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 204 | Week 4 | 12DEC2005 | 29 | 10 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 |
| | | 206 | Week 8 | 06JAN2006 | 54 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 207 | Week 12 | 06FEB2006 | 85 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 211 | Week 28 | 01JUN2006 | 200 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 21AUG2006 | 281 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Final visit | 21AUG2006 | 281 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0089002 | QTP / VAL | 201 | Final visit | 15MAR2004 | -9 | 9 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 201 | At randomization | 28JUL2004 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 28JUL2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 25AUG2004 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 30SEP2004 | 65 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 06OCT2004 | 93 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 09MAR2005 | 225 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 28APR2005 | 275 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28APR2005 | 275 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0089003 | QTP / VAL | 1 | Screening | 08APR2004 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 08APR2004 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 04AUG2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 04AUG2004 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 04AUG2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 26AUG2004 | 23 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 23SEP2004 | 51 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Final visit | 23SEP2004 | 51 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0092004 | QTP / LI | 1 | Screening | 30SEP2004 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 30SEP2004 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 27JAN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 27JAN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12791713

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092004 | QTP / LI | 204 | Week 4 | 17FEB2005 | 22 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Final visit | 17FEB2005 | 22 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0093005 | QTP / VAL | 1 | Screening | 20JUL2004 | -7 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 27JUL2004 | -1 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Final visit | 18APR2005 | -1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 18APR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 18APR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 18MAY2005 | 31 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 15JUN2005 | 59 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 13JUL2005 | 87 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 01NOV2005 | 198 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 24JAN2006 | 182 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 25APR2006 | 373 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 68 | 15AUG2006 | 485 | | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 223 | Final visit | 15AUG2006 | 485 | | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0100002 | QTP / LI | 1 | Screening | 30NOV2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 30NOV2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 02MAR2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 02MAR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 02MAR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 24MAR2005 | 23 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24MAR2005 | 23 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0100007 | QTP / VAL | 211 | Screening | 16JUN2005 | -4 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 16JUN2005 | -4 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 12JAN2006 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 12JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 12JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 10FEB2006 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 10MAR2006 | 58 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 07APR2006 | 86 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 28AUG2006 | 229 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3246

CONFIDENTIAL
AZSER12791714

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100007 | QTP / VAL | 223 | Final visit | 28AUG2006 | 229 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0101003 | QTP / VAL | 1 | Screening | 30SEP2004 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 30SEP2004 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 03MAR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 03MAR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 03MAR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 31MAR2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 28APR2005 | 55 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 26MAY2005 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 13SEP2005 | 195 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 04OCT2005 | 216 | Y | 28 | 21 | 4 | 3 | 4 | 4 | 5 | 5 | 5 |
| | | 223 | Final visit | 04OCT2005 | 216 | Y | 28 | 21 | 4 | 3 | 4 | 4 | 5 | 5 | 5 |
| E0102013 | QTP / LI | 1 | Screening | 27MAY2005 | -4 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 1 | Baseline | 27MAY2005 | -4 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Final visit | 15OCT2005 | -1 | | 10 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 3 |
| | | 201 | At randomization | 25OCT2005 | -1 | | 10 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 3 |
| | | 201 | Baseline | 25OCT2005 | 1 | | 10 | 0 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| | | 223 | Week 4 | 22NOV2005 | 22 | | 9 | -1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 15NOV2005 | 22 | | 9 | -1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| E0107017 | QTP / LI | 1 | Screening | 27MAY2005 | -6 | | 15 | 0 | 1 | 3 | 3 | 2 | 2 | 3 | 3 |
| | | 1 | Baseline | 27MAY2005 | -6 | | 15 | 0 | 1 | 3 | 3 | 2 | 2 | 3 | 3 |
| | | 201 | Final visit | 01NOV2005 | 17 | | 17 | 8 | 1 | 3 | 3 | 2 | 3 | 3 | 2 |
| | | 201 | At randomization | 21NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 21NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 06DEC2005 | 16 | Y | 9 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| | | 223 | Final visit | 06DEC2005 | 16 | Y | 9 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| E0107019 | QTP / VAL | 1 | Screening | 24JUN2005 | -4 | | 15 | 0 | 3 | 3 | 2 | 2 | 1 | 2 | 2 |
| | | 1 | Baseline | 24JUN2005 | -4 | | 15 | 0 | 3 | 3 | 2 | 2 | 1 | 2 | 2 |
| | | 201 | Final visit | 16SEP2005 | 1 | | 12 | -3 | 2 | 2 | 2 | 1 | 1 | 3 | 1 |
| | | 201 | At randomization | 16SEP2005 | 1 | | 12 | -3 | 2 | 2 | 2 | 1 | 1 | 3 | 1 |
| | | 201 | Baseline | 16SEP2005 | 1 | | 12 | | 2 | 2 | 2 | 2 | 1 | 2 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791715

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107019 | QTP / VAL | 206 | Week 4 | 16OCT2005 | 29 | 11 | -1 | | 2 | 1 | 1 | | 3 | 2 |
| | | 206 | Week 8 | 1NOV2005 | 60 | 10 | -2 | | 1 | 1 | | 2 | 2 | |
| | | 207 | Week 12 | 16DEC2005 | 92 | 12 | 0 | | 3 | 2 | 1 | 1 | 2 | |
| | | 211 | Week 28 | 29MAR2006 | 195 | 12 | 0 | | 3 | 1 | 2 | 2 | 1 | |
| | | 214 | Week 40 | 2JUN2006 | 279 | 9 | -3 | 2 | 1 | 1 | 1 | 1 | 2 | |
| | | 223 | Week 52 | 16AUG2006 | 335 | 15 | 3 | 2 | 1 | 2 | 2 | 3 | 2 | |
| | | 223 | Final visit | 16AUG2006 | 335 | 15 | 3 | 2 | 1 | 2 | 2 | 3 | 2 | |
| E0109001 | QTP / LI | 1 | Screening | 03SEP2004 | -6 | 7 | | | 1 | 1 | 1 | 1 | | 1 |
| | | 201 | Baseline | 03SEP2004 | -6 | 7 | 0 | | 1 | 1 | 1 | 1 | | 1 |
| | | 201 | Final visit | 02DEC2004 | 1 | 7 | 0 | | 1 | 1 | 1 | 1 | | 1 |
| | | 201 | At randomization | 02DEC2004 | 1 | 7 | 0 | | 1 | 1 | 1 | 1 | | 1 |
| | | 201 | Baseline | 02DEC2004 | 1 | 7 | | | 1 | 1 | 1 | 1 | | 1 |
| | | 206 | Week 8 | 30DEC2004 | 29 | 7 | 0 | | 1 | 1 | 1 | 1 | | 1 |
| | | 206 | Week 8 | 25JAN2005 | 55 | 7 | 0 | | 1 | 1 | 1 | 1 | | 1 |
| | | 207 | Week 12 | 24FEB2005 | 85 | 7 | 0 | | 1 | 1 | 1 | 1 | | 1 |
| | | 211 | Week 28 | 1JUN2005 | 182 | 7 | 0 | | 1 | 1 | 1 | 1 | | 1 |
| | | 214 | Week 40 | 09SEP2005 | 282 | 7 | 0 | | 1 | 1 | 1 | 1 | | 1 |
| | | 217 | Week 52 | 01DEC2005 | 365 | 7 | 0 | | 1 | 1 | 1 | 1 | | 1 |
| | | 219 | Week 68 | 21MAR2006 | 475 | 7 | 0 | | 1 | 1 | 1 | 1 | | 1 |
| | | 223 | Week 84 | 17JUL2006 | 593 | 7 | 0 | | 1 | 1 | 1 | 1 | | 1 |
| | | 223 | Week 84 | 21AUG2006 | 628 | 7 | 0 | | 1 | 1 | 1 | 1 | | 1 |
| | | 223 | Final visit | 21AUG2006 | 628 | 7 | 0 | | 1 | 1 | 1 | 1 | | 1 |
| E0110010 | QTP / VAL | 201 | Final visit | 2MAR2005 | -13 | 7 | | | 1 | 1 | 1 | 1 | | 1 |
| | | 201 | At randomization | 22JUL2005 | 1 | 7 | | | 1 | 1 | 1 | 1 | | 1 |
| | | 201 | Baseline | 22JUL2005 | 1 | 7 | 0 | | 1 | 1 | 1 | 1 | | 1 |
| | | 206 | Week 4 | 2AUG2005 | 21 | 7 | 0 | | 1 | 1 | 1 | 1 | | 1 |
| | | 206 | Week 8 | 09SEP2005 | 50 | 7 | 0 | | 1 | 1 | 1 | 1 | | 1 |
| | | 207 | Week 12 | 07OCT2005 | 78 | 7 | 0 | | 1 | 1 | 1 | 1 | | 1 |
| | | 211 | Week 28 | 27JAN2006 | 190 | 7 | 0 | | 1 | 1 | 1 | 1 | | 1 |
| | | 214 | Week 40 | 21APR2006 | 174 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | | 1 |
| | | 217 | Week 52 | 14JUL2006 | 358 | 7 | 0 | | 1 | 1 | 1 | 1 | | 1 |
| | | 223 | Week 52 | 25AUG2006 | 400 | 7 | 0 | | 1 | 1 | 1 | 1 | | 1 |

ITEM SCORES

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791716

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110010 | QTP / VAL | 223 | Final visit | 25AUG2006 | 400 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0110012 | QTP / LI | 1 | Screening | 27MAY2005 | -7 | | 15 | 0 | 3 | 1 | 1 | 2 | 3 | 3 | 2 |
| | | 1 | Baseline | 27MAY2005 | -7 | | 15 | | 3 | 1 | 1 | 2 | 3 | 3 | 2 |
| | | 201 | Week 2 | 20OCT2005 | 139 | | 8 | -7 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Final visit | 20OCT2005 | 139 | | 8 | -7 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 204 | Baseline | 20OCT2005 | 139 | | 8 | -7 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 204 | Week 4 | 22NOV2005 | 30 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 9DEC2005 | 58 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 16JAN2005 | 85 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 11MAY2006 | 200 | | 10 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 214 | Week 40 | 10AUG2006 | 291 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 07SEP2006 | 119 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 07SEP2006 | 119 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0116014 | QTP / LI | 1 | Screening | 15JUN2004 | -7 | | 9 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 15JUN2004 | -7 | | 9 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 19OCT2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 19OCT2004 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 19OCT2004 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0116017 | QTP / VAL | 1 | Screening | 06JUL2004 | -7 | | 8 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 06JUL2004 | -7 | | 8 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 09DEC2004 | -7 | | 9 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | At randomization | 09DEC2004 | -1 | | 9 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 09DEC2004 | -1 | | 9 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 06JAN2005 | 29 | | 9 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 206 | Week 8 | 03FEB2005 | 57 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 21JUN2005 | 195 | | 8 | -1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 21JUN2005 | 195 | | 8 | -1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 21JUN2005 | 195 | | 8 | -1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0118012 | QTP / LI | 1 | Final visit | 18NOV2004 | -11 | | 7 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 |
| | | 201 | At randomization | 28MAR2005 | -11 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 28MAR2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale: 1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3249

CONFIDENTIAL
AZSER12791717

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118012 | QTP / LI | 201 | Baseline | 28MAR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 04APR2005 | 8 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 04APR2005 | 8 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0118013 | QTP / LI | 1 | Screening | 3DEC2004 | -7 | 10 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 |
| | | 1 | Baseline | 30DEC2004 | 1 | 10 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 |
| | | 201 | Final visit | 25APR2005 | 1 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 25APR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 2MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 2MAY2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 20JUN2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 26JUL2005 | 93 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 26JUL2005 | 93 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0118014 | QTP / VAL | 1 | Screening | 31MAY2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 1MAY2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 6SEP2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 26SEP2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 26SEP2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 24OCT2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 21NOV2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 20DEC2005 | 86 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 28MAR2006 | 184 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28MAR2006 | 184 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0122011 | QTP / VAL | 1 | Screening | 02AUG2004 | -3 | 12 | 0 | 1 | 2 | 1 | 3 | 1 | 3 | 1 |
| | | 1 | Baseline | 02AUG2004 | -3 | 12 | 0 | 1 | 2 | 1 | 3 | 1 | 3 | 1 |
| | | 201 | Final visit | 22DEC2004 | -1 | 8 | -4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 22DEC2004 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 22DEC2004 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 204 | Week 4 | 19JAN2005 | 29 | 10 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| | | 206 | Week 8 | 21FEB2005 | 62 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 211 | Week 12 | 16MAR2005 | 85 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 211 | Week 28 | 07JUL2005 | 198 | 9 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | 214 | Week 40 | 29SEP2005 | 282 | 9 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3250

CONFIDENTIAL
AZSER12791718

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122011 | QTP / VAL | 217 | Week 52 | 21DEC2005 | 365 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 17APR2006 | 482 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 84 | 01AUG2006 | 588 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 84 | 12SEP2006 | 630 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 12SEP2006 | 630 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0127017 | QTP / LI | 1 | Screening | 21APR2005 | -7 | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 21JAN2006 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 06JAN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 06JAN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 06JAN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 03FEB2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 03MAR2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 31MAR2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 20JUL2006 | 196 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 21AUG2006 | 228 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 21AUG2006 | 228 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0001008 | QTP / VAL | 1 | Screening | 18OCT2004 | -7 | 12 | . | 1 | 4 | 1 | 2 | 1 | 1 | 3 |
| | | 201 | Baseline | 18OCT2004 | -7 | 12 | 0 | 1 | 4 | 1 | 2 | 1 | 1 | 3 |
| | | 201 | Final visit | 17FEB2005 | 1 | 8 | -4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 17FEB2005 | 1 | 8 | -4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 204 | Baseline | 17FEB2005 | 30 | 8 | -4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 204 | Week 4 | 18MAR2005 | 58 | 8 | -4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 8 | 5APR2005 | 83 | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 10MAY2005 | 202 | 8 | -4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 211 | Week 28 | 06SEP2005 | 280 | 8 | -4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 214 | Week 40 | 23NOV2005 | Y | 280 | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 21DEC2005 | Y | 308 | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0001018 | QTP / VAL | 1 | Screening | 20MAY2005 | -7 | 16 | . | 1 | 3 | 1 | 4 | 3 | 2 | 2 |
| | | 201 | Baseline | 20MAY2005 | -7 | 17 | 1 | 1 | 4 | 1 | 3 | 3 | 2 | 1 |
| | | 201 | Final visit | 06JAN2006 | -7 | 17 | -9 | 1 | 1 | 1 | 4 | 1 | 2 | 1 |
| | | 201 | At randomization | 06JAN2006 | 7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization,   3=Hallucinatory behavior,   4=Excitement   5=Grandiosity, 6=Suspiciousness/persecution,   7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791719

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001018 | QTP / VAL | 201 | Baseline | 06JAN2006 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 01FEB2006 | 27 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 206 | Week 8 | 06MAR2006 | 60 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 29MAR2006 | 83 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 19JUL2006 | 195 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 21AUG2006 | 228 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 21AUG2006 | 228 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0005021 | QTP / VAL | 1 | Final visit | 27MAY2004 | -8 | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | At randomization | 22SEP2004 | -8 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | Baseline | 22SEP2004 | -1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 206 | Week 4 | 18OCT2004 | 30 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 18NOV2004 | 58 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 207 | Week 12 | 20DEC2004 | 90 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 13APR2005 | 204 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 217 | Week 28 | 02JUN2005 | 281 | 9 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 219 | Week 52 | 22SEP2005 | 370 | 9 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 219 | Week 68 | 23JAN2006 | 489 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 221 | Week 84 | 03MAY2006 | 589 | 16 | 8 | 2 | 3 | 2 | 1 | 1 | 3 | 4 |
| | | 221 | Week 104 | 24AUG2006 | 702 | 16 | 8 | 2 | 2 | 3 | 2 | 1 | 3 | 3 |
| | | 223 | Final visit | 24AUG2006 | 702 | 16 | 8 | 2 | 2 | 3 | 2 | 1 | 3 | 4 |
| E0005051 | QTP / VAL | 1 | Screening | 14SEP2004 | -7 | 17 | | 2 | 3 | 3 | 2 | 2 | 3 | 2 |
| | | 201 | Baseline | 05SEP2005 | -7 | 17 | 0 | 3 | 2 | 2 | 1 | 3 | 1 | 1 |
| | | 201 | Final visit | 05SEP2005 | -1 | -10 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 05APR2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 05APR2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 3MAY2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 12 | 31MAY2005 | 113 | 12 | 5 | 3 | 1 | 1 | 1 | 1 | 3 | 2 |
| | | 217 | Week 28 | 28JUN2005 | 113 | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 223 | Week 12 | 26JUL2005 | 113 | 11 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| | | 223 | Final visit | 26JUL2005 | 113 | 11 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| E0006060 | QTP / LI | 1 | Screening | 19MAY2005 | -4 | 18 | 0 | 1 | 3 | 2 | 3 | 1 | 4 | 4 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791720

Page 56 of 334

Listing 12.2.6-5    Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006060 | QTP / LI | 1 | Baseline | 19MAY2005 | -4 | | 18 | 0 | 3 | 2 | 1 | 3 | 1 | 4 | 4 |
| | | 201 | Final visit | 03JAN2006 | 1 | | 10 | -8 | 1 | 1 | 4 | 1 | 1 | 1 | 4 |
| | | 201 | At randomization | 03JAN2006 | 1 | | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| | | 201 | Baseline | 03JAN2006 | 1 | | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| | | 223 | Week 4 | 2JUN2006 | 21 | Y | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| | | 223 | Final visit | 2JUN2006 | 21 | Y | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| E0007034 | QTP / VAL | 1 | Screening | 16SEP2004 | -7 | | 11 | 0 | 1 | 1 | 2 | 1 | 1 | 3 | 2 |
| | | 201 | Baseline | 16SEP2004 | -7 | | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| | | 201 | Final visit | 10JUN2005 | -7 | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 10JUN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 10JUN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 07JUL2005 | 28 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 01AUG2005 | 70 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 18AUG2005 | 70 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0008020 | QTP / VAL | 1 | Screening | 21APR2005 | -7 | | 11 | 0 | 2 | 1 | 2 | 1 | 1 | 2 | 2 |
| | | 201 | Baseline | 21APR2005 | -7 | | 11 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | Final visit | 04JAN2006 | 1 | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 04JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 04JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0008022 | QTP / VAL | 1 | Screening | 01JUN2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 01JUN2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 17JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 17JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 17JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 14FEB2006 | 29 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 01MAR2006 | 44 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0010008 | QTP / VAL | 1 | Screening | 06JUL2004 | -6 | | 21 | 0 | 6 | 3 | 3 | 1 | 1 | 4 | 3 |
| | | 201 | Baseline | 06JUL2004 | -6 | | 21 | 0 | 6 | 3 | 3 | 1 | 1 | 4 | 3 |
| | | 201 | Final visit | 08DEC2004 | 1 | | 10 | -10 | 1 | 1 | 1 | 1 | 3 | 1 | 2 |
| | | 201 | At randomization | 08DEC2004 | 1 | | 10 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 2 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3253

CONFIDENTIAL
AZSER12791721

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010008 | QTP / VAL | 201 | Baseline | 08DEC2004 | 1 | 10 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| | | 206 | Week 4 | 04JAN2005 | 28 | 8 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 206 | Week 8 | 01FEB2005 | 56 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 08MAR2005 | 91 | 12 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| | | 211 | Week 28 | 21JUN2005 | 196 | 8 | -2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 19SEP2005 | 286 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 06DEC2005 | 364 | 9 | -1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 219 | Week 68 | 30MAR2006 | 478 | 9 | -1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 221 | Week 84 | 24JUL2006 | 594 | 9 | -1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 223 | Week 94 | 23AUG2006 | 624 | 10 | 0 | 1 | 1 | 3 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 23AUG2006 | 624 | 10 | 0 | 1 | 1 | 3 | 1 | 1 | 2 | 1 |
| E0010014 | QTP / VAL | 201 | Final visit | 04AUG2004 | -8 | 13 | . | 3 | 3 | 1 | 1 | 1 | 3 | 1 |
| | | 201 | At randomization | 04NOV2004 | 7 | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 04NOV2004 | 1 | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 04NOV2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 02DEC2004 | 21 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 28JAN2005 | 49 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 19MAY2005 | 86 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 15AUG2005 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 03NOV2005 | 185 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Week 68 | 03JAN2006 | 426 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 03JAN2006 | 426 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0014007 | QTP / LI | 1 | Screening | 09AUG2004 | -2 | 13 | . | 1 | 3 | 3 | 1 | 1 | 3 | 1 |
| | | 1 | Baseline | 09AUG2004 | -2 | 13 | 0 | 1 | 3 | 3 | 1 | 1 | 3 | 1 |
| | | 201 | Final visit | 29DEC2004 | -1 | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 29DEC2004 | 1 | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 29DEC2004 | 1 | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 26JAN2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 23FEB2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 23MAR2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/dj447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791722

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016005 | QTP / VAL | 1 | Screening | 12MAY2004 | -6 | 21 | 0 | 2 | 2 | 5 | 3 | 1 | 3 | 5 |
| | | 1 | Baseline | 12MAY2004 | -6 | 21 | | 2 | 2 | 5 | 3 | 1 | 3 | 5 |
| | | 201 | Final visit | 19AUG2004 | -1 | 7 | -14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 19AUG2004 | 1 | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 209 | Baseline | 16SEP2004 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 16SEP2004 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 28SEP2004 | 41 | Y | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28SEP2004 | 41 | Y | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0016015 | QTP / LI | 1 | Screening | 18NOV2004 | -5 | 17 | 0 | 2 | 1 | 3 | 1 | 1 | 2 | 7 |
| | | 1 | Baseline | 18NOV2004 | -5 | 17 | | 2 | 1 | 3 | 1 | 1 | 2 | 7 |
| | | 201 | Final visit | 10MAR2005 | -1 | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 10MAR2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 10MAR2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 06APR2005 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 03MAY2005 | 55 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 12 | 02JUN2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 27SEP2005 | 202 | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 13DEC2005 | 279 | 9 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 07MAR2006 | 363 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 05JUN2006 | 377 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 84 | 28AUG2006 | 537 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28AUG2006 | 537 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0017002 | QTP / LI | 1 | Screening | 01FEB2005 | -6 | 11 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | 3 |
| | | 1 | Baseline | 01FEB2005 | -6 | 11 | | 1 | 1 | 3 | 1 | 1 | 3 | 3 |
| | | 201 | Final visit | 06MAY2005 | -1 | 12 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 |
| | | 201 | At randomization | 06MAY2005 | 1 | 12 | | 1 | 1 | 3 | 1 | 1 | 3 | 3 |
| | | 201 | Baseline | 06MAY2005 | 1 | 12 | | 1 | 1 | 3 | 1 | 1 | 3 | 3 |
| | | 206 | Week 4 | 03JUN2005 | 29 | 12 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | 2 |
| | | 207 | Week 8 | 28JUN2005 | 54 | 12 | 0 | 1 | 2 | 3 | 1 | 1 | 2 | 2 |
| | | 211 | Week 12 | 27JUL2005 | 83 | 12 | 0 | 1 | 3 | 2 | 1 | 1 | 2 | 2 |
| | | 214 | Week 28 | 15NOV2005 | 194 | 9 | -3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | 217 | Week 40 | 07FEB2006 | 278 | 10 | -1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
| | | 217 | Week 52 | 02MAY2006 | 362 | 11 | -1 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020605.list  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791723

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0017002 | QTP / LI | 223 | Week 68 | 22AUG2006 | 474 | 10 | -2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| | | 223 | Final visit | 22AUG2006 | 474 | 10 | -2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| E0018025 | QTP / LI | 1 | Screening | 16NOV2004 | -6 | 18 | 0 | 3 | 1 | 3 | 3 | 3 | 3 | 3 |
| | | 201 | Baseline | 16NOV2004 | -6 | 18 | 0 | 3 | 1 | 3 | 3 | 3 | 3 | 3 |
| | | 201 | Week 4 | 17MAR2005 | -3 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 14APR2005 | 31 | 8 | | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 12MAY2005 | 59 | 9 | | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
| | | 207 | Week 12 | 03JUN2005 | 87 | 9 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 03JUN2005 | 87 | 9 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| E0020009 | QTP / VAL | 1 | Screening | 19APR2004 | -7 | 22 | 0 | 2 | 3 | 2 | 5 | 3 | 3 | 5 |
| | | 201 | Baseline | 19APR2004 | -7 | 22 | 0 | 3 | 3 | 2 | 5 | 3 | 2 | 5 |
| | | 201 | Final visit | 15SEP2004 | -1 | 7 | -15 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 15SEP2004 | -1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15SEP2004 | -1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 15OCT2004 | 31 | 10 | 3 | 2 | 3 | 1 | 2 | 1 | 1 | 2 |
| | | 206 | Week 8 | 10NOV2004 | 57 | 7 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 08DEC2004 | 85 | 10 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| | | 211 | Week 28 | 30MAR2005 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 28 | 23JUN2005 | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 14SEP2005 | 365 | 9 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 219 | Week 52 | 28DEC2005 | 465 | 9 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 223 | Week 68 | 17JAN2006 | 470 | 11 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 5 |
| | | 223 | Final visit | 17JAN2006 | 490 | 11 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 5 |
| E0020024 | QTP / LI | 1 | Screening | 25MAY2004 | -7 | 21 | | 0 | 3 | 3 | 3 | 3 | 4 | 4 |
| | | 201 | Baseline | 25MAY2004 | -7 | 21 | 0 | 3 | 3 | 2 | 3 | 3 | 4 | 4 |
| | | 201 | Final visit | 08FEB2005 | -7 | 9 | -12 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 08FEB2005 | | 9 | | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 08FEB2005 | | 9 | | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 206 | Week 4 | 10MAR2005 | 31 | 15 | 6 | 1 | 2 | 1 | 2 | 3 | 3 | 3 |
| | | 207 | Week 8 | 07APR2005 | 59 | 11 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| | | 207 | Week 12 | 03MAY2005 | 85 | 10 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| | | 223 | Week 12 | 27JUN2005 | 140 | 10 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020605.list   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791724

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020024 | QTP / LI | 223 | Final visit | 27JUN2005 | 140 | | 10 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 |
| E0020042 | QTP / VAL | 1 | Screening | 15JUN2004 | -6 | | 16 | 0 | 3 | 3 | 3 | 2 | 2 | 1 | 2 |
| | | 1 | Baseline | 15JUN2004 | -6 | | 16 | 0 | 3 | 3 | 3 | 2 | 2 | 1 | 2 |
| | | 201 | Final visit | 22NOV2004 | -7 | | 9 | -7 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 22NOV2004 | -1 | | 9 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 204 | Baseline | 22NOV2004 | 1 | | 9 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 204 | Week 4 | 20DEC2004 | 29 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 17JAN2005 | 57 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 14FEB2005 | 85 | | 9 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 08JUN2005 | 199 | | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Final visit | 08JUN2005 | 199 | | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0020051 | QTP / VAL | 1 | Screening | 06JUL2004 | -6 | | 13 | 0 | 1 | 2 | 2 | 2 | 2 | 3 | 1 |
| | | 1 | Baseline | 06JUL2004 | -6 | | 13 | 0 | 1 | 2 | 2 | 2 | 2 | 3 | 1 |
| | | 201 | Final visit | 28DEC2004 | -1 | | 8 | -5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 28DEC2004 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 204 | Baseline | 28DEC2004 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 204 | Week 4 | 25JAN2005 | 29 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 206 | Week 8 | 22FEB2005 | 57 | | 10 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 207 | Week 12 | 22MAR2005 | 87 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Week 12 | 14APR2005 | 108 | | 11 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| | | 223 | Final visit | 14APR2005 | 108 | | 11 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| E0020070 | QTP / VAL | 1 | Screening | 13OCT2004 | -7 | | 20 | 0 | 3 | 4 | 4 | 2 | 2 | 1 | 4 |
| | | 1 | Baseline | 13OCT2004 | -7 | | 20 | 0 | 3 | 4 | 4 | 2 | 2 | 1 | 4 |
| | | 201 | Final visit | 09FEB2005 | -1 | | 9 | -11 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 09FEB2005 | 1 | | 9 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 204 | Baseline | 09FEB2005 | 1 | | 9 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 204 | Week 4 | 09MAR2005 | 29 | | 10 | -10 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 206 | Week 8 | 06APR2005 | 57 | | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 207 | Week 12 | 06MAY2005 | 87 | | 10 | 0 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 221 | Week 28 | 01SEP2005 | 205 | | 10 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 223 | Week 40 | 25OCT2005 | 259 | | 10 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 223 | Final visit | 25OCT2005 | 259 | | 10 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 4 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791725

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021013 | QTP / LI | 1 | Screening | 09SEP2004 | -7 | 10 | 0 | 0 | 2 | 1 | 1 | 2 | 2 | 1 |
|  |  | 1 | Baseline | 09SEP2004 | -7 | 10 | 0 | 0 | 2 | 1 | 1 | 2 | 2 | 1 |
|  |  | 201 | Final visit | 26MAY2005 | 1 | 9 | -1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
|  |  | 201 | At randomization | 26MAY2005 | 1 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
|  |  | 223 | Baseline | 23JUN2005 | 29 | 16 | 7 | Y | 1 | 3 | 4 | 1 | 3 | 3 |
|  |  | 223 | Final visit | 23JUN2005 | 29 | 16 | 7 | Y | 1 | 3 | 4 | 1 | 3 | 3 |
| E0021015 | QTP / VAL | 1 | Screening | 16SEP2004 | -6 | 11 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 1 |
|  |  | 1 | Baseline | 16SEP2004 | -6 | 11 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 1 |
|  |  | 201 | Final visit | 01JUN2005 | 1 | 9 | -2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
|  |  | 201 | At randomization | 01JUN2005 | 1 | 9 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
|  |  | 204 | Baseline | 06JUL2005 | 36 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 01AUG2005 | 62 | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 206 | Final visit | 01AUG2005 | 62 | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0021018 | QTP / LI | 1 | Screening | 19OCT2004 | -7 | 15 | 0 | 1 | 2 | 3 | 2 | 3 | 2 | 2 |
|  |  | 1 | Baseline | 19OCT2004 | -7 | 15 | 0 | 1 | 2 | 3 | 2 | 3 | 2 | 2 |
|  |  | 201 | Final visit | 16FEB2005 | 1 | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 16FEB2005 | 1 | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 16FEB2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 4 | 15MAR2005 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 8 | 04APR2005 | 48 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 04APR2005 | 48 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0022018 | QTP / VAL | 1 | Screening | 18JAN2005 | -2 | 13 | 0 | 1 | 2 | 3 | 1 | 2 | 2 | 2 |
|  |  | 1 | Baseline | 18JAN2005 | -2 | 13 | 0 | 1 | 2 | 3 | 1 | 2 | 2 | 2 |
|  |  | 201 | Final visit | 16MAY2005 | -1 | 9 | -4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
|  |  | 201 | At randomization | 16MAY2005 | -1 | 9 | -4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
|  |  | 201 | Baseline | 16MAY2005 | -1 | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
|  |  | 204 | Week 4 | 16JUN2005 | 30 | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
|  |  | 206 | Week 8 | 16JUL2005 | 93 | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
|  |  | 207 | Week 12 | 16AUG2005 | 93 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 28 | 05DEC2005 | 204 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791726

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022018 | QTP / VAL | 214 | Week 40 | 21FEB2006 | 282 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Final visit | 21FEB2006 | 282 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0022021 | QTP / LI | 1 | Screening | 07APR2005 | -6 | 14 | 0 | 1 | 1 | 2 | 3 | 3 | 2 | 2 |
| | | 201 | Baseline | 07APR2005 | -6 | 14 | 0 | 1 | 2 | 1 | 3 | 3 | 2 | 2 |
| | | 201 | Final visit | 28NOV2005 | -1 | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 28NOV2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 28NOV2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 27JUN2005 | 25 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 22DEC2005 | 61 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 21FEB2006 | 86 | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 13JUN2006 | 198 | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 01AUG2006 | 267 | 8 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| E0024014 | QTP / LI | 1 | Screening | 27AUG2004 | -7 | 17 | | 1 | 2 | 3 | 3 | 3 | 3 | 4 |
| | | 201 | Baseline | 27AUG2004 | -7 | 17 | -0 | 1 | 2 | 3 | 3 | 3 | 3 | 4 |
| | | 201 | Final visit | 23JAN2005 | -7 | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 21JAN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 21JAN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15FEB2005 | 24 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 15FEB2005 | 26 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0024016 | QTP / VAL | 201 | Final visit | 26SEP2004 | -14 | 13 | | 1 | 1 | 4 | 4 | 4 | 4 | 1 |
| | | 201 | At randomization | 02MAR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 02MAR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 30MAR2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 27APR2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 25MAY2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 14SEP2005 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 07DEC2005 | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 07DEC2005 | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0024018 | QTP / VAL | 1 | Screening | 26SEP2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791727

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024018 | QTP / VAL | 1 | Baseline | 24SEP2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 19JAN2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 19JAN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 19JAN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0024023 | QTP / VAL | 1 | Screening | 28OCT2004 | -4 | 9 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 1 | Baseline | 28OCT2004 | -4 | 9 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 201 | Final visit | 24MAR2005 | 1 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 24MAR2005 | 1 | 9 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 201 | Baseline | 24MAR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 21APR2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 19MAY2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 16JUN2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 06OCT2005 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 29DEC2005 | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 21MAR2006 | 363 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 12JUL2006 | 476 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24AUG2006 | 519 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0024028 | QTP / VAL | 1 | Screening | 22NOV2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 24NOV2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 18AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 18AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 18AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 13SEP2005 | 27 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 13OCT2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 15NOV2005 | 90 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 15NOV2005 | 90 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0024034 | QTP / VAL | 201 | Final visit | 08FEB2005 | -9 | 9 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| | | 201 | At randomization | 10JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 10JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 07JUL2005 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.lst  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791728

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024034 | QTP / VAL | 223 | Final visit | 07JUL2005 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0024036 | QTP / LI | 1 | Screening | 16FEB2005 | -7 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 3 | Baseline | 16FEB2005 | -7 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 10AUG2005 | 1 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 10AUG2005 | 1 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
|  |  | 201 | Baseline | 10AUG2005 | 1 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| E0024040 | QTP / LI | 1 | Screening | 1MAY2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 1MAY2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 02NOV2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 02NOV2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 02NOV2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 30NOV2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 29DEC2005 | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 25JAN2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 28 | 7MAY2006 | 187 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 217 | Week 40 | 10AUG2006 | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 40 | 24AUG2006 | 296 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 24AUG2006 | 296 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0026002 | QTP / VAL | 1 | Screening | 15JUN2004 | -7 | 18 | 0 | 3 | 1 | 3 | 4 | 1 | 4 | 2 |
|  |  | 1 | Baseline | 15JUN2004 | -7 | 18 | 0 | 3 | 1 | 3 | 4 | 1 | 4 | 2 |
|  |  | 201 | Final visit | 01FEB2005 | -7 | 8 | -10 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 01FEB2005 | -7 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 204 | Baseline | 01FEB2005 | 1 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 01MAR2005 | 29 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 30MAR2005 | 59 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
|  |  | 207 | Week 12 | 03MAY2005 | 92 | 10 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 1 |
|  |  | 211 | Week 28 | 23AUG2005 | 204 | 10 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 1 |
|  |  | 214 | Week 40 | 08NOV2005 | 281 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 217 | Week 52 | 31JAN2006 | 365 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 219 | Week 84 | 30MAY2006 | 540 | 10 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 84 | 25JUL2006 | 540 | 12 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 2 |
|  |  | 223 | Final visit | 25JUL2006 | 540 | 12 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization,  3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution,  7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791729

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029015 | QTP / VAL | 1 | Screening | 06MAY2004 | -7 | | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| | | 1 | Baseline | 06MAY2004 | -7 | | 10 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| | | 201 | Final visit | 27JAN2005 | 1 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 27JAN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 27JAN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 23FEB2005 | 28 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 22MAR2005 | 55 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 21APR2005 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 18 | 01JUL2005 | 187 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 40 | 01NOV2005 | 281 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 26JAN2006 | 365 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 18MAY2006 | 477 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 84 | 1AUG2006 | 582 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 1AUG2006 | 582 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0029051 | QTP / VAL | 1 | Screening | 09SEP2004 | -7 | | 16 | 0 | 1 | 2 | 2 | 3 | 3 | 2 | 3 |
| | | 1 | Baseline | 09SEP2004 | -7 | | 16 | 0 | 1 | 2 | 2 | 3 | 3 | 2 | 3 |
| | | 201 | Final visit | 31MAR2005 | -1 | | 9 | -9 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | At randomization | 31MAR2005 | -1 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 204 | Baseline | 31MAR2005 | -1 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 206 | Week 4 | 28APR2005 | 29 | | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 206 | Final visit | 28APR2005 | 29 | | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0030005 | QTP / VAL | 1 | Screening | 05AUG2004 | -6 | | 24 | 0 | 3 | 3 | 4 | 3 | 3 | 5 | 3 |
| | | 1 | Baseline | 05AUG2004 | -6 | | 24 | 0 | 3 | 3 | 4 | 3 | 3 | 5 | 3 |
| | | 201 | Week 36 | 22APR2005 | 254 | | 19 | -5 | 3 | 3 | 3 | 3 | 1 | 3 | 3 |
| | | 201 | Final visit | 22APR2005 | 254 | | 19 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | 3 |
| | | 204 | Baseline | 22APR2005 | 254 | | 19 | 0 | 3 | 3 | 3 | 3 | 1 | 3 | 3 |
| | | 206 | Week 4 | 30MAY2005 | 35 | | 19 | 0 | 3 | 1 | 3 | 3 | 1 | 5 | 2 |
| | | 206 | Week 8 | 27JUN2005 | 63 | | 12 | -7 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 207 | Week 12 | 12JUL2005 | 78 | Y | 12 | -10 | 1 | 1 | 1 | 4 | 1 | 1 | 3 |
| | | 223 | Week 12 | 18AUG2005 | 115 | | 19 | 0 | 3 | 3 | 4 | 3 | 1 | 3 | 3 |
| | | 223 | Final visit | 18AUG2005 | 115 | Y | 19 | 0 | 3 | 2 | 3 | 1 | 1 | 3 | 3 |
| E0030017 | QTP / VAL | 1 | Final visit | 13JUN2005 | -11 | | 28 | 3 | 3 | 5 | 3 | 4 | 3 | 4 | 4 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791730

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
| E0030017 | QTP / VAL | 201 | Final visit | 13OCT2005 | 1 | 16 | 0 | 1 | 4 | 4 | 3 | 3 | 3 | 3 |
| | | 201 | At randomization | 13OCT2005 | 1 | 16 | | 1 | 4 | 4 | 3 | 3 | 3 | 3 |
| | | 203 | Baseline | 13OCT2005 | 1 | 16 | | 1 | 4 | 4 | 3 | 1 | 1 | 3 |
| | | 204 | Week 4 | 10NOV2005 | 29 | 19 | -7 | 3 | 3 | 3 | 1 | 1 | 2 | 2 |
| | | 206 | Week 8 | 08DEC2005 | 57 | 13 | -3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 19JAN2006 | 99 | 12 | -4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| | | 223 | Week 12 | 10FEB2006 | 121 | 12 | -4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 223 | Final visit | 10FEB2006 | 121 | 12 | -4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| E0030018 | QTP / VAL | 1 | Final visit | 15JUN2005 | -8 | 18 | | 2 | 3 | 1 | 3 | 3 | 3 | 3 |
| | | 201 | At randomization | 14OCT2005 | 1 | 10 | 0 | 1 | 1 | 1 | 2 | 3 | 1 | 1 |
| | | 203 | Baseline | 14OCT2005 | 1 | 10 | 0 | 1 | 1 | 1 | 2 | 3 | 1 | 1 |
| | | 206 | Week 4 | 14NOV2005 | 32 | 9 | -1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 207 | Week 8 | 14DEC2005 | 62 | 10 | 0 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| | | 211 | Week 12 | 16JAN2006 | 95 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 21JUL2006 | 203 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 29AUG2006 | 281 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29AUG2006 | 320 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0031003 | QTP / LI | 1 | Screening | 18MAR2004 | -7 | 16 | | 1 | 3 | 3 | 3 | 2 | 3 | 3 |
| | | 1 | Baseline | 18MAR2004 | -7 | 16 | | 1 | 3 | 3 | 3 | 2 | 3 | 3 |
| | | 201 | Final visit | 10SEP2004 | 1 | 7 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 10SEP2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 10SEP2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 07OCT2004 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 04NOV2004 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 02DEC2004 | 91 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 24MAR2005 | 196 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 17JUN2005 | 196 | 8 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 09SEP2005 | 365 | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 219 | Week 84 | 01DEC2005 | 481 | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 221 | Week 84 | 28APR2006 | 596 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Final visit | 28APR2006 | 596 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization,  3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3263

CONFIDENTIAL
AZSER12791731

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031035 | QTP / VAL | 201 | Final visit | 26JUL2004 | -8 | | 16 | | 1 | 3 | 2 | 2 | 3 | 3 | 2 |
| | | 201 | At randomization | 10FEB2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 10FEB2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 10MAR2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 07APR2005 | 57 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 206 | Week 12 | 03MAY2005 | 83 | | 9 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 207 | Week 28 | 15JUL2005 | 156 | | 9 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 223 | Final visit | 15JUL2005 | 156 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0031058 | QTP / VAL | 1 | Screening | 07JUL2005 | -7 | | 21 | | 3 | 3 | 4 | 3 | 4 | 4 | 3 |
| | | 1 | Baseline | 07JUL2005 | -7 | | 21 | 0 | 3 | 3 | 4 | 3 | 4 | 3 | 3 |
| | | 201 | Final visit | 01DEC2005 | 1 | | 8 | -13 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 01DEC2005 | 1 | | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 01DEC2005 | 1 | | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0031066 | QTP / VAL | 1 | Screening | 25JUL2005 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 25JUL2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 19DEC2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 19DEC2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 19DEC2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 23JAN2006 | 36 | Y | 10 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| | | 223 | Week 8 | 06FEB2006 | 50 | Y | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 06FEB2006 | 50 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0033002 | QTP / VAL | 1 | Screening | 12APR2004 | -7 | | 14 | | 1 | 2 | 3 | 2 | 3 | 2 | 1 |
| | | 1 | Baseline | 12APR2004 | -7 | | 14 | 0 | 1 | 2 | 3 | 2 | 3 | 2 | 1 |
| | | 201 | Final visit | 04AUG2004 | 1 | | 9 | -5 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 201 | At randomization | 04AUG2004 | 1 | | 9 | | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 201 | Baseline | 04AUG2004 | 1 | | 9 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 223 | Week 4 | 17AUG2004 | 14 | | 8 | -1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2004 | 14 | | 8 | -1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0035007 | QTP / LI | 1 | Screening | 23AUG2004 | -4 | | 16 | | 1 | 1 | 1 | 3 | 2 | 3 | 5 |
| | | 1 | Baseline | 23AUG2004 | -4 | | 16 | 0 | 1 | 1 | 1 | 3 | 2 | 3 | 5 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12791732

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035007 | QTP / LI | 201 | Final visit | 17DEC2004 | 1 | | 7 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 17DEC2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 203 | Baseline | 17DEC2004 | 1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 18JAN2005 | 33 | | 10 | 3 | 1 | 1 | 1 | 1 | 4 | 1 | 1 |
| | | 204 | Week 8 | 09FEB2005 | 54 | Y | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Final visit | 08FEB2005 | 54 | Y | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| E0036010 | QTP / LI | 1 | Screening | 09DEC2004 | -6 | | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 09DEC2004 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 01AUG2005 | | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 01AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 01AUG2005 | 1 | | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 204 | Week 4 | 29SEP2005 | 32 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 206 | Week 8 | 26OCT2005 | 60 | | 9 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 207 | Week 12 | 26OCT2005 | 87 | | 9 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 211 | Week 28 | 20FEB2006 | 204 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 50 | 28MAY2006 | 281 | | 9 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 215 | Week 52 | 26JUL2006 | 362 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 01SEP2006 | 397 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 01SEP2006 | 397 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037114 | QTP / VAL | 201 | Final visit | 23FEB2005 | -8 | | 12 | | 1 | 3 | 1 | 2 | 3 | 1 | 3 |
| | | 201 | At randomization | 18AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 18AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 19SEP2005 | 33 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 17OCT2005 | 61 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 14NOV2005 | 89 | | 14 | 7 | 1 | 5 | 1 | 4 | 1 | 1 | 5 |
| | | 207 | Final visit | 14NOV2005 | 89 | | 14 | 7 | 1 | 5 | 1 | 4 | 1 | 1 | 5 |
| E0041001 | QTP / LI | 1 | Screening | 02MAR2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 02MAR2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 02JUL2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 02JUL2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 02JUL2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3265

CONFIDENTIAL
AZSER12791733

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041001 QTP / LI | | 206 | Week 4 | 28JUL2004 | 28 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 26AUG2004 | 56 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 24SEP2004 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 07JAN2005 | 190 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 07JAN2005 | 190 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0041031 QTP / VAL | | 201 | Final visit | 07AUG2005 | -8 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 23FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 23FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 05APR2006 | 42 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 17MAY2006 | 84 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 28 | 21JUN2006 | 119 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 30AUG2006 | 189 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | 189 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0041032 QTP / LI | | 1 | Screening | 10AUG2005 | -7 | | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 10AUG2005 | -7 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 16FEB2006 | -7 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 16FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 16FEB2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 09MAR2006 | 22 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 06APR2006 | 50 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 04MAY2006 | 78 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 2AUG2006 | 190 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 2AUG2006 | 190 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0042009 QTP / VAL | | 201 | Final visit | 22JUN2004 | -14 | | 11 | | 1 | 2 | 1 | 2 | 1 | 4 | 1 |
| | | 201 | At randomization | 11NOV2004 | 1 | | 12 | 0 | 1 | 2 | 1 | 2 | 2 | 4 | 1 |
| | | 201 | Baseline | 11NOV2004 | 1 | | 12 | 0 | 1 | 2 | 1 | 2 | 2 | 4 | 1 |
| | | 223 | Week 4 | 08DEC2004 | 28 | Y | 18 | 6 | 2 | 1 | 2 | 4 | 4 | 2 | 4 |
| | | 223 | Final visit | 08DEC2004 | 28 | Y | 18 | 6 | 2 | 1 | 2 | 4 | 4 | 2 | 4 |
| E0042012 QTP / VAL | | 1 | Screening | 05AUG2004 | -7 | | 21 | 0 | 3 | 3 | 3 | 1 | 5 | 3 | 3 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791734

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042012 | QTP / VAL | 1 | Baseline | 05AUG2004 | -7 | 21 | 0 | 3 | 3 | 1 | 5 | 3 | 3 | 3 |
| | | 201 | Final visit | 02FEB2005 | | 13 | -8 | 3 | 2 | 1 | 1 | 5 | 2 | 1 |
| | | 201 | At randomization | 02FEB2005 | -1 | 13 | 0 | 2 | 2 | 1 | 1 | 5 | 2 | 2 |
| | | 203 | Baseline | 02FEB2005 | | 13 | 0 | 2 | 3 | 1 | 1 | 3 | 2 | 2 |
| | | 223 | Week 4 | 01MAR2005 | 28 | 15 | 2 | 3 | 3 | 1 | 1 | 3 | 2 | 2 |
| | | 223 | Final visit | 01MAR2005 | 28 | 15 | 2 | 3 | 3 | 1 | 1 | 3 | 2 | 3 |
| E0044003 | QTP / VAL | 1 | Screening | 16MAY2004 | -5 | 31 | 0 | 4 | 4 | 6 | 4 | 5 | 5 | 3 |
| | | 201 | Baseline | 21MAY2004 | -5 | 31 | 5 | 4 | 4 | 4 | 4 | 5 | 5 | 1 |
| | | 201 | Final visit | 26JAN2005 | | 11 | -20 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 26JAN2005 | -1 | 11 | -20 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 26JAN2005 | | 11 | 0 | 3 | 3 | 1 | 1 | 1 | 3 | 2 |
| | | 206 | Week 4 | 23MAR2005 | 57 | 14 | 3 | 3 | 3 | 1 | 3 | 2 | 3 | 2 |
| | | 206 | Week 8 | 20APR2005 | 85 | 10 | -1 | 1 | 1 | 1 | 1 | 3 | 3 | 1 |
| | | 207 | Week 12 | 10AUG2005 | 197 | 15 | 4 | 3 | 4 | 1 | 1 | 3 | 2 | 1 |
| | | 211 | Week 28 | 02NOV2005 | 282 | 16 | 5 | 3 | 4 | 1 | 2 | 3 | 2 | 1 |
| | | 211 | Week 52 | 25JAN2006 | 365 | 16 | 5 | 3 | 4 | 1 | 1 | 3 | 3 | 1 |
| | | 219 | Week 68 | 17MAY2006 | 477 | 13 | 2 | 1 | 1 | 1 | 2 | 3 | 3 | 2 |
| | | 223 | Week 84 | 01SEP2006 | 584 | 13 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 1 |
| | | 223 | Final visit | 01SEP2006 | 584 | | | | | | | | | |
| E0044006 | QTP / LI | 1 | Screening | 18MAY2004 | -4 | 12 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 4 |
| | | 201 | Baseline | 18MAY2004 | -4 | 12 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 4 |
| | | 201 | Final visit | 28JAN2005 | | 14 | 2 | 4 | 4 | 1 | 1 | 3 | 1 | 1 |
| | | 201 | At randomization | 28JAN2005 | -1 | 14 | 2 | 4 | 4 | 1 | 1 | 3 | 1 | 1 |
| | | 201 | Baseline | 28JAN2005 | | 14 | 0 | 4 | 1 | 1 | 1 | 3 | 3 | 1 |
| | | 204 | Week 4 | 23FEB2005 | 27 | 11 | -3 | 1 | 1 | 1 | 3 | 1 | 1 | 2 |
| | | 206 | Week 8 | 23MAR2005 | 56 | 8 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 207 | Week 12 | 24APR2005 | 85 | 9 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 211 | Week 28 | 12AUG2005 | 197 | 13 | -1 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |
| | | 211 | Final visit | 12AUG2005 | 197 | 13 | -1 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |
| E0044007 | QTP / VAL | 1 | Screening | 26MAY2004 | -7 | 19 | 0 | 2 | 3 | 3 | 3 | 1 | 5 | 3 |
| | | 1 | Baseline | 26MAY2004 | -7 | 19 | 0 | 2 | 3 | 2 | 1 | 1 | 5 | 3 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791735

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044007 | QTP / VAL | 201 | Final visit | 10FEB2005 | 1 | 14 | -5 | 1 | 2 | 1 | 3 | 1 | 3 | 3 |
| | | 201 | At randomization | 10FEB2005 | 1 | 14 | 0 | 1 | 2 | 1 | 3 | 1 | 3 | 3 |
| | | 201 | Baseline | 10FEB2005 | 1 | 14 | 0 | 1 | 2 | 1 | 3 | 1 | 3 | 3 |
| | | 204 | Week 4 | 09MAR2005 | 28 | 14 | 0 | 1 | 2 | 1 | 3 | 1 | 3 | 3 |
| | | 206 | Week 8 | 06APR2005 | 56 | 14 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 3 |
| | | 207 | Week 12 | 11MAY2005 | 91 | 15 | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 3 |
| | | 211 | Week 28 | 2AUG2005 | 196 | 11 | -3 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| | | 214 | Week 40 | 18NOV2005 | 282 | 12 | -2 | 1 | 2 | 1 | 1 | 1 | 3 | 3 |
| | | 217 | Week 52 | 13FEB2006 | 369 | 11 | -3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| | | 219 | Week 68 | 03JUN2006 | 384 | 10 | -4 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| | | 223 | Week 84 | 25AUG2006 | 562 | 14 | 0 | 1 | 3 | 1 | 3 | 1 | 2 | 3 |
| | | 223 | Final visit | 25AUG2006 | 562 | 14 | 0 | 1 | 3 | 1 | 2 | 1 | 3 | 3 |
| E0044011 | QTP / VAL | 1 | Screening | 03JUN2004 | -5 | 16 | | 1 | 2 | 1 | 4 | 1 | 4 | 3 |
| | | 1 | Baseline | 03JUN2004 | -5 | 16 | 0 | 1 | 2 | 1 | 4 | 1 | 4 | 3 |
| | | 201 | Final visit | 18FEB2005 | -5 | 7 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 18FEB2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 18FEB2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 17MAR2005 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 13APR2005 | 55 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 3MAY2005 | 84 | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 211 | Week 28 | 3AUG2005 | 195 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 21NOV2005 | 277 | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 217 | Week 52 | 15FEB2006 | 363 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 07JUN2006 | 475 | 12 | 5 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| | | 219 | Final visit | 07JUN2006 | 475 | 12 | 5 | 1 | 2 | 1 | 2 | 1 | 3 | 3 |
| E0044030 | QTP / VAL | 1 | Screening | 02FEB2005 | -7 | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 02FEB2005 | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 12SEP2005 | 1 | 9 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | At randomization | 12SEP2005 | 1 | 9 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Baseline | 12SEP2005 | 1 | 9 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 204 | Week 4 | 13OCT2005 | 31 | 10 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 |
| | | 206 | Week 8 | 1NOV2005 | 61 | 11 | 2 | 1 | 3 | 1 | 1 | 1 | 3 | 1 |
| | | 207 | Week 12 | 07DEC2005 | 87 | 12 | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 1 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/li20020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791736

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044030 | QTP / VAL | | Week 28 | 3MAR2006 | 201 | 10 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 |
| | | | Week 40 | 23JUN2006 | 285 | 9 | -1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | | Week 52 | 18AUG2006 | 341 | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | Final visit | 18AUG2006 | 341 | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0044045 | QTP / LI | | Screening | 06JUN2005 | -7 | 9 | . | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | | Baseline | 06JUN2005 | -7 | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | | Final visit | 17FEB2006 | -1 | 11 | . | 3 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | | At randomization | 17FEB2006 | 1 | 11 | 0 | 3 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | | Baseline | 17FEB2006 | 1 | 11 | 0 | 3 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | | Week 4 | 17MAR2006 | 29 | 11 | 0 | 3 | 1 | 1 | 3 | 1 | 2 | 1 |
| | | | Week 8 | 14APR2006 | 57 | 11 | 0 | 3 | 1 | 1 | 3 | 1 | 2 | 1 |
| | | | Week 12 | 11MAY2006 | 85 | 12 | 1 | 3 | 1 | 3 | 3 | 1 | 2 | 2 |
| | | | Week 28 | 23AUG2006 | 188 | 8 | -3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | | Final visit | 23AUG2006 | 188 | 8 | -3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0044048 | QTP / VAL | | Final visit | 07JUL2005 | -8 | 18 | . | 3 | 3 | 3 | 2 | 3 | 3 | 2 |
| | | | At randomization | 23MAR2006 | -8 | 12 | 0 | 2 | 3 | 2 | 2 | 1 | 1 | 1 |
| | | | Baseline | 23MAR2006 | -8 | 12 | 0 | 2 | 3 | 2 | 2 | 1 | 1 | 1 |
| | | | Week 4 | 20APR2006 | 29 | 12 | 0 | 2 | 2 | 3 | 3 | 1 | 1 | 1 |
| | | | Week 8 | 23MAY2006 | 62 | 14 | 2 | 2 | 2 | 3 | 3 | 1 | 2 | 1 |
| | | | Week 12 | 15JUN2006 | 85 | 9 | -3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | | Week 28 | 18AUG2006 | 149 | 9 | -3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | | Final visit | 18AUG2006 | 149 | 9 | -3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0044067 | QTP / VAL | | Screening | 21SEP2005 | -7 | 11 | . | 1 | 3 | 1 | 2 | 1 | 2 | 1 |
| | | | Baseline | 21SEP2005 | -7 | 11 | 0 | 1 | 3 | 1 | 2 | 1 | 2 | 1 |
| E0047011 | QTP / LI | | Screening | 28APR2005 | -5 | 12 | . | 3 | 3 | 3 | 3 | 1 | 2 | 1 |
| | | | Baseline | 28APR2005 | -5 | 12 | 0 | 3 | 3 | 3 | 3 | 1 | 2 | 1 |
| | | | Final visit | 15SEP2005 | -5 | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | At randomization | 15SEP2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | Baseline | 15SEP2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | Week 4 | 13OCT2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3269

CONFIDENTIAL
AZSER12791737

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047011 | QTP / LI | 206 | Week 8 | 09NOV2005 | 56 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 223 | Week 28 | 01MAR2006 | 168 | 10 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
|  |  | 223 | Final visit | 01MAR2006 | 168 | 10 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0048006 | QTP / LI | 1 | Screening | 05MAR2004 | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 05MAR2004 | -6 | 8 |  | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 201 | Final visit | 23SEP2004 | 1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 23SEP2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 23SEP2004 | 1 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 4 | 20OCT2004 | 28 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 206 | Week 8 | 17NOV2004 | 56 | 8 | 1 | Y | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 206 | Final visit | 17NOV2004 | 56 | 8 | 1 | Y | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0048050 | QTP / VAL | 1 | Screening | 30MAR2005 | -6 | 12 |  | 1 | 2 | 1 | 1 | 1 | 1 | 4 |
|  |  | 1 | Baseline | 30MAR2005 | -6 | 12 |  | 1 | 2 | 1 | 1 | 1 | 1 | 4 |
|  |  | 201 | Final visit | 05AUG2005 | 1 | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 05AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 05AUG2005 | 1 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 4 | 01SEP2005 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 29SEP2005 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 27OCT2005 | 84 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 28 | 15FEB2006 | 195 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 214 | Week 40 | 09MAY2006 | 278 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 217 | Week 52 | 08AUG2006 | 369 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 52 | 23AUG2006 | 384 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 23AUG2006 | 384 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0051006 | QTP / VAL | 1 | Screening | 14DEC2004 | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Final visit | 14DEC2004 | -7 | 8 |  | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 06JUL2005 | 1 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 06JUL2005 | 1 | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 06JUL2005 | 1 | 8 |  | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 4 | 21JUL2005 | 23 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
|  |  | 206 | Week 8 | 2AUG2005 | 50 | 10 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
|  |  | 207 | Week 12 | 21SEP2005 | 78 | 11 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.ist   panss100.sas   02MAR2007:13:34   kcpx265

3270

CONFIDENTIAL
AZSER12791738

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0051006 | QTP / VAL | 211 | Week 28 | 18JAN2006 | 197 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Week 40 | 11APR2006 | 280 | 9 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 11APR2006 | 280 | 9 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0052012 | QTP / VAL | 1 | Screening | 01SEP2004 | -6 | 14 | 0 | 1 | 1 | 2 | 3 | 1 | 3 | 3 |
| | | 1 | Baseline | 01SEP2004 | -6 | 14 | | 1 | 1 | 2 | 3 | 1 | 3 | 3 |
| | | 201 | Final visit | 31JAN2005 | 1 | 8 | -6 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 31JAN2005 | 1 | 8 | -0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 31JAN2005 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 03MAR2005 | 32 | 9 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 206 | Week 8 | 06APR2005 | 66 | 9 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 223 | Week 12 | 13APR2005 | 73 | 12 | 4 | 1 | 1 | 3 | 2 | 2 | 2 | 1 |
| | | 223 | Final visit | 13APR2005 | 73 | 12 | 4 | 1 | 1 | 3 | 2 | 2 | 2 | 1 |
| E0053001 | QTP / VAL | 201 | Final visit | 14MAY2004 | -10 | 13 | | 3 | 3 | 4 | 1 | 1 | 1 | 3 |
| | | 201 | At randomization | 29NOV2004 | | 18 | 3 | 3 | 3 | 4 | 1 | 1 | 3 | 3 |
| | | 201 | Baseline | 29NOV2004 | 0 | 18 | 0 | 3 | 3 | 4 | 1 | 1 | 3 | 3 |
| | | 206 | Week 4 | 27DEC2004 | 29 | 10 | -8 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| | | 204 | Final visit | 27DEC2004 | 29 | 10 | -8 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| E0054003 | QTP / LI | 1 | Screening | 29APR2004 | -7 | 32 | 0 | 3 | 5 | 4 | 4 | 3 | 6 | 5 |
| | | 1 | Baseline | 29APR2004 | -7 | 32 | | 5 | 3 | 3 | 4 | 3 | 6 | 5 |
| | | 201 | Final visit | 05AUG2004 | | 8 | -24 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 05AUG2004 | | 8 | -0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 05AUG2004 | | 8 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 02SEP2004 | 29 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 30SEP2004 | 57 | 9 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 28OCT2004 | 85 | 9 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 17FEB2005 | 197 | 8 | -1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 12MAY2005 | 281 | 7 | -1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 04AUG2005 | 365 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 64 | 04NOV2005 | 470 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 78 | 16MAR2006 | 589 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 104 | 03AUG2006 | 729 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791739

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054003 | QTP / LI | 223 | Final visit | 03AUG2006 | 729 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0054019 | QTP / LI | 1 | Screening | 10NOV2004 | -7 | | 13 | 0 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 1 | Baseline | 10NOV2004 | -7 | | 13 | 0 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 201 | At randomization | 09MAR2005 | -1 | | 14 | 0 | 3 | 1 | 1 | 1 | 3 | 3 | 2 |
| | | 201 | Baseline | 09MAR2005 | -1 | | 14 | 0 | 3 | 1 | 1 | 1 | 3 | 3 | 2 |
| | | 201 | Final visit | 09MAR2005 | -1 | | 14 | 0 | 3 | 1 | 1 | 1 | 3 | 3 | 2 |
| | | 223 | Week 4 | 23MAR2005 | 15 | | 16 | 2 | 3 | 2 | 3 | 2 | 2 | 4 | 2 |
| | | 223 | Final visit | 23MAR2005 | 15 | Y | 16 | 2 | 3 | 2 | 3 | 2 | 2 | 4 | 2 |
| E0054027 | QTP / VAL | 1 | Screening | 01SEP2005 | -7 | | 17 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 1 |
| | | 1 | Baseline | 01SEP2005 | -7 | | 17 | 0 | 3 | 3 | 3 | 1 | 3 | 3 | 1 |
| | | 201 | At randomization | 26JAN2006 | -1 | | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 26JAN2006 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 26JAN2006 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 23FEB2006 | 29 | | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 23MAR2006 | 57 | | 9 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 20APR2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 10AUG2006 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 22AUG2006 | 209 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22AUG2006 | 209 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0055017 | QTP / LI | 1 | Screening | 24MAY2004 | -4 | | 16 | 0 | 4 | 1 | 1 | 2 | 4 | 2 | 2 |
| | | 1 | Baseline | 24MAY2004 | -4 | | 16 | 0 | 4 | 1 | 1 | 2 | 4 | 2 | 2 |
| | | 201 | At randomization | 14FEB2005 | -1 | | 17 | -9 | 4 | 1 | 1 | 2 | 4 | 2 | 2 |
| | | 201 | Baseline | 14FEB2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 16MAR2005 | 31 | | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 206 | Week 8 | 18APR2005 | 64 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 09MAY2005 | 85 | | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 211 | Week 28 | 29AUG2005 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 27OCT2005 | 256 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 27OCT2005 | 256 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0055035 | QTP / LI | 1 | Screening | 01SEP2004 | -6 | | 12 | 0 | 1 | 1 | 1 | 4 | 1 | 2 | 2 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791740

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055035 | QTP / LI | 1 | Baseline | 01SEP2004 | -6 | | 12 | . | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| | | 201 | Final visit | 06JAN2005 | 121 | | 8 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | At randomization | 06JAN2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Baseline | 06JAN2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 204 | Week 4 | 07FEB2005 | 29 | | 10 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 3 |
| | | 206 | Week 8 | 07MAR2005 | 61 | | 11 | 3 | 2 | 1 | 2 | 3 | 1 | 1 | 3 |
| | | 207 | Week 12 | 06APR2005 | 91 | | 9 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 |
| | | 211 | Week 28 | 21JUL2005 | 197 | | 10 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 3 |
| | | 211 | Week 40 | 10OCT2005 | 286 | | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Final visit | 18OCT2005 | 286 | | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0055043 | QTP / LI | 1 | Screening | 15FEB2005 | -7 | | 9 | . | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 15FEB2005 | -7 | | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | Final visit | 23JUN2005 | 1 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 23JUN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 23JUN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 6JUL2005 | 27 | Y | 9 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| | | 223 | Week 8 | 16AUG2005 | 55 | Y | 9 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| | | 223 | Final visit | 16AUG2005 | 55 | | 9 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| E0059002 | QTP / LI | 1 | Screening | 14APR2004 | -6 | | 14 | . | 1 | 2 | 3 | 3 | 1 | 1 | 3 |
| | | 1 | Baseline | 14APR2004 | -6 | | 14 | 0 | 1 | 2 | 3 | 3 | 1 | 1 | 3 |
| | | 201 | Final visit | 13OCT2004 | 1 | | 8 | -6 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 13OCT2004 | 1 | | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 13OCT2004 | 1 | | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 204 | Week 4 | 10NOV2004 | 29 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 08DEC2004 | 57 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 05JAN2005 | 85 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 27APR2005 | 197 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 13JUL2005 | 274 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 52 | 05OCT2005 | 358 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 01FEB2006 | 477 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 104 | 24MAY2006 | 589 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 104 | 30AUG2006 | 687 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | 687 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3273

CONFIDENTIAL
AZSER12791741

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059010 | QTP / LI | 1 | Screening | 06JUN2004 | -5 | 12 | 0 | 1 | 1 | 1 | 1 | 3 | 2 | 3 |
| | | 1 | Baseline | 06JUN2004 | -5 | 12 | . | 1 | 1 | 1 | 1 | 3 | 2 | 3 |
| | | 201 | Final visit | 29SEP2004 | 1 | 9 | -3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | At randomization | 29SEP2004 | 1 | 9 | -3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 204 | Baseline | 29SEP2004 | 1 | 9 | . | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 206 | Week 4 | 27OCT2004 | 29 | 9 | -0 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 206 | Week 8 | 19NOV2004 | 52 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 22DEC2004 | 85 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 18 | 13APR2005 | 197 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 40 | 06JUL2005 | 287 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 28SEP2005 | 365 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 18JAN2006 | 477 | 8 | -1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 221 | Week 84 | 17MAY2006 | 591 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 104 | 23AUG2006 | 694 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 694 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0059011 | QTP / VAL | 1 | Screening | 18JUN2004 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 18JUN2004 | -5 | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 15SEP2004 | 1 | 9 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 201 | At randomization | 15SEP2004 | 1 | 9 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 201 | Baseline | 15SEP2004 | 1 | 9 | . | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| E0059014 | QTP / VAL | 1 | Screening | 15JUL2004 | -6 | 14 | 3 | 3 | 1 | 3 | 1 | 4 | 1 | 1 |
| | | 1 | Baseline | 15JUL2004 | -6 | 17 | . | 3 | 1 | 3 | 1 | 4 | 1 | 1 |
| | | 201 | Final visit | 10NOV2004 | 1 | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 10NOV2004 | 1 | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 10NOV2004 | 1 | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 6 | 08DEC2004 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22DEC2004 | 43 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0059020 | QTP / VAL | 1 | Screening | 01SEP2004 | -7 | 15 | 0 | 2 | 1 | 2 | 3 | 3 | 2 | 2 |
| | | 1 | Baseline | 01SEP2004 | -7 | 17 | . | 2 | 1 | 2 | 3 | 3 | 2 | 2 |
| | | 201 | Final visit | 29DEC2004 | 1 | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 29DEC2004 | 1 | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791742

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059020 | QTP / VAL | 201 | Baseline | 29DEC2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 2JAN2005 | 24 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 16FEB2005 | 50 | Y | 12 | 5 | 1 | 2 | 1 | 2 | 2 | 3 | 1 |
| | | 223 | Final visit | 16FEB2005 | 50 | Y | 12 | 5 | 1 | 2 | 1 | 2 | 2 | 3 | 1 |
| E0061035 | QTP / LI | 1 | Screening | 07JUL2005 | -6 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 1 | Baseline | 07JUL2005 | -6 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 201 | Final visit | 01DEC2005 | 1 | 8 | -2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 01DEC2005 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 204 | Baseline | 01DEC2005 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 206 | Week 4 | 27DEC2005 | 27 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 26JAN2006 | 57 | 8 | -0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 207 | Week 12 | 27FEB2006 | 84 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 14JUN2006 | 196 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Week 40 | 24AUG2006 | 267 | 17 | 9 | 2 | 2 | 2 | 2 | 3 | 3 | 3 |
| | | 223 | Final visit | 24AUG2006 | 267 | 17 | 9 | 2 | 2 | 2 | 2 | 3 | 3 | 3 |
| E0062017 | QTP / LI | 1 | Screening | 14JUL2005 | -7 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 1 | Baseline | 14JUL2005 | -7 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 201 | Final visit | 10NOV2005 | -1 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 10NOV2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 10NOV2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 29NOV2005 | 20 | Y | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Final visit | 29NOV2005 | 20 | Y | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0066009 | QTP / LI | 201 | Final visit | 20APR2005 | -8 | 19 | | 1 | 1 | 4 | 4 | 4 | 4 | 4 |
| | | 201 | At randomization | 05JAN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 05JAN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 07FEB2006 | 34 | 11 | 4 | 1 | 1 | 3 | 1 | 1 | 3 | 1 |
| | | 206 | Week 8 | 07MAR2006 | 62 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 07APR2006 | 93 | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 211 | Week 28 | 1MAY2006 | 139 | 13 | 6 | 1 | 1 | 2 | 1 | 1 | 4 | 2 |
| | | 223 | Final visit | 23MAY2006 | 139 | 13 | 6 | 1 | 1 | 1 | 3 | 1 | 4 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3275

CONFIDENTIAL
AZSER12791743

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067015 | QTP / VAL | 1 | Screening | 28JUL2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 28JUL2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 16NOV2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 16NOV2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 16NOV2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 14DEC2004 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 12JAN2005 | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 09FEB2005 | 86 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 01JUN2005 | 198 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 40 | 13AUG2005 | 273 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 16NOV2005 | 366 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 06MAR2006 | 476 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 84 | 26JUN2006 | 588 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 84 | 21AUG2006 | 644 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 21AUG2006 | 644 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0067033 | QTP / LI | 1 | Screening | 10JAN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 10JAN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 12APR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 12APR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 12APR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 10MAY2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 06JUN2005 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 15JUL2005 | 95 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 06OCT2005 | 198 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 40 | 16JAN2006 | 280 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 13APR2006 | 367 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 24JUL2006 | 469 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 84 | 23AUG2006 | 499 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 499 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0067037 | QTP / LI | 1 | Screening | 18APR2005 | -7 | 17 | 0 | 1 | 5 | 1 | 3 | 1 | 3 | 3 |
| | | 1 | Baseline | 18APR2005 | -7 | 17 | 0 | 1 | 5 | 1 | 3 | 1 | 3 | 3 |
| | | 201 | Final visit | 24AUG2005 | -7 | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 24AUG2005 | -7 | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.lst   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791744

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067037 | QTP / LI | 201 | Baseline | 26AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 2SEP2005 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 27OCT2005 | 65 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 2NOV2005 | 91 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 2MAR2006 | 187 | 9 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 6JUN2006 | 287 | 9 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 22AUG2006 | 364 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22AUG2006 | 364 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0070001 | QTP / VAL | 1 | Screening | 20APR2004 | -7 | 12 | | 2 | 1 | 3 | 2 | 2 | 1 | 1 |
| | | 1 | Baseline | 20APR2004 | -7 | 12 | 0 | 2 | 1 | 3 | 2 | 2 | 1 | 1 |
| | | 201 | Final visit | 9NOV2004 | 1 | 9 | -3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Randomization | 9NOV2004 | 1 | 9 | | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 9NOV2004 | 1 | 9 | | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 7DEC2004 | 29 | 7 | -2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 4JAN2005 | 57 | 8 | -1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 1FEB2005 | 85 | 7 | -2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 24MAY2005 | 197 | 9 | | 1 | 1 | 3 | 1 | 1 | 1 | 2 |
| | | 214 | Week 40 | 16AUG2005 | 281 | 7 | -2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 8NOV2005 | 365 | 7 | -2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 219 | Week 64 | 1MAR2006 | 578 | 7 | -2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 221 | Week 84 | 20JUN2006 | 589 | 7 | -2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Week 84 | 15AUG2006 | 645 | 9 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 15AUG2006 | 645 | 9 | 0 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0070003 | QTP / VAL | 1 | Screening | 23APR2004 | -6 | 9 | | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 1 | Baseline | 23APR2004 | -6 | 9 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 201 | Final visit | 14SEP2004 | 1 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Randomization | 14SEP2004 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 14SEP2004 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 13OCT2004 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 10NOV2004 | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 12 | 7DEC2004 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 30MAR2005 | 198 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 22JUN2005 | 282 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d144Tc00127/sp/output/tif/l12020605.ist  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791745

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070003 | QTP / VAL | 217 | Week 52 | 14SEP2005 | 366 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 04JAN2006 | 478 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 84 | 27MAR2006 | 560 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 27MAR2006 | 560 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0070006 | QTP / VAL | 1 | Screening | 28APR2004 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 28APR2004 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 22SEP2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 22SEP2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 22SEP2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 20OCT2004 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 17NOV2004 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 12 | 1DEC2004 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 28 | 16APR2005 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 06APR2005 | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 29JUN2005 | 365 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 21SEP2005 | 365 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 84 | 03JAN2006 | 475 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 84 | 03MAY2006 | 589 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 104 | 23AUG2006 | 701 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 701 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0070032 | QTP / LI | 1 | Screening | 17MAY2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 17MAY2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 13SEP2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 13SEP2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 13SEP2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 11OCT2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 08NOV2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 12 | 06DEC2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 28MAR2006 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28MAR2006 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0077023 | QTP / VAL | 1 | Final visit | 23JUN2004 | -8 | 15 | | 1 | 3 | 1 | 3 | 1 | 2 | 3 |
| | | 201 | At randomization | 21OCT2004 | 7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 21OCT2004 | | | | | | | | | | |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.ist  panss100.sas  02MAR2007:13:34  kcpx265

3278

CONFIDENTIAL
AZSER12791746

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077023 | QTP / VAL | 201 | Baseline | 21OCT2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 4 | 2NOV2004 | 34 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 14DEC2004 | 55 | 9 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 06JAN2005 | 78 | 12 | 5 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
|  |  | 211 | Week 28 | 10MAY2005 | 202 | 11 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
|  |  | 214 | Week 40 | 27JUL2005 | 280 | 11 | 4 | 2 | 1 | 3 | 1 | 1 | 2 | 1 |
|  |  | 217 | Week 52 | 18OCT2005 | 363 | 9 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
|  |  | 219 | Week 68 | 09FEB2006 | 477 | 10 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 1 |
|  |  | 221 | Week 84 | 01JUN2006 | 589 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 104 | 24AUG2006 | 673 | 9 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 223 | Final visit | 24AUG2006 | 673 | 9 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0077034 | QTP / VAL | 1 | Screening | 01FEB2005 | -7 | 17 | 0 | 3 | 1 | 3 | 3 | 1 | 3 | 3 |
|  |  | 1 | Baseline | 01FEB2005 | -7 | 17 | 0 | 3 | 1 | 3 | 3 | 1 | 3 | 3 |
|  |  | 201 | Final visit | 02JUN2005 | 1 | 8 | -9 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 02JUN2005 | 1 | 8 | -9 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 206 | Baseline | 02JUN2005 | 1 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 08JUL2005 | 37 | 11 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 01AUG2005 | 61 | 9 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 28 | 25AUG2005 | 85 | 9 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
|  |  | 221 | Week 52 | 15DEC2005 | 197 | 9 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 1 |
|  |  | 223 | Week 28 | 03JAN2006 | 216 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 03JAN2006 | 216 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0077053 | QTP / VAL | 1 | Screening | 07JUL2005 | -7 | 10 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 07JUL2005 | -7 | 10 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 2 |
|  |  | 201 | Final visit | 03NOV2005 | 1 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 03NOV2005 | 1 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Baseline | 03NOV2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 4 | 01DEC2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 19DEC2005 | 47 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 19DEC2005 | 47 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0077058 | QTP / LI | 1 | Screening | 15AUG2005 | -3 | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 15AUG2005 | -3 | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791747

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077058 | QTP / LI | 201 | Final visit | 13DEC2005 | 1 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 13DEC2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 13DEC2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 10JAN2006 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 07FEB2006 | 59 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 07MAR2006 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 06JUL2006 | 206 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 05SEP2006 | 267 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 05SEP2006 | 267 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0077062 | QTP / VAL | 1 | Screening | 13SEP2005 | -7 | 18 | | 3 | 1 | 1 | 5 | 3 | 2 | 3 |
| | | 1 | Baseline | 13SEP2005 | -7 | 18 | 0 | 3 | 1 | 1 | 5 | 3 | 2 | 3 |
| | | 201 | Final visit | 07FEB2006 | 51 | 9 | -9 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | 201 | At randomization | 07FEB2006 | 51 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | 201 | Baseline | 07FEB2006 | 51 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | 223 | Week 4 | 02MAR2006 | 24 | Y | 13 | 4 | 1 | 3 | 1 | 2 | 4 | 1 | 1 |
| | | 223 | Final visit | 02MAR2006 | 24 | Y | 13 | 4 | 1 | 3 | 1 | 2 | 4 | 1 | 1 |
| E0079009 | QTP / VAL | 1 | Screening | 07JAN2005 | -3 | 19 | | 1 | 2 | 3 | 4 | 3 | 3 | 5 |
| | | 1 | Baseline | 07JAN2005 | -3 | 19 | 0 | 1 | 2 | 3 | 4 | 3 | 3 | 5 |
| | | 201 | Final visit | 23AUG2005 | 55 | 10 | -9 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| | | 201 | At randomization | 23AUG2005 | 55 | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| | | 201 | Baseline | 23AUG2005 | 55 | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| | | 204 | Week 4 | 20SEP2005 | 29 | 11 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 2 |
| | | 206 | Week 8 | 18OCT2005 | 83 | 13 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 2 |
| | | 207 | Week 12 | 08NOV2005 | 88 | 13 | 3 | 1 | 1 | 3 | 2 | 2 | 1 | 3 |
| | | 211 | Week 28 | 13MAR2006 | 203 | 14 | 4 | 1 | 1 | 3 | 2 | 2 | 2 | 3 |
| | | 214 | Week 40 | 02JUN2006 | 284 | 14 | 4 | 1 | 1 | 3 | 2 | 2 | 2 | 3 |
| | | 223 | Week 52 | 25AUG2006 | 368 | 13 | 3 | 1 | 1 | 3 | 1 | 2 | 2 | 3 |
| | | 223 | Final visit | 25AUG2006 | 368 | 13 | 3 | 1 | 1 | 3 | 1 | 2 | 2 | 3 |
| E0079011 | QTP / LI | 1 | Screening | 21FEB2005 | -4 | 22 | | 3 | 3 | 3 | 4 | 2 | 4 | 5 |
| | | 1 | Baseline | 21FEB2005 | -4 | 22 | 0 | 3 | 3 | 3 | 4 | 2 | 4 | 5 |
| | | 201 | Final visit | 19JUL2005 | -1 | 12 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 19JUL2005 | -1 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791748

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079011 | QTP / LI | 201 | Baseline | 19JUL2005 |  | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
|  |  | 204 | Week 4 | 16AUG2005 | 29 | 11 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | 1 |
|  |  | 204 | Week 4 | 29AUG2005 | 42 | 12 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 4 |
|  |  | 223 | Final visit | 29AUG2005 | 42 | 12 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 4 |
| E0080002 | QTP / LI | 201 | Final visit | 27APR2004 | -9 | 25 |  | 4 | 4 | 3 | 3 | 5 | 4 | 4 |
|  |  | 201 | At randomization | 11NOV2004 | 1 | 11 |  | 2 | 2 | 2 | 1 | 2 | 3 | 1 |
|  |  | 201 | Baseline | 11NOV2004 | 1 | 11 | 0 | 2 | 2 | 2 | 1 | 2 | 3 | 1 |
|  |  | 206 | Week 4 | 08DEC2004 | 28 | 11 | 0 | 2 | 2 | 1 | 1 | 3 | 2 | 1 |
|  |  | 206 | Week 8 | 06JAN2005 | 57 | 22 | 13 | 3 | 1 | 2 | 4 | 2 | 2 | 2 |
|  |  | 207 | Week 12 | 03FEB2005 | 85 | 14 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 3 |
|  |  | 211 | Week 28 | 06MAY2005 | 197 | 15 | 4 | 2 | 2 | 2 | 2 | 3 | 1 | 1 |
|  |  | 217 | Week 40 | 18AUG2005 | 181 | 8 | -3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 219 | Week 52 | 11NOV2006 | 366 | 9 | -2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 |
|  |  | 219 | Week 68 | 03MAR2006 | 478 | 17 | 6 | 4 | 2 | 3 | 2 | 2 | 2 | 2 |
|  |  | 223 | Week 84 | 22JUN2006 | 589 | 12 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
|  |  | 223 | Final visit | 17AUG2006 | 645 | 14 | 3 | 2 | 1 | 3 | 2 | 1 | 2 | 2 |
| E0080004 | QTP / LI | 1 | Screening | 03MAY2004 | -7 | 26 |  | 4 | 4 | 4 | 4 | 4 | 5 | 4 |
|  |  | 1 | Baseline | 03MAY2004 | -7 | 12 | 0 | 4 | 1 | 2 | 2 | 4 | 5 |  |
|  |  | 201 | Final visit | 23NOV2004 | 1 | 12 | -14 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
|  |  | 201 | At randomization | 23NOV2004 | 1 | 12 | 0 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
|  |  | 206 | Week 4 | 23NOV2004 | 30 | 12 | 0 | 3 | 1 | 1 | 1 | 3 | 3 | 2 |
|  |  | 206 | Week 8 | 22DEC2004 | 64 | 15 | 3 | 2 | 1 | 2 | 1 | 3 | 3 | 3 |
|  |  | 207 | Week 12 | 25JAN2005 | 95 | 11 | -1 | 1 | 1 | 1 | 1 | 2 | 3 | 2 |
|  |  | 211 | Week 28 | 25FEB2005 | 198 | 16 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 3 |
|  |  | 217 | Week 40 | 02SEP2005 | 394 | 13 | 1 | 1 | 1 | 2 | 2 | 3 | 2 | 1 |
|  |  | 219 | Week 52 | 21NOV2005 | 364 | 10 | -2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
|  |  | 219 | Week 68 | 16MAR2006 | 479 | 10 | -2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 223 | Week 84 | 01JUL2006 | 545 | 15 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 |
|  |  | 223 | Final visit | 30AUG2006 | 646 | 13 | 1 | 2 | 1 | 3 | 1 | 2 | 2 | 2 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
                     6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3281

CONFIDENTIAL
AZSER12791749

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080012 | QTP / LI | 1 | Screening | 03SEP2004 | -7 | | 32 | 0 | 5 | 5 | 4 | 4 | 5 | 5 | 4 |
| | | 1 | Baseline | 03SEP2004 | -7 | | 32 | | 5 | 5 | 4 | 4 | 5 | 5 | 4 |
| | | 201 | At randomization | 07DEC2004 | 1 | | 9 | -23 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Baseline | 07DEC2004 | 1 | | 9 | | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 204 | Week 4 | 06JAN2005 | 31 | | 12 | 3 | 2 | 1 | 3 | 1 | 1 | 2 | 2 |
| | | 206 | Week 8 | 03FEB2005 | 59 | | 10 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 207 | Week 12 | 03MAR2005 | 87 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 211 | Week 18 | 11APR2005 | 127 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 28 | 23JUN2005 | 199 | | 16 | 7 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| | | 217 | Week 40 | 19SEP2005 | 287 | | 11 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| | | 219 | Week 52 | 08DEC2005 | 367 | | 17 | 8 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
| | | 221 | Week 68 | 03APR2006 | 483 | | 14 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 223 | Week 84 | 24JUL2006 | 595 | | 13 | 4 | 2 | 1 | 1 | 3 | 2 | 2 | 2 |
| | | 223 | Final visit | 25AUG2006 | 627 | | 13 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |
| E0080016 | QTP / LI | 201 | Final visit | 20DEC2004 | -15 | | 28 | | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | 201 | At randomization | 01APR2005 | 1 | | 13 | 0 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 201 | Baseline | 01APR2005 | 1 | | 13 | | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 204 | Week 4 | 28APR2005 | 28 | | 13 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| | | 223 | Week 8 | 12MAY2005 | 42 | | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 12MAY2005 | 42 | | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0080018 | QTP / LI | 201 | Final visit | 07APR2005 | -8 | | 32 | | 5 | 5 | 5 | 4 | 4 | 5 | 4 |
| | | 201 | At randomization | 04AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 04AUG2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 03SEP2005 | 30 | | 10 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 223 | Week 8 | 19SEP2005 | 47 | Y | 21 | 14 | 5 | 1 | 4 | 2 | 3 | 3 | 3 |
| | | 223 | Final visit | 19SEP2005 | 47 | Y | 21 | 14 | 5 | 1 | 4 | 2 | 3 | 3 | 3 |
| E0080020 | QTP / LI | 1 | Screening | 15APR2005 | -7 | | 30 | 0 | 4 | 5 | 4 | 5 | 5 | 4 | 3 |
| | | 1 | Baseline | 15APR2005 | -7 | | 30 | | 4 | 5 | 4 | 5 | 5 | 4 | 3 |
| | | 201 | Final visit | 07OCT2005 | 13 | | 13 | -17 | 3 | 1 | 2 | 2 | 2 | 2 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791750

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080020 | QTP / LI | 201 | At randomization | 07OCT2005 | 1 | | 13 | 0 | 0 | 2 | 3 | 1 | 2 | 2 | 1 |
| | | 201 | Baseline | 07OCT2005 | 1 | | 13 | 0 | 0 | 2 | 3 | 1 | 2 | 2 | 1 |
| | | 204 | Week 4 | 11NOV2005 | 36 | | 9 | -4 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Week 12 | 06JAN2006 | 92 | Y | 29 | 16 | 4 | 4 | 5 | 3 | 5 | 4 | 4 |
| | | 223 | Final visit | 06JAN2006 | 92 | Y | 29 | 16 | 4 | 4 | 5 | 3 | 5 | 4 | 4 |
| E0080025 | QTP / LI | 1 | Screening | 09JUN2005 | -6 | | 24 | | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| | | 1 | Baseline | 09JUN2005 | -6 | | 24 | 0 | 4 | 4 | 4 | 3 | 3 | 4 | 3 |
| | | 201 | Final visit | 05OCT2005 | 1 | | 11 | -13 | 4 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 201 | At randomization | 05OCT2005 | 1 | | 11 | | 4 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 201 | Baseline | 05OCT2005 | 1 | | 11 | 0 | 4 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 204 | Week 4 | 01NOV2005 | 28 | | 9 | -2 | 3 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 29NOV2005 | 56 | | 8 | -3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 28DEC2005 | 85 | | 14 | 3 | 4 | 1 | 3 | 2 | 2 | 1 | 1 |
| | | 214 | Week 28 | 21APR2006 | 199 | | 10 | -1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 214 | Week 40 | 17JUL2006 | 286 | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 31OCT2006 | 331 | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final Visit | 31AUG2006 | 331 | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0080029 | QTP / LI | 1 | Screening | 16JUN2005 | -6 | | 29 | | 4 | 4 | 4 | 5 | 4 | 4 | 4 |
| | | 1 | Baseline | 16JUN2005 | -6 | | 29 | 0 | 4 | 4 | 4 | 5 | 4 | 4 | 4 |
| | | 201 | Final visit | 11OCT2005 | 1 | | 12 | -17 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| | | 201 | At randomization | 11OCT2005 | 1 | | 12 | | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| | | 201 | Baseline | 11OCT2005 | 1 | | 12 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| | | 204 | Week 4 | 01NOV2005 | 31 | | 12 | 0 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 01NOV2005 | 31 | Y | 24 | 12 | 4 | 4 | 4 | 3 | 4 | 4 | 3 |
| E0080031 | QTP / LI | 1 | Screening | 12JUL2005 | -6 | | 29 | | 5 | 4 | 1 | 4 | 5 | 5 | 5 |
| | | 1 | Baseline | 12JUL2005 | -6 | | 29 | 0 | 5 | 4 | 4 | 4 | 4 | 5 | 5 |
| | | 201 | Final visit | 10OCT2005 | 1 | | 12 | -17 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| | | 201 | At randomization | 10OCT2005 | 1 | | 12 | | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| | | 201 | Baseline | 10OCT2005 | 1 | | 12 | 0 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| | | 204 | Week 4 | 31OCT2005 | 3 | | 12 | 0 | 2 | 1 | 2 | 1 | 1 | 2 | 3 |
| | | 206 | Week 8 | 08DEC2005 | 60 | | 16 | 4 | 3 | 4 | 4 | 3 | 1 | 3 | 2 |
| | | 207 | Week 12 | 13JAN2006 | 96 | | 18 | 6 | 4 | 1 | 4 | 1 | 3 | 3 | 1 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791751

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080031 | QTP / LI | 211 | Week 40 | 26APR2006 | 199 | 11 | -1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 214 | Week 40 | 20JUL2006 | 284 | 8 | -4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| | | 223 | Week 40 | 21AUG2006 | 316 | 13 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 21AUG2006 | 316 | 13 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| E0080033 | QTP / LI | 1 | Screening | 19JUL2005 | -6 | 24 | | 3 | 4 | 3 | 4 | 4 | 2 | 4 |
| | | 201 | Baseline | 19JUL2005 | -6 | 24 | 0 | 3 | 4 | 3 | 4 | 4 | 2 | 4 |
| | | 201 | Final visit | 16DEC2005 | -1 | 11 | -13 | 1 | 3 | 1 | 1 | 1 | 3 | 1 |
| | | 201 | Randomization | 16DEC2005 | 1 | 11 | | 1 | 3 | 1 | 1 | 1 | 3 | 1 |
| | | 206 | Baseline | 10JAN2006 | 26 | 14 | | 3 | 3 | 3 | 3 | 1 | 2 | 1 |
| | | 204 | Week 8 | 08FEB2006 | 55 | 10 | -1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 0MAR2006 | 83 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 30JUN2006 | 197 | 9 | -2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 223 | Week 40 | 24AUG2006 | 252 | 9 | -2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Final visit | 24AUG2006 | 252 | 9 | -2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| E0080036 | QTP / VAL | 1 | Screening | 05AUG2005 | -6 | 27 | | 4 | 4 | 4 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 05AUG2005 | -6 | 27 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 201 | Final visit | 28NOV2005 | -1 | 13 | -14 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 201 | Randomization | 28NOV2005 | 1 | 13 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 201 | Baseline | 28NOV2005 | 1 | 13 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 204 | Week 4 | 27DEC2005 | 30 | 19 | 6 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
| | | 206 | Week 8 | 26JAN2006 | 58 | 17 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 3 |
| | | 207 | Week 12 | 27FEB2006 | 87 | 16 | 4 | 1 | 3 | 3 | 2 | 3 | 3 | 3 |
| | | 211 | Week 28 | 14JUN2006 | 199 | 17 | 4 | 3 | 1 | 3 | 3 | 3 | 3 | 3 |
| | | 223 | Week 40 | 29AUG2006 | 275 | 17 | 4 | 3 | 1 | 3 | 3 | 3 | 3 | 3 |
| | | 223 | Final visit | 29AUG2006 | 275 | 17 | 4 | 3 | 1 | 3 | 3 | 3 | 3 | 3 |
| E0080037 | QTP / VAL | 1 | Screening | 31AUG2005 | -7 | 27 | | 3 | 4 | 5 | 4 | 4 | 4 | 4 |
| | | 201 | Baseline | 31AUG2005 | -7 | 27 | 0 | 3 | 4 | 5 | 4 | 4 | 4 | 4 |
| | | 201 | Final visit | 29DEC2005 | -1 | 16 | -11 | 3 | 3 | 3 | 3 | 3 | 2 | 4 |
| | | 201 | Randomization | 29DEC2005 | 1 | 16 | | 3 | 3 | 3 | 3 | 3 | 2 | 4 |
| | | 204 | Baseline | 29DEC2005 | 1 | 16 | | 3 | 3 | 3 | 3 | 3 | 2 | 4 |
| | | 204 | Week 4 | 26JAN2006 | 29 | 15 | -1 | 1 | 1 | 1 | 3 | 3 | 3 | 2 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791752

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080037 | QTP / VAL | 206 | Week 8 | 23FEB2006 | 57 | 8 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 207 | Week 12 | 28MAR2006 | 90 | 16 | 0 | 3 | 1 | 2 | 2 | 2 | 2 | 2 |
| | | 211 | Week 28 | 21JUL2006 | 205 | 10 | -6 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | 223 | Week 28 | 16AUG2006 | 231 | 11 | -5 | 1 | 3 | 1 | 2 | 1 | 1 | 2 |
| | | 223 | Final visit | 16AUG2006 | 231 | 11 | -5 | 1 | 3 | 1 | 2 | 1 | 1 | 2 |
| E0083007 | QTP / VAL | 1 | Screening | 12APR2004 | -4 | 16 | 0 | 1 | 3 | 3 | 2 | 2 | 2 | 5 |
| | | 1 | Baseline | 12APR2004 | -4 | 16 | 0 | 1 | 3 | 3 | 2 | 2 | 2 | 5 |
| | | 201 | At randomization | 29SEP2004 | 1 | 9 | -7 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | Baseline | 29SEP2004 | 1 | 9 | -7 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 204 | Week 4 | 27OCT2004 | 24 | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 206 | Week 8 | 1DEC2004 | 52 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 21DEC2004 | 84 | 9 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 211 | Week 28 | 13APR2005 | 197 | 8 | -1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 214 | Week 40 | 15JUL2005 | 290 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 10SEP2005 | 367 | 8 | -1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 1OCT2005 | 375 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 84 | 11MAY2006 | 590 | 8 | -1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Week 104 | 31AUG2006 | 702 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 31AUG2006 | 702 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0083013 | QTP / VAL | 1 | Screening | 27APR2004 | -7 | 16 | 0 | 1 | 3 | 3 | 1 | 2 | 2 | 5 |
| | | 1 | Baseline | 27APR2004 | -7 | 16 | 0 | 1 | 3 | 3 | 1 | 2 | 2 | 5 |
| | | 201 | At randomization | 14DEC2004 | 1 | 13 | -3 | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
| | | 201 | Baseline | 14DEC2004 | 1 | 13 | -3 | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
| | | 204 | Week 4 | 10JAN2005 | 28 | 13 | 0 | 3 | 1 | 3 | 1 | 2 | 2 | 1 |
| | | 206 | Week 8 | 8FEB2005 | 57 | 12 | -1 | 2 | 1 | 3 | 1 | 2 | 2 | 1 |
| | | 207 | Week 12 | 07MAR2005 | 84 | 12 | -1 | 2 | 1 | 3 | 1 | 2 | 2 | 1 |
| | | 211 | Week 28 | 28JUN2005 | 197 | 11 | -2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| | | 214 | Week 40 | 21SEP2005 | 282 | 12 | -1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 |
| | | 219 | Week 52 | 1DEC2005 | 365 | 17 | +1 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |
| | | 221 | Week 68 | 03APR2006 | 378 | 6 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 84 | 26JUL2006 | 590 | 8 | -5 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791753

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083013 | QTP / VAL | 223 | Week 84 | 31AUG2006 | 626 | | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 31AUG2006 | 626 | | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0083027 | QTP / LI | 1 | Screening | 08JUL2004 | -5 | | 17 | 0 | 1 | 1 | 2 | 2 | 3 | 3 | 5 |
| | | 1 | Baseline | 08JUL2004 | -5 | | 17 | 0 | 1 | 1 | 2 | 2 | 3 | 3 | 5 |
| | | 201 | Final visit | 03NOV2004 | -1 | | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 03NOV2004 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 03NOV2004 | 21 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 03DEC2004 | 27 | Y | 16 | 9 | 1 | 1 | 3 | 3 | 3 | 3 | 4 |
| | | 204 | Week 4 | 03DEC2004 | 31 | Y | 16 | 9 | 1 | 1 | 3 | 3 | 3 | 4 | 3 |
| | | 223 | Final visit | 03DEC2004 | 31 | Y | 16 | 9 | 1 | 1 | 3 | 3 | 3 | 4 | 3 |
| E0083036 | QTP / LI | 1 | Screening | 05OCT2004 | -6 | | 21 | 0 | 2 | 1 | 1 | 4 | 4 | 3 | 6 |
| | | 1 | Baseline | 05OCT2004 | -6 | | 21 | 0 | 2 | 1 | 1 | 4 | 4 | 3 | 6 |
| | | 201 | Final visit | 03MAY2005 | 1 | | 8 | -13 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 03MAY2005 | 1 | | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 03MAY2005 | 1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 03JUN2005 | 32 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 206 | Week 8 | 29JUN2005 | 58 | | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 207 | Week 12 | 02AUG2005 | 92 | | 9 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| | | 207 | Final visit | 02AUG2005 | 92 | | 9 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| E0083046 | QTP / VAL | 1 | Screening | 30MAR2005 | -6 | | 15 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
| | | 1 | Baseline | 30MAR2005 | -6 | | 15 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
| | | 201 | Final visit | 29JUN2005 | 1 | | 17 | -8 | 1 | 1 | 3 | 3 | 3 | 3 | 4 |
| | | 201 | At randomization | 29JUN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 29JUN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 27JUL2005 | 29 | | 17 | 10 | 1 | 1 | 3 | 2 | 3 | 3 | 4 |
| | | 223 | Final visit | 27JUL2005 | 29 | Y | 17 | 10 | 1 | 1 | 3 | 2 | 3 | 3 | 4 |
| E0085010 | QTP / VAL | 1 | Screening | 09AUG2004 | -7 | | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 09AUG2004 | -7 | | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | Final visit | 03JAN2005 | 140 | Y | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 03JAN2005 | 140 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 03JAN2005 | 140 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/dj447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791754

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085010 | QTP / VAL | 206 | Week 4 | 31JAN2005 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 28FEB2005 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Final visit | 28FEB2005 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0085026 | QTP / VAL | 1 | Screening | 07JAN2005 | -7 | 13 | 0 | 2 | 2 | 3 | 1 | 1 | 3 | 1 |
| | | 1 | Baseline | 07JAN2005 | -7 | 13 | 0 | 2 | 2 | 3 | 1 | 1 | 3 | 1 |
| | | 201 | Final visit | 13APR2005 | 1 | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 13APR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 13APR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0086015 | QTP / VAL | 1 | Screening | 10AUG2004 | -2 | 14 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 3 |
| | | 1 | Baseline | 10AUG2004 | -2 | 14 | 0 | 3 | 3 | 1 | 4 | 1 | 1 | 3 |
| | | 201 | Final visit | 3JUN2005 | -1 | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 19JAN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 19JAN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 15FEB2005 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 8 | 8MAR2005 | 49 | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 222 | Week 12 | 1APR2005 | 90 | 9 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| | | 223 | Final visit | 1APR2005 | 90 | 9 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| E0090001 | QTP / VAL | 1 | Screening | 17MAY2004 | -7 | 12 | 0 | 1 | 1 | 1 | 4 | 1 | 1 | 3 |
| | | 1 | Baseline | 17MAY2004 | -7 | 12 | 0 | 3 | 1 | 1 | 4 | 1 | 1 | 3 |
| | | 201 | Final visit | 08NOV2004 | 1 | 8 | -4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 08NOV2004 | 1 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 08NOV2004 | 1 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 8 | 3JUN2005 | 85 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 15FEB2005 | 100 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Final visit | 15FEB2005 | 100 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0091005 | QTP / VAL | 1 | Final visit | 24AUG2004 | -10 | 14 | 1 | 1 | 2 | 2 | 3 | 4 | 1 | 2 |
| | | 201 | At randomization | 14JAN2005 | 1 | 19 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 4 |
| | | 201 | Baseline | 14JAN2005 | 1 | 19 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 4 |
| | | 204 | Week 4 | 11FEB2005 | 1 | 19 | 0 | 3 | 2 | 2 | 2 | 3 | 3 | 4 |
| | | 206 | Week 8 | 11FEB2005 | 29 | 17 | -10 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| | | 206 | Week 8 | 11MAR2005 | 57 | 17 | -2 | 1 | 2 | 2 | 2 | 2 | 3 | 4 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3287

CONFIDENTIAL
AZSER12791755

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091005 | QTP / VAL | 206 | Final visit | 11MAR2005 | 57 | 17 | -2 | 2 | 2 | 2 | 2 | 2 | 3 | 4 |
| E0091013 | QTP / VAL | 1 | Screening | 15OCT2004 | -7 | 15 | 0 | 2 | 3 | 1 | 2 | 3 | 2 | 3 |
|  |  | 201 | Baseline | 15OCT2004 | -7 | 15 | 0 | 2 | 3 | 1 | 2 | 3 | 2 | 3 |
|  |  | 201 | Final visit | 06MAR2005 | 21 | 11 | -4 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
|  |  | 201 | At randomization | 04MAR2005 | -1 | 11 | -4 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
|  |  | 201 | Baseline | 04MAR2005 | 1 | 11 | -4 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
|  |  | 204 | Week 4 | 24MAR2005 | 21 | 9 | -2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 2APR2005 | 50 | 9 | -2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 20MAY2005 | 78 | 10 | -1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
|  |  | 211 | Week 28 | 09SEP2005 | 190 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 214 | Week 40 | 14DEC2005 | 286 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 217 | Week 52 | 06MAR2006 | 368 | 7 | -4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 219 | Week 68 | 23JUN2006 | 177 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 223 | Week 84 | 18AUG2006 | 533 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 18AUG2006 | 533 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0092013 | QTP / VAL | 1 | Final visit | 24AUG2005 | -8 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 30NOV2005 | 7 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 30NOV2005 | 7 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 28DEC2005 | 29 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
|  |  | 204 | Week 4 | 04JAN2006 | 36 | 7 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 04JAN2006 | 36 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0098001 | QTP / VAL | 1 | Screening | 07SEP2004 | -3 | 8 |  | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 07SEP2004 | -3 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 21FEB2005 | 1 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 21FEB2005 | 1 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 21FEB2005 | 1 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 21FEB2005 | 29 | 9 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 18APR2005 | 57 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 12 | 11MAY2005 | 85 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 28 | 12JUL2005 | 142 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 12JUL2005 | 142 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791756

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102001 | QTP / LI | 1 | Screening | 29OCT2004 | -4 | | 13 | 0 | 1 | 1 | 1 | 3 | 2 | 2 | 3 |
| | | 1 | Baseline | 29OCT2004 | -4 | | 13 | 0 | 1 | 1 | 1 | 3 | 2 | 2 | 3 |
| | | 201 | Final visit | 04APR2005 | 1 | | 8 | -5 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 04APR2005 | 1 | | 8 | -5 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 221 | Baseline | 27APR2005 | 24 | | 8 | -0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 221 | Week 4 | 27APR2005 | 24 | Y | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 27APR2005 | 24 | Y | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0105017 | QTP / VAL | 1 | Screening | 03AUG2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 03AUG2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 23MAR2006 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 23MAR2006 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 24MAR2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 24APR2006 | 33 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 18MAY2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 15JUN2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 18AUG2006 | 149 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0107021 | QTP / VAL | 1 | Screening | 23SEP2005 | -3 | | 11 | 0 | 1 | 3 | 1 | 1 | 1 | 3 | 1 |
| | | 1 | Baseline | 23SEP2005 | -3 | | 11 | 0 | 1 | 3 | 1 | 1 | 1 | 3 | 1 |
| | | 201 | Final visit | 20DEC2005 | -1 | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 20DEC2005 | -1 | | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 20DEC2005 | 31 | | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 206 | Week 4 | 16JAN2006 | 60 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 16FEB2006 | 87 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 16MAR2006 | 198 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 05JUL2006 | 248 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24AUG2006 | 248 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0108019 | QTP / VAL | 1 | Screening | 11JAN2006 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 11JAN2006 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 23AUG2006 | 1 | | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 23AUG2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.lst   02MAR2007:13:34   kcpx265

3289

CONFIDENTIAL
AZSER12791757

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108019 | QTP / VAL | 201 | Baseline | 23AUG2005 | 31 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 22SEP2005 | 31 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 19OCT2005 | 58 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 14NOV2005 | 84 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 14NOV2005 | 91 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 21NOV2005 | 91 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0110001 | QTP / LI | 201 | Final visit | 08JUN2004 | -8 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 07SEP2004 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 07SEP2004 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 05OCT2004 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 08NOV2004 | 63 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 07DEC2004 | 92 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 28 | 01APR2005 | 207 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 28 | 21JUN2005 | 288 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 40 | 07SEP2005 | 366 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 07NOV2005 | 385 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 84 | 25APR2006 | 596 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 104 | 13JUL2006 | 675 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 13JUL2006 | 675 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0110007 | QTP / LI | 1 | Screening | 04FEB2005 | -7 | | 10 | | 1 | 3 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 04FEB2005 | -7 | | 10 | | 1 | 3 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 10JUN2005 | 1 | | 9 | -1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 10JUN2005 | 1 | | 9 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 204 | Week 4 | 21JUL2005 | 42 | | 9 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 8 | 30AUG2005 | 82 | | 10 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Week 12 | 15SEP2005 | 98 | | 7 | -2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Final visit | 15SEP2005 | 98 | | 7 | -2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0115007 | QTP / LI | 1 | Screening | 24MAY2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 24MAY2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 29AUG2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3290

CONFIDENTIAL
AZSER12791758

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115007 | QTP / LI | 201 | At randomization | 29AUG2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 29AUG2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 03OCT2005 | | 36 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 26OCT2005 | | 59 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Final visit | 26OCT2005 | | 59 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0116028 | QTP / VAL | 201 | Final visit | 18JAN2005 | | -9 | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 26MAY2005 | | 1 | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 24MAY2005 | | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 21JUN2005 | | 29 | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 19JUL2005 | | 57 | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 16AUG2005 | | 85 | 7 | -1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 227 | Week 28 | 1OCT2005 | | 141 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 1OCT2005 | | 141 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0116029 | QTP / VAL | 1 | Screening | 26JAN2005 | | -6 | 11 | | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 26JAN2005 | | -6 | 11 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 12SEP2005 | | | 8 | -3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 12SEP2005 | | | 8 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 1SEP2005 | | | 8 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 10OCT2005 | | 29 | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 07NOV2005 | | 57 | 7 | -1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 05DEC2005 | Y | 85 | 9 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 3MAR2006 | Y | 201 | 9 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| E0116030 | QTP / VAL | 1 | Screening | 26JAN2005 | | -6 | 16 | | 4 | 4 | 1 | 4 | 1 | 1 | 1 |
| | | 1 | Baseline | 26JAN2005 | | -6 | 16 | 0 | 4 | 4 | 1 | 4 | 1 | 1 | 1 |
| | | 201 | Final visit | 15SEP2005 | | -8 | 8 | -8 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 15SEP2005 | | | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15SEP2005 | | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 1OCT2005 | | 29 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 10NOV2005 | | 57 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 08DEC2005 | | 85 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791759

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116030 | QTP / VAL | 223 | Final visit | 08DEC2005 | 85 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0119010 | QTP / VAL | 1 | Screening | 02JUL2004 | -7 | | 18 | 0 | 3 | 3 | 4 | 3 | 3 | 1 | 1 |
| | | 201 | Baseline | 02JUL2004 | -7 | | 18 | 0 | 3 | 3 | 4 | 3 | 3 | 1 | 1 |
| | | 201 | Final visit | 29OCT2004 | 85 | | 8 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 29OCT2004 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 29OCT2004 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 24NOV2004 | 27 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 07DEC2004 | 60 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 12 | 21JAN2005 | 85 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 28 | 18MAY2005 | 202 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 08AUG2005 | 284 | | 10 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 31AUG2005 | 307 | | 10 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 |
| E0119016 | QTP / LI | 1 | Screening | 17SEP2004 | -7 | | 10 | 0 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 17SEP2004 | -7 | | 10 | 0 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 13APR2005 | -1 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 13APR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 13APR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 09MAY2005 | 27 | | 28 | 19 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
| | | 223 | Week 4 | 23MAY2005 | 41 | Y | 28 | 19 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
| | | 223 | Final visit | 23MAY2005 | 41 | Y | 28 | 21 | 4 | 5 | 4 | 4 | 3 | 3 | 3 |
| E0119022 | QTP / VAL | 1 | Screening | 29OCT2004 | -7 | | 19 | 0 | 2 | 4 | 4 | 3 | 1 | 4 | 1 |
| | | 201 | Baseline | 29OCT2004 | -7 | | 19 | 0 | 2 | 4 | 4 | 3 | 1 | 4 | 1 |
| | | 201 | Final visit | 21FEB2005 | 1 | | 8 | -11 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 21FEB2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 23MAR2005 | 31 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 20APR2005 | 59 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 17MAY2005 | 86 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 03OCT2005 | 253 | | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 03OCT2005 | 253 | | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 31OCT2005 | 253 | | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/dj447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791760

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120002 | QTP / VAL | 1 | Screening | 14APR2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 14APR2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 06OCT2004 | 1 | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 06OCT2004 | 1 | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 06OCT2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 05NOV2004 | 31 | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 206 | Week 8 | 01DEC2004 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 06JAN2005 | 91 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 211 | Week 28 | 28APR2005 | 197 | 9 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 3 |
| | | 211 | Week 40 | 13JUL2005 | 281 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 04OCT2005 | 364 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 31JAN2006 | 483 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 84 | 06MAY2006 | 596 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 104 | 29AUG2006 | 693 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29AUG2006 | 693 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0120003 | QTP / VAL | 1 | Screening | 21APR2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 21APR2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 13OCT2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 13OCT2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 13OCT2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 07DEC2004 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 07DEC2004 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0120004 | QTP / VAL | 1 | Screening | 28APR2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 28APR2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 26OCT2004 | 1 | 9 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 26OCT2004 | 1 | 9 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 26OCT2004 | 1 | 9 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 23NOV2004 | 29 | 11 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 206 | Week 8 | 22DEC2004 | 58 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 19JAN2005 | 86 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 11MAY2005 | 198 | 9 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 03AUG2005 | 182 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 26OCT2005 | 366 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791761

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120004 | QTP / VAL | 219 | Week 68 | 15FEB2006 | 178 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 84 | 16JUN2006 | 597 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 104 | 30AUG2006 | 674 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | 674 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0120007 | QTP / VAL | 1 | Screening | 11AUG2004 | -7 | 11 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 11AUG2004 | -7 | 11 | 0 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| | | 201 | Final visit | 05JAN2005 | -1 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Randomization | 05JAN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 07JAN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 02FEB2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 30MAR2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week R | 20APR2005 | 114 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 20JUL2005 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 12OCT2005 | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 04JAN2006 | 365 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 03MAY2006 | 484 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 84 | 22AUG2006 | 595 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 84 | 29AUG2006 | 602 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29AUG2006 | 602 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0120009 | QTP / VAL | 1 | Screening | 14DEC2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 14DEC2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 03AUG2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Randomization | 03AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 03AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 30AUG2005 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 27SEP2005 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 25OCT2005 | 84 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 14FEB2006 | 186 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 09MAY2006 | 280 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 01AUG2006 | 364 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 52 | 01AUG2006 | 364 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28AUG2006 | 391 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791762

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122010 | QTP / LI | 1 | Screening | 30JUL2004 | -7 | 11 | 0 | 1 | 1 | 1 | 1 | 3 | 2 | 2 |
| | | 1 | Baseline | 30JUL2004 | -7 | 11 | | 1 | 1 | 1 | 3 | 1 | 2 | 2 |
| | | 201 | Final visit | 17MAR2005 | 1 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 17MAR2005 | 1 | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 17MAR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0122025 | QTP / VAL | 201 | Final visit | 09NOV2004 | -9 | 20 | 4 | 4 | 3 | 1 | 1 | 4 | 4 | 3 |
| | | 201 | At randomization | 16MAR2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 16MAR2005 | -1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 12APR2005 | 30 | 9 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 8 | 10MAY2005 | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 13JUN2005 | 92 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 211 | Week 28 | 05OCT2005 | 206 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Final visit | 05OCT2005 | 206 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0123015 | QTP / LI | 1 | Screening | 15DEC2004 | -7 | 10 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 15DEC2004 | -7 | 10 | | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 08AUG2005 | -7 | 8 | -2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 08AUG2005 | -7 | 8 | -0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 08AUG2005 | -7 | 8 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 204 | Week 4 | 06SEP2005 | 30 | 10 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 206 | Week 8 | 04OCT2005 | 58 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 01NOV2005 | 86 | 10 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 207 | Final visit | 01NOV2005 | 86 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0127001 | QTP / VAL | 1 | Screening | 08NOV2004 | -7 | 15 | 0 | 1 | 3 | 3 | 3 | 1 | 1 | 3 |
| | | 1 | Baseline | 08NOV2004 | -7 | 15 | | 1 | 3 | 3 | 3 | 1 | 1 | 3 |
| | | 201 | Final visit | 07APR2005 | -7 | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 07APR2005 | -7 | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 07APR2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 04MAY2005 | 28 | 13 | 6 | 3 | 1 | 3 | 3 | 1 | 1 | 1 |
| | | 206 | Week 8 | 02JUN2005 | 56 | 10 | 3 | 1 | 2 | 1 | 3 | 1 | 2 | 1 |
| | | 207 | Week 12 | 29JUN2005 | 84 | 10 | 3 | 1 | 1 | 1 | 4 | 1 | 1 | 1 |
| | | 211 | Week 28 | 20OCT2005 | 197 | 15 | 8 | 1 | 4 | 1 | 3 | 1 | 3 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/ll20020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791763

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127001 | QTP / VAL | 211 | Final visit | 20OCT2005 | 197 | | 15 | 8 | 1 | 4 | 1 | 4 | 3 | 1 | 1 |
| E0127011 | QTP / VAL | 201 | Final visit | 19JAN2005 | -8 | | 14 | | 1 | 1 | 5 | 4 | 1 | 1 | 1 |
| | | 201 | At randomization | 27MAY2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 27MAY2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 22JUN2005 | 27 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 25JUL2005 | 60 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 12 | 17AUG2005 | 83 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 07DEC2005 | 195 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 01MAR2006 | 279 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 18MAY2006 | 357 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 01SEP2006 | 463 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 01SEP2006 | 463 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0127014 | QTP / VAL | 1 | Screening | 11APR2005 | -7 | | 17 | 0 | 1 | 4 | 4 | 4 | 1 | 2 | 2 |
| | | 201 | Baseline | 13APR2005 | -7 | | 17 | 0 | 1 | 4 | 4 | 4 | 1 | 2 | 1 |
| | | 201 | Final visit | 06SEP2005 | | | | -10 | | | | | | | |
| | | 201 | At randomization | 06SEP2005 | | | | | | | | | | | |
| | | 201 | Baseline | 06SEP2005 | 28 | | | | | | | | | | |
| | | 206 | Week 4 | 03OCT2005 | 28 | | 13 | 6 | 1 | 4 | 1 | 1 | 3 | 1 | 3 |
| | | 206 | Week 8 | 31OCT2005 | 56 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 28NOV2005 | 84 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 22MAR2006 | 198 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 15JUN2006 | 283 | | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 223 | Week 52 | 28AUG2006 | 357 | | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 223 | Final visit | 28AUG2006 | 357 | | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| E0128001 | QTP / LI | 1 | Screening | 21JUL2004 | -7 | | 13 | 0 | 1 | 3 | 1 | 3 | 1 | 1 | 3 |
| | | 1 | Baseline | 21JUL2004 | -7 | | 13 | 0 | 1 | 3 | 1 | 3 | 1 | 1 | 3 |
| | | 201 | Final visit | 25OCT2004 | 1 | | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 25OCT2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 28JUL2004 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 02NOV2004 | 36 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 22DEC2004 | 59 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128001 | QTP / LI | 207 | Week 12 | 19JAN2005 | 87 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 23FEB2005 | 122 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23FEB2005 | 122 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3297

CONFIDENTIAL
AZSER12791765

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001011 | PLA / LI | | Screening | 1NOV2004 | -7 | 14 | 0 | 1 | 3 | 1 | 1 | 3 | 4 | 1 |
| | | 1 | Baseline | 1NOV2004 | -7 | 14 | 0 | 1 | 3 | 1 | 1 | 4 | 3 | 1 |
| | | 201 | Final visit | 14MAR2005 | -1 | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 14MAR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 14MAR2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 11APR2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 09MAY2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 06JUN2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 26SEP2005 | 200 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 19DEC2005 | 281 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 08MAR2006 | 360 Y | 14 | 7 | 1 | 3 | 1 | 1 | 3 | 3 | 2 |
| | | 223 | Final visit | 08MAR2006 | 360 Y | 14 | 7 | 1 | 3 | 1 | 1 | 3 | 3 | 2 |
| E0001019 | PLA / VAL | | Screening | 02AUG2005 | -6 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 02AUG2005 | -6 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 29NOV2005 | 1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 29NOV2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 29NOV2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 29DEC2005 | 31 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 26JAN2006 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 24FEB2006 | 88 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 20JUN2006 | 207 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 24AUG2006 | 269 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24AUG2006 | 269 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0005002 | PLA / LI | | Screening | 26MAR2004 | -7 | 14 | 0 | 1 | 3 | 1 | 4 | 2 | 3 | 1 |
| | | 1 | Baseline | 26MAR2004 | -7 | 14 | 0 | 1 | 3 | 1 | 4 | 2 | 2 | 2 |
| | | 201 | Final visit | 21JUL2004 | 1 | 9 | -5 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 201 | At randomization | 21JUL2004 | 1 | 9 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 201 | Baseline | 21JUL2004 | 1 | 9 | | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 206 | Week 4 | 17AUG2004 | 28 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 15SEP2004 | 57 | 8 | -1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 211 | Week 12 | 07OCT2004 | 79 | 9 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 211 | Week 28 | 08FEB2005 | 203 | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 214 | Week 40 | 02MAY2005 | 286 | 10 | 1 | 1 | 2 | 1 | 4 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12791766

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005002 | PLA / LI | 214 | Final visit | 02MAY2005 | 286 | | 10 | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 1 |
| E0005017 | PLA / VAL | 1 | Screening | 11MAY2004 | -7 | | 16 | 0 | 0 | 3 | 2 | 3 | 2 | 2 | 2 |
| | | 1 | Baseline | 11MAY2004 | -7 | | 16 | -9 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| | | 201 | Final visit | 02NOV2004 | 681 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 02NOV2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 02NOV2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0005020 | PLA / VAL | 1 | Final visit | 24MAY2004 | -8 | | 11 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | At randomization | 18OCT2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 18OCT2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 15NOV2004 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 14DEC2004 | 58 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 11JAN2005 | 86 | | 9 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 211 | Week 28 | 02MAY2005 | 197 | | 8 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 215 | Week 40 | 26JUL2005 | 282 | | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 217 | Week 52 | 17OCT2005 | 365 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 06FEB2006 | 477 | | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 84 | 01JUN2006 | 592 | | 13 | 6 | 3 | 1 | 1 | 2 | 2 | 1 | 3 |
| | | 223 | Final visit | 29AUG2006 | 681 | | 13 | 6 | 3 | 3 | 1 | 1 | 1 | 3 | 1 |
| E0005058 | PLA / VAL | 201 | Final visit | 14APR2005 | -11 | | 17 | 0 | 2 | 2 | 2 | 3 | 2 | 3 | 3 |
| | | 201 | At randomization | 17MAY2005 | 1 | | 11 | | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| | | 201 | Baseline | 17AUG2005 | 1 | | 11 | 0 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| | | 204 | Week 4 | 14SEP2005 | 29 | | 10 | -1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| | | 206 | Week 8 | 18OCT2005 | 57 | | 9 | -2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | 207 | Week 12 | 09NOV2005 | 85 | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 09NOV2005 | 85 | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0005076 | PLA / LI | 1 | Screening | 15JUN2005 | -7 | | 14 | 0 | 1 | 3 | 1 | 4 | 3 | 1 | 3 |
| | | 1 | Baseline | 15JUN2005 | -7 | | 14 | 0 | 1 | 3 | 1 | 3 | 4 | 1 | 1 |
| | | 201 | Final visit | 17NOV2005 | 1 | | 9 | -5 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791767

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005076 | PLA / LI | 201 | At randomization | 17NOV2005 | 1 | | 9 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| | | 201 | Baseline | 17NOV2005 | 1 | | 9 | . | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| | | 206 | Week 4 | 14DEC2005 | 28 | | 10 | 1 | 1 | 1 | 2 | 1 | 3 | 1 | 1 |
| | | 206 | Week 8 | 17JAN2006 | 62 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 14FEB2006 | 90 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 31MAY2006 | 196 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 23AUG2006 | 280 | | 9 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 280 | | 9 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| E0005080 | PLA / VAL | 1 | Screening | 19JUL2005 | -6 | | 11 | . | 2 | 1 | 2 | 1 | 3 | 1 | 1 |
| | | 1 | Baseline | 19JUL2005 | -6 | | 11 | 0 | 2 | 1 | 2 | 1 | 3 | 1 | 1 |
| | | 201 | Final visit | 11APR2006 | 1 | | 9 | -2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | At randomization | 11APR2006 | 1 | | 9 | -2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Baseline | 11APR2006 | 1 | | 9 | . | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Week 4 | 01MAY2006 | 21 | Y | 13 | 4 | 2 | 2 | 2 | 1 | 3 | 2 | 1 |
| | | 223 | Final visit | 01MAY2006 | 21 | Y | 13 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 1 |
| E0006022 | PLA / VAL | 1 | Screening | 03AUG2004 | -6 | | 13 | . | 2 | 1 | 2 | 1 | 3 | 3 | 1 |
| | | 1 | Baseline | 03AUG2004 | -6 | | 13 | 0 | 2 | 1 | 2 | 1 | 3 | 3 | 1 |
| | | 201 | Final visit | 02NOV2004 | 1 | | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 02NOV2004 | 1 | | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 02NOV2004 | 1 | | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 01DEC2004 | 30 | | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 01DEC2004 | 30 | | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0006058 | PLA / LI | 1 | Screening | 12MAY2005 | -7 | | 13 | . | 2 | 1 | 2 | 1 | 3 | 2 | 2 |
| | | 1 | Baseline | 12MAY2005 | -7 | | 13 | 0 | 2 | 1 | 2 | 1 | 3 | 2 | 2 |
| | | 201 | Final visit | 12AUG2005 | 1 | | 8 | -5 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 12AUG2005 | 1 | | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 12AUG2005 | 1 | | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 09SEP2005 | 29 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Final visit | 09SEP2005 | 29 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0007012 | PLA / VAL | 201 | Final visit | 26APR2004 | -8 | | 18 | 1 | 3 | 3 | 1 | 1 | 3 | 4 | 3 |
| | | 201 | Final visit | 26AUG2004 | 1 | | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li20200605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791768

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007012 | PLA / VAL | 201 | At randomization | 26AUG2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 26AUG2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 23SEP2004 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 21OCT2004 | 57 | | 9 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 18NOV2004 | 85 | | 9 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | 211 | Week 28 | 16MAR2005 | 203 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 07APR2005 | 225 | Y | 9 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 07APR2005 | 225 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0008006 | PLA / VAL | 204 | | 28JUN2004 | -15 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 01FEB2005 | 1 | | 9 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | At randomization | 01FEB2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 01FEB2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 22MAR2005 | 50 | | 10 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| | | 207 | Week 12 | 26APR2005 | 85 | | 9 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 214 | Week 40 | 18AUG2005 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 216 | Week 48 | 09NOV2005 | 280 | | 9 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | 217 | Week 52 | 31JAN2006 | 365 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 19MAY2006 | 473 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Final visit | 19MAY2006 | 473 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0020013 | PLA / LI | 201 | Final visit | 23APR2004 | -11 | | 10 | | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| | | 201 | At randomization | 07OCT2004 | 1 | | 9 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 204 | Baseline | 07OCT2004 | 1 | | 9 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 206 | Week 4 | 04NOV2004 | 29 | | 12 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| | | 223 | Week 8 | 22NOV2004 | 47 | Y | 10 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 |
| | | 223 | Final visit | 22NOV2004 | 47 | Y | 10 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 |
| E0021028 | PLA / LI | 1 | Screening | 16SEP2005 | -7 | | 18 | 0 | 1 | 2 | 3 | 4 | 3 | 3 | 2 |
| | | 201 | Baseline | 16SEP2005 | | | 18 | 0 | 1 | 2 | 3 | 4 | 3 | 3 | 2 |
| | | 201 | At randomization | 14DEC2005 | -1 | | 7 | -11 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | Baseline | 14DEC2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 14DEC2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12791769

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021028 | PLA / LI | 223 | Week 4 | 29DEC2005 | 16 | Y | 13 | 6 | 1 | 1 | 1 | 3 | 2 | 2 | 3 |
| | | 223 | Final visit | 29DEC2005 | 16 | Y | 13 | 6 | 1 | 1 | 1 | 3 | 2 | 2 | 3 |
| E0022003 | PLA / VAL | 1 | Screening | 9MAY2004 | -7 | | 17 | 0 | 2 | 3 | 3 | 3 | 1 | 1 | 4 |
| | | 1 | Baseline | 9MAY2004 | -7 | | 17 | 0 | 2 | 3 | 3 | 3 | 1 | 1 | 4 |
| | | 201 | Final visit | 10DEC2004 | -1 | | 9 | -8 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 10DEC2004 | 1 | | 9 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 10DEC2004 | 1 | | 9 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 06JAN2005 | 26 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 09FEB2005 | 61 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 01MAR2005 | 82 | | 11 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 2 |
| | | 207 | Final visit | 01MAR2005 | 82 | | 11 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 2 |
| E0024001 | PLA / LI | 1 | Screening | 15APR2004 | -7 | | 13 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 3 |
| | | 1 | Baseline | 15APR2004 | -7 | | 13 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 3 |
| | | 201 | Final visit | 15SEP2004 | 1 | | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 15SEP2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15SEP2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 14OCT2004 | 30 | Y | 10 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 2 |
| | | 223 | Final visit | 14OCT2004 | 30 | Y | 10 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 2 |
| E0025005 | PLA / LI | 201 | Final visit | 07JUL2004 | -8 | | 18 | | 1 | 3 | 1 | 4 | 1 | 4 | 4 |
| | | 201 | At randomization | 10NOV2004 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 10NOV2004 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 10DEC2004 | 31 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 07JAN2005 | 59 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Final visit | 07JAN2005 | 59 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0029007 | PLA / VAL | 1 | Screening | 13APR2004 | -7 | | 12 | 0 | 1 | 1 | 2 | 3 | 1 | 1 | 3 |
| | | 1 | Baseline | 13APR2004 | -7 | | 12 | 0 | 1 | 1 | 2 | 3 | 1 | 1 | 3 |
| | | 201 | Final visit | 06OCT2004 | -7 | | 7 | -5 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 06OCT2004 | -7 | | 7 | -5 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 06OCT2004 | -7 | | 7 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 03NOV2004 | 29 | Y | 11 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791770

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029007 | PLA / VAL | 223 | Final visit | 03NOV2004 | 29 | Y | 11 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| E0029009 | PLA / LI | 201 | Final visit | 29APR2004 | -18 | | 16 | | 3 | 3 | 3 | 3 | 1 | 2 | 1 |
| | | 201 | At randomization | 1JAN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 1JAN2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 09FEB2005 | 30 | | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 8 | 15MAR2005 | 64 | | 9 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 211 | Week 12 | 3APR2005 | 98 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 26JUL2005 | 197 | | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 18OCT2005 | 281 | | 9 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 217 | Week 52 | 10JAN2006 | 365 | | 9 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 219 | Week 68 | 9MAY2006 | 477 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 84 | 22AUG2006 | 589 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22AUG2006 | 589 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0029024 | PLA / VAL | 1 | Screening | 03JUN2004 | -7 | | 11 | | 2 | 1 | 3 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 03JUN2004 | -7 | | 11 | 0 | 2 | 1 | 3 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 01DEC2004 | -1 | | 8 | -3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 01DEC2004 | -1 | | 8 | -3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 30DEC2004 | 30 | | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 26JAN2005 | 57 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 23FEB2005 | 85 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 23FEB2005 | 98 | Y | 9 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Final visit | 27APR2005 | 148 | Y | 9 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| E0029049 | PLA / VAL | 1 | Screening | 19AUG2004 | -7 | | 18 | 0 | 1 | 2 | 1 | 5 | 4 | 4 | 1 |
| | | 1 | Final visit | 19AUG2004 | -7 | | 18 | 0 | 1 | 2 | 1 | 6 | 4 | 4 | 1 |
| | | 201 | Baseline | 20DEC2004 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 20DEC2004 | | | 7 | -11 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 20DEC2004 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 17JAN2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 15FEB2005 | 58 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 15MAR2005 | 86 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12791771

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029049 | PLA / VAL | 211 | Week 28 | 05JUL2005 | 198 |   | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|   |   | 223 | Week 40 | 10OCT2005 | 295 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|   |   | 223 | Final visit | 10OCT2005 | 295 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0031006 | PLA / VAL | 1 | Screening | 25MAR2004 | -7 |   | 24 |   | 3 | 4 | 1 | 4 | 4 | 4 | 4 |
|   |   | 1 | Baseline | 25MAR2004 | -7 |   | 24 | 0 | 4 | 4 | 1 | 4 | 4 | 4 | 4 |
|   |   | 201 | Final visit | 10NOV2004 | 1 |   | 7 | -17 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|   |   | 201 | At randomization | 10NOV2004 | 1 |   | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|   |   | 201 | Baseline | 01NOV2004 | 1 |   | 7 |   | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|   |   | 206 | Week 4 | 07DEC2004 | 28 |   | 9 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
|   |   | 206 | Week 8 | 04JAN2005 | 56 |   | 9 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|   |   | 207 | Week 12 | 01FEB2005 | 84 |   | 9 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
|   |   | 211 | Week 28 | 24MAY2005 | 196 |   | 9 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
|   |   | 214 | Week 40 | 16AUG2005 | 280 |   | 10 | 3 | 2 | 1 | 1 | 3 | 1 | 1 | 1 |
|   |   | 217 | Week 52 | 08NOV2005 | 364 |   | 18 | 11 | 3 | 3 | 2 | 3 | 3 | 3 | 1 |
|   |   | 223 | Week 68 | 09JAN2006 | 426 | Y | 19 | 12 | 3 | 2 | 2 | 4 | 2 | 3 | 3 |
|   |   | 223 | Final visit | 09JAN2006 | 426 | Y | 19 | 12 | 3 | 2 | 2 | 4 | 2 | 3 | 3 |
| E0031023 | PLA / LI | 201 | Final visit | 14JUN2004 | -9 |   | 9 |   | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
|   |   | 201 | At randomization | 15SEP2004 | -1 |   | 9 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
|   |   | 201 | Baseline | 15SEP2004 | -1 |   | 9 |   | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
|   |   | 206 | Week 4 | 13OCT2004 | 29 |   | 10 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
|   |   | 206 | Week 8 | 18NOV2004 | 65 |   | 9 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
|   |   | 207 | Week 12 | 10DEC2004 | 91 |   | 9 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
|   |   | 223 | Week 28 | 10FEB2005 | 149 |   | 10 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
|   |   | 223 | Final visit | 10FEB2005 | 149 |   | 10 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| E0031029 | PLA / VAL | 201 | Final visit | 28JUN2004 | -8 |   | 12 |   | 1 | 2 | 1 | 3 | 1 | 2 | 1 |
|   |   | 201 | At randomization | 02DEC2004 | 7 |   | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|   |   | 201 | Baseline | 02DEC2004 | 7 |   | 7 |   | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|   |   | 206 | Week 4 | 02DEC2004 | 21 |   | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|   |   | 206 | Week 8 | 02DEC2004 | 57 |   | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|   |   | 207 | Week 12 | 22FEB2005 | 83 |   | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.ist  panss100.sas  02MAR2007:13:34  kcpx265

3304

CONFIDENTIAL
AZSER12791772

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031029 | PLA / VAL | 211 | Week 28 | 22JUN2005 | 203 | | 9 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 214 | Week 40 | 07SEP2005 | 280 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 28NOV2005 | 362 | | 9 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 217 | Final visit | 28NOV2005 | 362 | | 9 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0031036 | PLA / LI | 1 | Screening | 02AUG2004 | -7 | | 13 | . | 1 | 3 | 2 | 3 | 1 | 2 | 3 |
| | | 1 | Baseline | 02AUG2004 | -7 | | 13 | 0 | 1 | 3 | 2 | 3 | 1 | 2 | 3 |
| | | 201 | Final visit | 31JAN2005 | -1 | | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Randomization | 31JAN2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 31JAN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 07MAR2005 | 36 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 28MAR2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 12 | 25APR2005 | 85 | | 9 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Week 12 | 31MAY2005 | 121 | Y | 9 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 223 | Final visit | 31MAY2005 | 121 | Y | 9 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| E0035003 | PLA / VAL | 1 | Screening | 22JUN2004 | -3 | | 24 | . | 5 | 5 | 1 | 5 | 1 | 6 | 1 |
| | | 1 | Baseline | 22JUN2004 | -3 | | 24 | 0 | 5 | 5 | 1 | 5 | 1 | 6 | 1 |
| | | 201 | Week 24 | 12NOV2004 | 140 | | 7 | -17 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 12NOV2004 | 140 | | 7 | -17 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 16DEC2004 | 140 | | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 8 | 18JAN2005 | 65 | | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 08FEB2005 | 86 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 27MAY2005 | 191 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 22AUG2005 | 284 | | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 16NOV2005 | 365 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 01MAR2006 | 472 | | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 84 | 23JUN2006 | 474 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Week 84 | 16AUG2006 | 640 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 640 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0035011 | PLA / VAL | 1 | Screening | 21OCT2004 | -6 | | 11 | . | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| | | 1 | Baseline | 21OCT2004 | -6 | | 17 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 1 |
| | | 201 | Final visit | 17FEB2005 | -1 | | 13 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization,  3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3305

CONFIDENTIAL
AZSER12791773

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035011 | PLA / VAL | 201 | At randomization | 17FEB2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 17FEB2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 14MAR2005 | 26 | | 9 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 206 | Week 8 | 11APR2005 | 54 | | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 09MAY2005 | 82 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 08SEP2005 | 204 | | 10 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| | | 211 | Week 40 | 21NOV2005 | 278 | | 9 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 223 | Week 40 | 30DEC2005 | 317 | Y | 13 | 6 | 1 | 1 | 4 | 2 | 1 | 1 | 3 |
| | | 223 | Final visit | 30DEC2005 | 317 | Y | 13 | 6 | 1 | 1 | 4 | 2 | 1 | 1 | 3 |
| E0035020 | PLA / VAL | 1 | Screening | 13MAY2005 | -5 | | 16 | 0 | 1 | 1 | 2 | 4 | 3 | 2 | 3 |
| | | 1 | Baseline | 13MAY2005 | -5 | | 16 | 0 | 1 | 1 | 2 | 4 | 3 | 2 | 3 |
| | | 201 | Final visit | 13AUG2005 | -5 | | 7 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 15AUG2005 | -5 | | 7 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 15AUG2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 13SEP2005 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 10OCT2005 | 59 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 12 | 09NOV2005 | 87 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 01MAR2006 | 199 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 26MAY2006 | 283 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Week 52 | 09AUG2006 | 180 | Y | 10 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| | | 223 | Final visit | 23AUG2006 | 374 | Y | 10 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| E0035021 | PLA / VAL | 1 | Screening | 19JUL2005 | -3 | | 19 | 0 | 3 | 1 | 3 | 4 | 3 | 4 | 1 |
| | | 1 | Baseline | 19JUL2005 | -3 | | 19 | 0 | 3 | 1 | 3 | 4 | 3 | 4 | 1 |
| | | 201 | Final visit | 29MAR2006 | -3 | | 7 | -12 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 29MAR2006 | | | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 25APR2006 | 28 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 26MAY2006 | 59 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 06JUN2006 | 70 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 06JUN2006 | 70 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037017 | PLA / LI | 1 | Screening | 06APR2004 | -6 | | 11 | 0 | 1 | 1 | 2 | 4 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791774

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037017 | PLA / LI | 1 | Baseline | 06APR2004 | -6 | | 11 | 0 | 1 | 1 | 1 | 2 | 4 | 1 | 1 |
| | | 201 | Final visit | 29JUL2004 | -4 | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 29JUL2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 29JUL2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 09SEP2004 | 43 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 30SEP2004 | 64 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 19OCT2004 | 83 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 14FEB2005 | 201 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Final visit | 14FEB2005 | 201 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037046 | PLA / LI | 1 | Screening | 17JUN2004 | -6 | | 16 | 0 | 2 | 2 | 3 | 3 | 1 | 1 | 3 |
| | | 1 | Baseline | 17JUN2004 | -6 | | 16 | 0 | 2 | 2 | 2 | 3 | 1 | 1 | 3 |
| | | 201 | Final visit | 18OCT2004 | -9 | | 7 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 18OCT2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 18OCT2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 15NOV2004 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 8 | 13DEC2004 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 10JAN2005 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 09MAY2005 | 204 | | 10 | 3 | 1 | 2 | 3 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 16MAY2005 | 211 | Y | 20 | 13 | 3 | 2 | 3 | 2 | 3 | 2 | 5 |
| E0037054 | PLA / LI | 1 | Screening | 13JUL2004 | -7 | | 16 | 0 | 2 | 2 | 1 | 3 | 2 | 3 | 3 |
| | | 1 | Baseline | 13JUL2004 | -7 | | 16 | 0 | 2 | 2 | 1 | 3 | 2 | 3 | 3 |
| | | 201 | Final visit | 13NOV2004 | -7 | | 17 | 0 | 2 | 2 | 1 | 2 | 3 | 2 | 3 |
| | | 201 | At randomization | 16NOV2004 | 1 | | 7 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 16NOV2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 16DEC2004 | 31 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Final visit | 16DEC2004 | 31 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037076 | PLA / LI | 1 | Screening | 04OCT2004 | -7 | | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 04OCT2004 | -7 | | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 31JAN2005 | 1 | | 8 | -1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | At randomization | 31JAN2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 31JAN2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3307

CONFIDENTIAL
AZSER12791775

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037076 | PLA / LI | 206 | Week 4 | 28FEB2005 | | 29 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 8MAR2005 | | 57 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 25APR2005 | | 85 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 211 | Week 28 | 15AUG2005 | | 197 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 9NOV2005 | | 283 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 01FEB2006 | | 367 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 24MAY2006 | | 479 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 84 | 31AUG2006 | | 578 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 31AUG2006 | | 578 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037078 | PLA / LI | 1 | Screening | 14OCT2004 | | -7 | 11 | 0 | 1 | 1 | 1 | 4 | 2 | 1 | 1 |
| | | 1 | Baseline | 14OCT2004 | | -7 | 11 | | 1 | 1 | 1 | 4 | 2 | 1 | 1 |
| | | 201 | At randomization | 09FEB2005 | | 1 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 09FEB2005 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 02MAR2005 | Y | 22 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 02MAR2005 | Y | 22 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037079 | PLA / LI | 1 | Screening | 14OCT2004 | | -7 | 18 | 0 | 2 | 1 | 1 | 4 | 4 | 3 | 3 |
| | | 1 | Baseline | 14OCT2004 | | -7 | 18 | 0 | 2 | 1 | 1 | 4 | 4 | 3 | 3 |
| | | 201 | At randomization | 24MAY2005 | | -7 | 7 | -11 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 24MAY2005 | | 7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 08JUN2005 | Y | 16 | 14 | 7 | 1 | 2 | 1 | 3 | 3 | 1 | 3 |
| | | 223 | Final visit | 08JUN2005 | Y | 16 | 14 | 7 | 1 | 2 | 1 | 3 | 3 | 1 | 3 |
| E0041017 | PLA / LI | 1 | Screening | 09NOV2004 | | -7 | 16 | 0 | 3 | 1 | 1 | 3 | 3 | 2 | 3 |
| | | 1 | Baseline | 09NOV2004 | | -7 | 16 | 0 | 3 | 1 | 1 | 3 | 3 | 2 | 3 |
| | | 201 | At randomization | 30JUN2005 | | -7 | 7 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 30JUN2005 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 22JUL2005 | | 23 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 15AUG2005 | | 78 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 12JAN2006 | | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791776

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041017 | PLA / LI | 214 | Week 40 | 06APR2006 | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 28JUN2006 | 364 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 222 | Week 68 | 24AUG2006 | 421 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24AUG2006 | 421 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0042008 | PLA / LI | 1 | Final visit | 22JUN2004 | -10 | 11 | | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 201 | At randomization | 30NOV2004 | 1 | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| | | 201 | Baseline | 30NOV2004 | 1 | 10 | | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| | | 223 | Week 4 | 30DEC2004 | 31 | 13 | 3 | 1 | 1 | 1 | 3 | 3 | 2 | 2 |
| | | 223 | Final visit | 30DEC2004 | 31 | 13 | 3 | 1 | 1 | 1 | 3 | 3 | 2 | 2 |
| E0042015 | PLA / VAL | 1 | Screening | 20JUL2005 | -6 | 14 | | 1 | 3 | 3 | 3 | 3 | 2 | 1 |
| | | 1 | Baseline | 20JUL2005 | 1 | 14 | 0 | 1 | 3 | 3 | 3 | 3 | 2 | 1 |
| | | 201 | Final visit | 24OCT2005 | -1 | 11 | -3 | 1 | 1 | 2 | 3 | 2 | 1 | 1 |
| | | 201 | At randomization | 24OCT2005 | 1 | 11 | | 1 | 1 | 2 | 3 | 2 | 1 | 1 |
| | | 204 | Baseline | 24OCT2005 | 1 | 11 | | 1 | 1 | 2 | 3 | 2 | 1 | 1 |
| | | 204 | Week 4 | 21NOV2005 | 29 | 11 | 0 | 1 | 1 | 2 | 3 | 2 | 1 | 1 |
| | | 223 | Week 8 | 06DEC2005 | 44 | 10 | -1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 223 | Final visit | 06DEC2005 | 44 | 10 | -1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| E0044016 | PLA / LI | 1 | Screening | 14JUL2004 | -7 | 16 | | 1 | 3 | 1 | 3 | 4 | 1 | 3 |
| | | 1 | Baseline | 14JUL2004 | -7 | 16 | 0 | 1 | 3 | 1 | 3 | 4 | 1 | 3 |
| | | 201 | Final visit | 28MAR2005 | -7 | 16 | 0 | 1 | 3 | 1 | 4 | 2 | 2 | 3 |
| | | 201 | At randomization | 28MAR2005 | 1 | 16 | | 2 | 3 | 2 | 4 | 2 | 2 | 2 |
| | | 204 | Baseline | 28MAR2005 | 1 | 15 | | 1 | 3 | 1 | 4 | 3 | 1 | 2 |
| | | 204 | Week 4 | 22APR2005 | 26 | 16 | -1 | 2 | 3 | 1 | 4 | 4 | 1 | 3 |
| | | 206 | Week 8 | 27MAY2005 | 61 | 14 | -2 | 2 | 1 | 1 | 2 | 4 | 1 | 3 |
| | | 211 | Week 12 | 22JUN2005 | 87 | 18 | 2 | 2 | 1 | 2 | 3 | 4 | 3 | 3 |
| | | 214 | Week 28 | 12OCT2005 | 199 | 18 | 2 | 1 | 4 | 1 | 4 | 3 | 2 | 3 |
| | | 217 | Week 40 | 06JAN2006 | 285 | 18 | 2 | 1 | 3 | 1 | 4 | 4 | 2 | 3 |
| | | 217 | Week 52 | 31MAR2006 | 369 | 16 | 0 | 1 | 3 | 1 | 4 | 3 | 1 | 3 |
| | | 223 | Week 52 | 10MAY2006 | 409 | 16 | 0 | 1 | 2 | 1 | 4 | 3 | 2 | 3 |
| | | 223 | Final visit | 10MAY2006 | 409 | 16 | 0 | 1 | 3 | 1 | 4 | 3 | 1 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.ist  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791777

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045008 | PLA / VAL | 1 | Screening | 29APR2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 29APR2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 29JUL2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 29JUL2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 29JUL2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 25AUG2004 | 28 | 10 | 3 | 1 | 3 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 8 | 23SEP2004 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 21OCT2004 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 18 | 10FEB2005 | 197 | 10 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| | | 217 | Week 40 | 05MAY2005 | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 28JUL2005 | 365 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 14NOV2005 | 474 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 84 | 09MAR2006 | 589 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 104 | 08JUL2006 | 730 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28JUL2006 | 730 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0046001 | PLA / LI | 1 | Screening | 30SEP2004 | -6 | 10 | 0 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 30SEP2004 | -6 | 10 | 0 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Final visit | 26JAN2005 | 1 | 10 | 0 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 26JAN2005 | 1 | 10 | 0 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 26JAN2005 | 1 | 10 | 0 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 204 | Week 4 | 25FEB2005 | 31 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Final visit | 25FEB2005 | 31 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0052020 | PLA / LI | 1 | Screening | 17NOV2004 | -6 | 13 | 0 | 1 | 2 | 1 | 2 | 1 | 3 | 3 |
| | | 1 | Baseline | 17NOV2004 | -6 | 13 | 0 | 1 | 2 | 1 | 2 | 1 | 3 | 3 |
| | | 201 | Final visit | 23MAR2005 | 1 | 13 | 0 | 1 | 2 | 1 | 2 | 1 | 3 | 3 |
| | | 201 | At randomization | 23MAR2005 | 1 | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 23MAR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0059017 | PLA / VAL | 1 | Screening | 19AUG2004 | -6 | 15 | 0 | 1 | 2 | 1 | 4 | 3 | 3 | 1 |
| | | 1 | Baseline | 19AUG2004 | -6 | 15 | 0 | 1 | 2 | 1 | 4 | 3 | 3 | 1 |
| | | 201 | Final visit | 15DEC2004 | 1 | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 15DEC2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15DEC2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3310

CONFIDENTIAL
AZSER12791778

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059017 | PLA / VAL | 206 | Week 4 | 12JAN2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 09FEB2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 09MAR2005 | 85 | | 15 | 8 | 1 | 1 | 4 | 3 | 3 | 2 | 1 |
| | | 211 | Week 28 | 29JUN2005 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 21SEP2005 | 281 | | 11 | 4 | 1 | 1 | 1 | 2 | 1 | 3 | 2 |
| | | 217 | Week 52 | 14DEC2005 | 365 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 1APR2006 | 486 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 84 | 02AUG2006 | 596 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 84 | 03AUG2006 | 624 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | 624 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0059019 | PLA / LI | 1 | Screening | 27AUG2004 | -5 | | 17 | 0 | 1 | 3 | 4 | 4 | 3 | 1 | 1 |
| | | 201 | Baseline | 27AUG2004 | -5 | | 17 | 0 | 1 | 3 | 4 | 4 | 3 | 1 | 1 |
| | | 201 | Final visit | 19JAN2006 | | | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 19JAN2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 19JAN2005 | 21 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 16FEB2005 | 29 | Y | 11 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| | | 223 | Final visit | 16FEB2005 | 29 | Y | 11 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| E0060020 | PLA / LI | 1 | Screening | 13JAN2005 | -7 | | 17 | 0 | 1 | 2 | 4 | 4 | 3 | 1 | 2 |
| | | 201 | Baseline | 13JAN2005 | -7 | | 17 | 0 | 1 | 2 | 4 | 4 | 3 | 1 | 2 |
| | | 201 | Final visit | 09JUN2006 | | | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 09JUN2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 09JUN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 15JUN2005 | 7 | Y | 14 | 7 | 1 | 1 | 3 | 3 | 1 | 2 | 3 |
| | | 223 | Final visit | 15JUN2005 | 7 | Y | 14 | 7 | 1 | 1 | 3 | 3 | 1 | 2 | 3 |
| E0060021 | PLA / LI | 1 | Screening | 20JAN2005 | -7 | | 18 | 0 | 1 | 3 | 4 | 4 | 3 | 1 | 2 |
| | | 201 | Baseline | 20JAN2005 | -7 | | 18 | 0 | 1 | 3 | 4 | 4 | 3 | 1 | 2 |
| | | 201 | Final visit | 04OCT2005 | | | 8 | -10 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | At randomization | 04OCT2005 | | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Baseline | 04OCT2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Week 4 | 18OCT2005 | 15 | Y | 16 | 8 | 1 | 1 | 4 | 4 | 1 | 2 | 3 |
| | | 223 | Final visit | 18OCT2005 | 15 | Y | 16 | 8 | 1 | 1 | 4 | 4 | 1 | 2 | 3 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement  5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3311

CONFIDENTIAL
AZSER12791779

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062002 | PLA / LI | 1 | Final visit | 22OCT2004 | -12 | 24 |  | 3 | 5 | 4 | 4 | 4 | 4 | 4 |
|  |  | 201 | At randomization | 28MAR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 28MAR2005 |  | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 7APR2005 | 31 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 2MAY2005 | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 24MAY2005 | 86 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 28 | 21JUN2005 | 198 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 214 | Week 40 | 11OCT2005 | 288 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 215 | Week 52 | 03JAN2006 | 366 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 219 | Week 68 | 08MAR2006 | 472 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 68 | 12JUL2006 | 520 | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 29AUG2006 | 520 | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0064020 | PLA / LI | 1 | Screening | 10DEC2004 | -7 | 15 |  | 2 | 2 | 2 | 3 | 3 | 3 | 1 |
|  |  | 201 | Baseline | 10DEC2004 |  | 15 | 0 | 2 | 2 | 2 | 3 | 3 | 2 | 1 |
|  |  | 201 | At randomization | 13AUG2005 | 1 | 13 | -2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
|  |  | 201 | At randomization | 24AUG2005 | 1 | 13 | -2 | 3 | 3 | 2 | 2 | 3 | 2 | 2 |
|  |  | 204 | Baseline | 24AUG2005 |  | 13 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
|  |  | 206 | Week 4 | 22SEP2005 | 30 | 13 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 1 |
|  |  | 206 | Week 8 | 19OCT2005 | 57 | 14 | 2 | 2 | 3 | 2 | 3 | 3 | 2 | 1 |
|  |  | 223 | Week 12 | 21NOV2005 | 90 | 15 | 2 | 2 | 3 | 2 | 3 | 4 | 2 | 1 |
|  |  | 223 | Final visit | 21NOV2005 | 90 | 15 | 2 | 3 | 3 | 2 | 3 | 4 | 2 | 1 |
| E0068013 | PLA / LI | 1 | Screening | 22FEB2005 | -7 | 13 |  | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
|  |  | 201 | Baseline | 22FEB2005 | -7 | 13 | 0 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
|  |  | 201 | Final visit | 10AUG2005 |  | 8 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 201 | At randomization | 10AUG2005 |  | 8 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 204 | Baseline | 10AUG2005 |  | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 223 | Week 8 | 28SEP2005 | 50 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 28SEP2005 | 50 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0070016 | PLA / VAL | 1 | Screening | 13SEP2004 | -7 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 13SEP2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 15DEC2004 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791780

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070016 | PLA / VAL | 201 | At randomization | 15DEC2004 | . | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15DEC2004 | . | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 11JAN2005 | 28 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 09FEB2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 09FEB2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0071017 | PLA / LI | 1 | Week 4 | 02NOV2004 | -13 | | 11 | | 1 | 1 | 1 | 3 | 1 | 1 | 3 |
| | | 204 | Week 4 | 31MAY2005 | 29 | | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 206 | Week 8 | 28JUN2005 | 57 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 22JUL2005 | 81 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 21NOV2005 | 203 | | 8 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 214 | Week 40 | 13FEB2006 | 287 | | 8 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 214 | Final visit | 13FEB2006 | 287 | | 8 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0071020 | PLA / VAL | 1 | Screening | 22NOV2004 | -7 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 22NOV2004 | -7 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Final visit | 21MAR2005 | -1 | | 12 | 4 | 3 | 1 | 3 | 1 | 2 | 1 | 1 |
| | | 201 | At randomization | 21MAR2005 | -1 | | 12 | 4 | 3 | 1 | 3 | 1 | 2 | 1 | 1 |
| | | 201 | Baseline | 21MAR2005 | -1 | | 12 | 4 | 3 | 1 | 3 | 1 | 2 | 1 | 1 |
| | | 207 | Week 12 | 13JUN2005 | 85 | | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Final visit | 04OCT2005 | 198 | | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0078004 | PLA / VAL | 1 | Final visit | 08JUL2004 | -9 | | 21 | | 3 | 4 | 4 | 3 | 3 | 3 | 5 |
| | | 201 | At randomization | 08NOV2004 | -1 | | 12 | | 1 | 1 | 1 | 3 | 1 | 1 | 4 |
| | | 201 | Baseline | 08NOV2004 | -1 | | 12 | | 1 | 1 | 1 | 3 | 1 | 1 | 4 |
| | | 223 | Week 4 | 07DEC2004 | 30 | Y | 17 | 5 | 3 | 4 | 3 | 1 | 1 | 1 | 4 |
| | | 223 | Final visit | 07DEC2004 | 30 | Y | 17 | 5 | 3 | 4 | 3 | 1 | 1 | 1 | 6 |
| E0078007 | PLA / VAL | 1 | Screening | 30SEP2004 | -5 | | 21 | 0 | 3 | 4 | 4 | 3 | 3 | 3 | 3 |
| | | 201 | Baseline | 30SEP2004 | -5 | | 21 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 3 |
| | | 201 | Final visit | 22FEB2005 | -1 | | 15 | -6 | 3 | 3 | 3 | 1 | 1 | 1 | 3 |
| | | 201 | At randomization | 22FEB2005 | -1 | | 15 | 6 | 3 | 3 | 3 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 22FEB2005 | -1 | | 15 | 0 | 3 | 3 | 3 | 1 | 1 | 1 | 3 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791781

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0078007 | PLA / VAL | 206 | Week 4 | 2MAR2005 | | 29 | 12 | -3 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| | | 206 | Week 8 | 19APR2005 | | 57 | 12 | -3 | 1 | 1 | 1 | 1 | 3 | 1 | 3 |
| | | 207 | Week 12 | 17MAY2005 | | 85 | 14 | -1 | 1 | 1 | 3 | 1 | 3 | 1 | 3 |
| | | 223 | Week 28 | 09AUG2005 | Y | 169 | 23 | 8 | 3 | 4 | 4 | 3 | 3 | 3 | 3 |
| | | 223 | Final visit | 09AUG2005 | Y | 169 | 23 | 8 | 3 | 4 | 4 | 3 | 5 | 1 | 3 |
| E0080008 | PLA / LI | 201 | Final visit | 08JUN2004 | | -10 | 28 | . | 5 | 4 | 2 | 4 | 5 | 4 | 4 |
| | | 204 | Randomization | 27DEC2004 | | 1 | 13 | 0 | 1 | 1 | 1 | 2 | 4 | 2 | 2 |
| | | 204 | Baseline | 27DEC2004 | | 1 | 13 | . | 1 | 1 | 1 | 2 | 4 | 2 | 2 |
| | | 206 | Week 4 | 28JAN2005 | | 33 | 12 | 0 | 1 | 1 | 1 | 1 | 3 | 2 | 2 |
| | | 206 | Week 8 | 24FEB2005 | | 60 | 9 | -4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 211 | Week 12 | 24MAR2005 | | 89 | 14 | -14 | 3 | 1 | 1 | 2 | 3 | 3 | 1 |
| | | 211 | Week 28 | 15JUL2005 | | 201 | 20 | 7 | 3 | 3 | 1 | 2 | 3 | 3 | 3 |
| | | 214 | Week 40 | 07OCT2005 | | 285 | 21 | 8 | 3 | 4 | 2 | 2 | 3 | 3 | 3 |
| | | 223 | Week 52 | 17NOV2005 | Y | 326 | 21 | 8 | 2 | 4 | 1 | 4 | 3 | 4 | 3 |
| | | 223 | Final visit | 17NOV2005 | Y | 326 | 21 | 8 | 2 | 4 | 1 | 4 | 3 | 4 | 3 |
| E0083035 | PLA / LI | 1 | Screening | 27SEP2004 | | -7 | 15 | . | 1 | 1 | 1 | 1 | 3 | 3 | 3 |
| | | 1 | Baseline | 27SEP2004 | | -7 | 15 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 |
| | | 201 | Final visit | 25JAN2005 | | 7 | 7 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 25JAN2005 | | 7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 25JAN2005 | | 7 | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 22FEB2005 | | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 22FEB2005 | | 87 | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 18APR2005 | | 84 | 12 | 5 | 1 | 2 | 3 | 1 | 2 | 2 | 1 |
| | | 211 | Week 28 | 09AUG2005 | | 197 | 10 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 1 |
| | | 214 | Week 40 | 31OCT2005 | | 280 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 217 | Week 52 | 10JAN2006 | | 289 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 10FEB2006 | Y | 382 | 10 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| | | 223 | | 10FEB2006 | Y | 382 | 10 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| E0085024 | PLA / LI | 1 | Screening | 05JAN2005 | | -7 | 10 | . | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 05JAN2005 | | -7 | 10 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | Final visit | 09MAY2005 | | 1 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791782

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085024 | PLA / LI | 201 | At randomization | 09MAY2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 09MAY2005 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 06JUN2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 06JUL2005 | 59 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 03AUG2005 | 87 | | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 16NOV2005 | 192 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 15FEB2006 | 283 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 05MAY2006 | 362 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 23AUG2006 | 472 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 472 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0085030 | PLA / VAL | 1 | Screening | 21JAN2005 | -7 | | 18 | | 3 | 3 | 1 | 1 | 3 | 3 | 2 |
| | | 1 | Baseline | 21JAN2005 | -7 | | 18 | 0 | 3 | 3 | 1 | 1 | 3 | 3 | 2 |
| | | 201 | Final visit | 02MAY2005 | -1 | | 8 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | At randomization | 02MAY2005 | -1 | | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Baseline | 02MAY2005 | -1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 206 | Week 4 | 01JUN2005 | 31 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 28JUN2005 | 58 | | 10 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| | | 223 | Week 12 | 12JUL2005 | 72 | Y | 12 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| | | 223 | Final visit | 12JUL2005 | 72 | Y | 12 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| E0085031 | PLA / LI | 1 | Screening | 24JAN2005 | -7 | | 11 | | 1 | 3 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 24JAN2005 | -7 | | 11 | 0 | 1 | 3 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | Final visit | 04MAY2005 | -1 | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 04MAY2005 | -1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 04MAY2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 12MAY2005 | 9 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 12MAY2005 | 9 | Y | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0090002 | PLA / VAL | 1 | Final visit | 24MAY2004 | -9 | | 12 | | 1 | 1 | 3 | 2 | 1 | 1 | 3 |
| | | 201 | At randomization | 11FEB2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 11FEB2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0092008 | PLA / VAL | 1 | Screening | 24JAN2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020605.ist   panss100.sas   02MAR2007:13:34   kcpx265

3315

CONFIDENTIAL
AZSER12791783

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092008 | PLA / VAL | Baseline | 201 | 26JAN2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | Final visit | 201 | 13JUN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | At randomization | 201 | 13JUN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | Baseline | 204 | 13JUN2005 | 44 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | Week 8 | 206 | 26JUL2005 | 60 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | Week 4 | 206 | 11AUG2005 | 72 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | Week 12 | 207 | 23AUG2005 | 155 | | 9 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | Week 28 | 223 | 14NOV2005 | 155 | Y | 9 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | Final visit | 223 | 14NOV2005 | 155 | Y | 9 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| E0092010 | PLA / LI | Screening | 1 | 27APR2005 | -7 | | 16 | 0 | 2 | 3 | 2 | 3 | 3 | 2 | 1 |
| | | Baseline | 201 | 27APR2005 | -7 | | 16 | 0 | 3 | 3 | 2 | 3 | 3 | 1 | 1 |
| | | Final visit | 201 | 23SEP2005 | 1 | | 7 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | At randomization | 201 | 23SEP2005 | 1 | | 7 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | Baseline | 204 | 22SEP2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | Week 4 | 204 | 20OCT2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | Week 8 | 207 | 17NOV2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | Week 12 | 207 | 14DEC2005 | 84 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | Week 28 | 211 | 05APR2006 | 196 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | Week 40 | 214 | 28JUN2006 | 280 | | 10 | 3 | 1 | 1 | 4 | 1 | 1 | 1 | 1 |
| | | Week 40 | 223 | 24AUG2006 | 337 | | 10 | 3 | 1 | 1 | 4 | 1 | 1 | 1 | 1 |
| | | Final visit | 223 | 24AUG2006 | 337 | | 10 | 3 | 1 | 1 | 4 | 1 | 1 | 1 | 1 |
| E0098003 | PLA / LI | Screening | 1 | 15DEC2004 | -7 | | 8 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | Baseline | 201 | 15DEC2004 | -7 | | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | Final visit | 201 | 20JUL2005 | 1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | At randomization | 201 | 20JUL2005 | 1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | Baseline | 204 | 20JUL2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | Week 4 | 204 | 17AUG2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | Week 8 | 206 | 14SEP2005 | 57 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | Week 8 | 223 | 21SEP2005 | 64 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | Final visit | 223 | 21SEP2005 | 64 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0100008 | PLA / VAL | Screening | 1 | 18JUL2005 | -7 | | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | Baseline | 1 | 18JUL2005 | -7 | | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3316

CONFIDENTIAL
AZSER12791784

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100008 | PLA / VAL | 201 | Final visit | 28OCT2005 | 1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 28OCT2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 28OCT2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 28NOV2005 | 32 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 23DEC2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 23JAN2006 | 88 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 1MAY2006 | 196 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 08AUG2006 | 285 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 08AUG2006 | 305 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28AUG2006 | 305 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0103001 | PLA / VAL | 1 | Screening | 10NOV2004 | -7 | | 10 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| | | 201 | Baseline | 10NOV2004 | -1 | | 10 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| | | 201 | Final visit | 14FEB2005 | -1 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 14FEB2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 14FEB2005 | 4 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 17FEB2005 | 4 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17FEB2005 | 4 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0110016 | PLA / LI | 201 | Final visit | 13SEP2005 | -8 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 21DEC2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 21DEC2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 20JAN2006 | 31 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 17FEB2006 | 46 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 24MAR2006 | 94 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 21JUL2006 | 213 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 21AUG2006 | 244 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 21AUG2006 | 244 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0112002 | PLA / LI | 1 | Screening | 07DEC2004 | -7 | | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 07DEC2004 | -7 | | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 5MAR2005 | -1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 15MAR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15MAR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.lst  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791785

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL/WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112002 | PLA / LI | 223 Week 4 | 15APR2005 | 32 | Y | 24 | 17 | 4 | 4 | 1 | 4 | 5 | 2 | 4 |
|  |  | 223 Final visit | 15APR2005 | 32 | Y | 24 | 17 | 4 | 4 | 4 | 4 | 5 | 2 | 4 |
| E0112003 | PLA / VAL | 1 Screening | 15DEC2004 | -6 |  | 9 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
|  |  | 201 Baseline | 15DEC2004 | -6 |  | 9 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
|  |  | 201 Final visit | 18JUN2005 | -6 |  | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 At randomization | 28JUN2005 | 1 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 Baseline | 28JUN2005 | 1 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 Week 4 | 25JUL2005 | 28 |  | 8 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 Week 4 | 02AUG2005 | 36 | Y | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 223 Final visit | 02AUG2005 | 36 | Y | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0112004 | PLA / LI | 1 Screening | 11JAN2005 | -7 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 Baseline | 11JAN2005 | -7 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 Final visit | 19APR2005 | 1 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 At randomization | 19APR2005 | 1 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 Baseline | 19APR2005 | 1 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 Week 4 | 17MAY2005 | 29 | Y | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 Final visit | 17MAY2005 | 29 | Y | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0112006 | PLA / LI | 1 Screening | 05JUL2005 | -7 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 Baseline | 05JUL2005 | -7 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 Final visit | 23MAR2006 | 1 |  | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 201 At randomization | 23MAR2006 | 1 |  | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
|  |  | 204 Baseline | 23MAR2006 | 1 |  | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
|  |  | 204 Week 4 | 25APR2006 | 34 |  | 9 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
|  |  | 204 Week 4 | 02MAY2006 | 41 | Y | 9 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
|  |  | 223 Final visit | 02MAY2006 | 41 | Y | 9 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| E0113004 | PLA / LI | 1 Screening | 23JUN2005 | -5 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 Baseline | 23JUN2005 | -5 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 Final visit | 22SEP2005 | 1 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 At randomization | 22SEP2005 | 1 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 Baseline | 22SEP2005 | 1 |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 Week 4 | 18OCT2005 | 27 |  | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3318

CONFIDENTIAL
AZSER12791786

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113004 | PLA / LI | 206 | Week 8 | 15NOV2005 | 55 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 13DEC2005 | 83 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 28FEB2006 | 160 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28FEB2006 | 160 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0116050 | PLA / VAL | 1 | Screening | 05JUL2005 | -7 | | 13 | | 1 | 2 | 1 | 4 | 3 | 1 | 1 |
| | | 1 | Baseline | 05JUL2005 | -7 | | 13 | 0 | 1 | 2 | 1 | 4 | 3 | 1 | 1 |
| | | 201 | Final visit | 29DEC2005 | -1 | | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 29DEC2005 | 1 | | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 29DEC2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 24JAN2006 | 27 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 23FEB2006 | 57 | | 9 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 206 | Week 12 | 23MAR2006 | 83 | | 9 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 227 | Week 28 | 27JUN2006 | 181 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 27JUN2006 | 181 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0118001 | PLA / LI | 201 | Final visit | 12APR2004 | -9 | | 11 | | 2 | 2 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | At randomization | 16APR2004 | -5 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 16AUG2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 16AUG2004 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 1SEP2004 | 58 | | 9 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 207 | Week 12 | 12OCT2004 | 86 | | 8 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 09NOV2004 | 198 | | 8 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 215 | Week 40 | 01MAR2005 | 275 | | 9 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 217 | Week 52 | 17MAY2005 | 369 | | 8 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 19AUG2005 | 473 | | 9 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 221 | Week 84 | 01DEC2005 | 583 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 84 | 21MAR2006 | 639 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16MAY2006 | 639 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0119003 | PLA / VAL | 1 | Screening | 26MAR2004 | -5 | | 11 | | 1 | 2 | 1 | 3 | 1 | 1 | 2 |
| | | 1 | Baseline | 26MAR2004 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 28JUN2004 | -1 | | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 28JUN2004 | | 7 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3319

CONFIDENTIAL
AZSER12791787

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119003 | PLA / VAL | 201 | Baseline | 28JUN2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 21JUL2004 | 24 | Y | 22 | 15 | 5 | 5 | 1 | 4 | 4 | 3 | 3 |
| | | 223 | Final visit | 21JUL2004 | 24 | Y | 22 | 15 | 5 | 5 | 1 | 4 | 4 | 3 | 3 |
| E0119008 | PLA / LI | 1 | Screening | 19MAY2004 | -5 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 19MAY2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 24AUG2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 24AUG2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 2SEP2004 | 30 | | 15 | 8 | 3 | 1 | 1 | 2 | 3 | 2 | 3 |
| | | 206 | Week 4 | 2SEP2004 | 30 | | 15 | 8 | 3 | 1 | 1 | 2 | 3 | 2 | 3 |
| | | 206 | Week 8 | 20OCT2004 | 58 | | 17 | 0 | 3 | 1 | 1 | 2 | 3 | 1 | 3 |
| | | 223 | Week 12 | 17NOV2004 | 86 | | 10 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| | | 223 | Final visit | 17NOV2004 | 86 | | 10 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| E0119023 | PLA / LI | 1 | Screening | 01NOV2004 | -7 | | 25 | 0 | 2 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 1 | Baseline | 01NOV2004 | -7 | | 25 | 0 | 2 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 201 | At randomization | 03FEB2005 | -1 | | 7 | -18 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 03FEB2005 | -1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 23FEB2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 25MAR2005 | 31 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Final visit | 25MAR2005 | 31 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0120006 | PLA / VAL | 1 | Screening | 08JUN2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 08JUN2004 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 22FEB2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 22FEB2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 22MAR2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 19APR2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 17MAY2005 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 06SEP2005 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 29NOV2005 | 281 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 52 | 17FEB2006 | 372 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 13JUN2006 | 483 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 84 | 28AUG2006 | 553 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3320

CONFIDENTIAL
AZSER12791788

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120006 | PLA / VAL | 223 | Final visit | 28AUG2006 | 553 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0121003 | PLA / LI | 1 | Screening | 22OCT2004 | -7 | | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | Baseline | 22OCT2004 | -7 | | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | Final visit | 1FEB2005 | | | 8 | -1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 16FEB2005 | 1 | | 8 | -1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 204 | Baseline | 16FEB2005 | 1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 16MAR2005 | 29 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 13APR2005 | 57 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 1MAY2005 | 85 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 08AUG2005 | 174 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 08AUG2005 | 174 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0121007 | PLA / VAL | 1 | Screening | 11FEB2005 | -6 | | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | Baseline | 11FEB2005 | -6 | | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | Final visit | 09JUN2005 | | | 8 | -1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 09JUN2005 | | | 8 | -1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 204 | Baseline | 09JUN2005 | | | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 204 | Week 4 | 11JUL2005 | 33 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 04AUG2005 | 57 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 02SEP2005 | 86 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 29DEC2005 | | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 29MAR2006 | 294 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29MAR2006 | 294 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0123010 | PLA / VAL | 1 | Screening | 07JUL2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 07JUL2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 09NOV2004 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 09NOV2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 09NOV2004 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 07DEC2004 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 03JAN2005 | 56 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 31JAN2005 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 23MAY2005 | 196 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 214 | Week 40 | 17AUG2005 | 282 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3321

CONFIDENTIAL
AZSER12791789

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123010 | PLA / VAL | 223 | Week 52 | 19OCT2005 | 345 | Y | 15 | 8 | 2 | 1 | 1 | 3 | 1 | 2 | 3 |
| | | 223 | Final Visit | 19OCT2005 | 345 | Y | 15 | 8 | 2 | 1 | 1 | 3 | 1 | 2 | 3 |
| E0123017 | PLA / LI | 1 | Screening | 08FEB2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 09FEB2005 | -1 | | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 201 | Final visit | 24AUG2005 | -1 | | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 201 | At randomization | 24AUG2005 | 1 | | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 201 | Baseline | 24AUG2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Week 4 | 13SEP2005 | 22 | Y | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 14SEP2005 | 22 | Y | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0125002 | PLA / LI | 1 | Screening | 18MAY2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 18MAY2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 23AUG2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 23AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 23AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 23SEP2005 | 32 | | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Week 8 | 05OCT2005 | 44 | Y | 10 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Final visit | 05OCT2005 | 44 | Y | 10 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0127003 | PLA / VAL | 201 | Final visit | 15NOV2004 | -9 | | 13 | | 3 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 16MAR2005 | 182 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 16MAR2005 | 164 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 16MAR2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 1APR2005 | 29 | | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 207 | Week 12 | 10MAY2005 | 56 | | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 211 | Week 28 | 10JUN2005 | 87 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 215 | Week 40 | 30SEP2005 | 199 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 21DEC2005 | 282 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 16MAR2006 | 464 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 84 | 06JUL2006 | 478 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 31AUG2006 | 534 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0128004 | PLA / LI | 1 | | 03DEC2004 | -10 | | 10 | | 1 | 3 | 1 | 2 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791790

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128004 | PLA / LI | 201 | Final visit | 06APR2005 | 1 | | 10 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 06APR2005 | 1 | | 10 | 0 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 06APR2005 | 1 | | 10 | | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 223 | Week 4 | 18APR2005 | 13 | Y | 22 | 12 | 4 | 4 | 4 | 3 | 3 | 1 | 3 |
| | | 223 | Final visit | 18APR2005 | 13 | Y | 22 | 12 | 4 | 4 | 4 | 3 | 3 | 1 | 3 |
| E0005047 | PLA / VAL | 1 | Screening | 07SEP2004 | -7 | | 15 | 0 | 3 | 4 | 4 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 07SEP2004 | -7 | | 15 | 0 | 3 | 4 | 4 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 08MAR2005 | -1 | | 10 | -5 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| | | 201 | At randomization | 08MAR2005 | 1 | | 10 | -5 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| | | 204 | Baseline | 08MAR2005 | 1 | | 10 | | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| | | 204 | Week 4 | 05APR2005 | 29 | | 8 | -2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 03MAY2005 | 57 | | 9 | -1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 31MAY2005 | 85 | | 8 | -2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 20SEP2005 | 197 | | 9 | -1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 13DEC2005 | 281 | | 7 | -3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 07MAR2006 | 365 | | 9 | -1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 27JUN2006 | 477 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 84 | 22AUG2006 | 533 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22AUG2006 | 533 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0006008 | PLA / VAL | 1 | Screening | 19MAY2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 19MAY2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 18AUG2004 | -7 | | 10 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 18AUG2004 | 1 | | 10 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 18AUG2004 | 1 | | 10 | | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 15SEP2004 | 29 | | 9 | -1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 13OCT2004 | 57 | | 8 | -2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 10NOV2004 | 84 | | 9 | -1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 28FEB2005 | 195 | | 9 | -1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 08MAR2005 | 223 | | 9 | -1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28MAR2005 | 223 | | 9 | -1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0006009 | PLA / LI | 1 | Screening | 21MAY2004 | -7 | | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | 1 | Baseline | 21MAY2004 | -7 | | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst panss100.sas  02MAR2007:13:34  kcpx265

3323

CONFIDENTIAL
AZSER12791791

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006009 | PLA / LI | 201 | Final visit | 04FEB2005 | 1 | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 201 | At randomization | 04FEB2005 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 201 | Baseline | 04FEB2005 | 1 | 8 |  | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 204 | Week 4 | 04MAR2005 | 29 | 10 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
|  |  | 206 | Week 8 | 29MAR2005 | 54 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 207 | Week 12 | 29APR2005 | 85 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 214 | Week 28 | 19AUG2005 | 197 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 214 | Week 40 | 11NOV2005 | 281 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 219 | Week 52 | 03FEB2006 | 365 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 223 | Week 68 | 26MAY2006 | 477 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
|  |  | 223 | Week 84 | 16AUG2006 | 559 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
|  |  | 223 | Final visit | 16AUG2006 | 559 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0006067 | PLA / VAL | 1 | Screening | 15AUG2005 | -7 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 15AUG2005 | -7 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 08FEB2006 | -7 | 10 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
|  |  | 201 | At randomization | 08FEB2006 | -7 | 10 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
|  |  | 201 | Baseline | 08FEB2006 | -7 | 10 |  | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
|  |  | 204 | Week 4 | 08MAR2006 | 29 | 9 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
|  |  | 206 | Week 8 | 05APR2006 | 57 | 8 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 206 | Week 12 | 03MAY2006 | 85 | 8 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 223 | Week 28 | 29AUG2006 | 203 | 13 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
|  |  | 223 | Final visit | 29AUG2006 | 203 | 13 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| E0007011 | PLA / VAL | 1 | Screening | 22APR2004 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 1 | Baseline | 22APR2004 | -7 | 8 |  | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 201 | Final visit | 29JUL2004 | -7 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 29JUL2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 29JUL2004 | -7 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0008021 | PLA / VAL | 1 | Screening | 11MAY2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 11MAY2005 | -7 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Final visit | 31JAN2006 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 31JAN2006 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 31JAN2006 | -7 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791792

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
| E0008021 | PLA / VAL | 206 | Week 4 | 28FEB2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 09MAR2006 | 58 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 26APR2006 | 86 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 26APR2006 | 86 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0008029 | PLA / VAL | 1 | Screening | 30AUG2005 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 30AUG2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 22DEC2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Randomization | 22DEC2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 22DEC2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 20JAN2006 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 8 | 14FEB2006 | 55 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 14MAR2006 | 83 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 28 | 11JUN2006 | 189 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 26JUN2006 | 189 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 02AUG2006 | 224 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 02AUG2006 | 224 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0016026 | PLA / LI | 1 | Screening | 14JUL2005 | -4 | | 18 | | 1 | 3 | 3 | 3 | 1 | 4 | 1 |
| | | 1 | Baseline | 14JUL2005 | -4 | | 18 | 0 | 5 | 3 | 3 | 1 | 1 | 4 | 1 |
| | | 201 | Final visit | 02NOV2005 | -1 | | 17 | -1 | 1 | 3 | 3 | 1 | 1 | 4 | 4 |
| | | 201 | Randomization | 02NOV2005 | -1 | | 17 | -1 | 1 | 3 | 3 | 1 | 1 | 4 | 4 |
| | | 201 | Baseline | 02NOV2005 | -1 | | 17 | 0 | 1 | 3 | 3 | 1 | 1 | 4 | 4 |
| | | 223 | Week 4 | 21NOV2005 | 20 | Y | 16 | 9 | 2 | 3 | 3 | 1 | 1 | 2 | 3 |
| | | 223 | Final visit | 21NOV2005 | 20 | Y | 16 | 9 | 2 | 3 | 3 | 1 | 1 | 2 | 3 |
| E0018019 | PLA / VAL | 1 | Screening | 06OCT2004 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 06OCT2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 02FEB2005 | 1 | | 8 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Randomization | 02FEB2005 | 1 | | 8 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 02FEB2005 | 1 | | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 16FEB2005 | 15 | Y | 10 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
| | | 223 | Final visit | 16FEB2005 | 15 | Y | 10 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 2 |
| E0018036 | PLA / VAL | 1 | Screening | 30AUG2005 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 30AUG2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020605.ist   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791793

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018036 | PLA / VAL | 201 | Final visit | 1JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 1JAN2006 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 1JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 09FEB2006 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 09MAR2006 | 58 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 05APR2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 26JUL2006 | 197 | | 9 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 22AUG2006 | 224 | | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22AUG2006 | 224 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0020015 | PLA / VAL | 1 | Screening | 27APR2004 | -6 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 3 | Baseline | 27APR2004 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 20SEP2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 20SEP2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 18OCT2004 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 15NOV2004 | 57 | | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 13DEC2004 | 85 | | 15 | 8 | 1 | 2 | 3 | 3 | 1 | 2 | 3 |
| | | 207 | Final visit | 13DEC2004 | 85 | | 15 | 8 | 1 | 2 | 3 | 3 | 1 | 2 | 3 |
| E0020088 | PLA / VAL | 1 | Screening | 2MAR2005 | -5 | | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 23MAR2005 | -5 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 08NOV2005 | -1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 08NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 08NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 06DEC2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 03JAN2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 31JAN2006 | 85 | Y | 10 | 3 | 1 | 2 | 3 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 31JAN2006 | 85 | Y | 10 | 3 | 1 | 2 | 3 | 1 | 1 | 1 | 1 |
| E0021006 | PLA / VAL | 1 | Screening | 29JUN2004 | -7 | | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 1 | Baseline | 29JUN2004 | -7 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Final visit | 26OCT2004 | -1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 26OCT2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 26OCT2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12791794

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021006 | PLA / VAL | 206 | Week 4 | 2NOV2004 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 2DEC2004 | 58 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 207 | Week 12 | 18JAN2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 10MAY2005 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 2AUG2005 | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 25OCT2005 | 365 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 14FEB2006 | 477 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 84 | 06JUN2006 | 589 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 104 | 25AUG2006 | 669 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 25AUG2006 | 669 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0021007 | PLA / LI | 1 | Screening | 01JUL2004 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Baseline | 01JUL2004 | -7 | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Final visit | 14OCT2004 | -1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 14OCT2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 14OCT2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 1NOV2004 | 29 | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 1DEC2004 | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 05JAN2005 | 84 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 05JAN2005 | 84 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0021009 | PLA / LI | 1 | Screening | 02JUL2004 | -6 | 12 | 0 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| | | 201 | Baseline | 02JUL2004 | -6 | 12 | | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| | | 201 | Final visit | 19JAN2005 | - | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 19JAN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 19JAN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0022005 | PLA / VAL | 1 | Screening | 09AUG2004 | -7 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 09AUG2004 | -7 | 8 | | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 03JAN2005 | - | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 03JAN2005 | 1 | 8 | -1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 03JAN2005 | 1 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 26JAN2005 | 24 | 6 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 25FEB2005 | 54 | 10 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 1 |
| | | 206 | Final visit | 25FEB2005 | 54 | 10 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3327

CONFIDENTIAL
AZSER12791795

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024011 | PLA / VAL | 1 | Screening | 04AUG2004 | -7 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Baseline | 04AUG2004 | -7 | | 8 | | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Final visit | 21JAN2005 | 1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 21JAN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 18FEB2005 | 29 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 22MAR2005 | 61 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 19APR2005 | 89 | Y | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Week 12 | 22APR2005 | 92 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22APR2005 | 92 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0024020 | PLA / LI | 1 | Screening | 08OCT2004 | -6 | | 9 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 08OCT2004 | -6 | | 9 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 09MAR2005 | 1 | | 8 | -1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 09MAR2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 204 | Baseline | 06APR2005 | 29 | | 8 | | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Week 8 | 04MAY2005 | 57 | Y | 8 | -1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Final visit | 04MAY2005 | 57 | Y | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| E0024039 | PLA / LI | 1 | Screening | 14APR2005 | -7 | | 11 | 0 | 1 | 1 | 3 | 3 | 3 | 1 | 1 |
| | | 201 | Baseline | 14APR2005 | -7 | | 11 | | 1 | 1 | 3 | 3 | 3 | 1 | 1 |
| | | 201 | Final visit | 26OCT2005 | 1 | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 26OCT2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 23NOV2005 | 29 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 23NOV2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0026019 | PLA / VAL | 1 | Screening | 04JAN2005 | -7 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 04JAN2005 | -7 | | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 20SEP2005 | 1 | | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 20SEP2005 | 1 | | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 18OCT2005 | 29 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 15NOV2005 | 57 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791796

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026019 | PLA / VAL | 207 | Week 12 | 13DEC2005 | 85 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 04APR2006 | 197 | Y | 9 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 04APR2006 | 197 | Y | 9 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| E0029020 | PLA / VAL | 1 | Screening | 20MAY2004 | -7 | | 9 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| | | 1 | Baseline | 20MAY2004 | -7 | | 9 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 3 |
| | | 201 | Final visit | 16NOV2004 | 1 | | 11 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | 201 | At randomization | 16NOV2004 | 1 | | 11 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | 201 | Baseline | 16NOV2004 | 1 | | 11 | | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | 206 | Week 4 | 20DEC2004 | 35 | | 8 | -3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 206 | Week 8 | 10JAN2005 | 56 | | 9 | -2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 207 | Week 12 | 21FEB2005 | 98 | | 9 | -2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 207 | Final visit | 21FEB2005 | 98 | | 9 | -2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0031031 | PLA / LI | 201 | Final visit | 29JUN2004 | -8 | | 8 | | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | At randomization | 16MAR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 16MAR2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 13APR2005 | 29 | | 9 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 206 | Week 8 | 11MAY2005 | 57 | | 9 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| | | 223 | Week 12 | 06JUL2005 | 85 | | 16 | 9 | 4 | 3 | 4 | 1 | 4 | 4 | 1 |
| | | 223 | Final visit | 06JUL2005 | 113 | Y | 20 | 13 | 4 | 3 | 4 | 3 | 4 | 1 | 1 |
| | | 223 | | 06JUL2005 | 113 | Y | 20 | 13 | 4 | 3 | 4 | 3 | 4 | 1 | 1 |
| E0031048 | PLA / VAL | 1 | Screening | 18OCT2004 | -7 | | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 18OCT2004 | -7 | | 9 | | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Final visit | 11APR2005 | 1 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 11APR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 11APR2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 25APR2005 | 15 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 25APR2005 | 15 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0033012 | PLA / VAL | 201 | Final visit | 03MAY2004 | -8 | | 7 | | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | At randomization | 23DEC2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | | | 23DEC2004 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3329

CONFIDENTIAL
AZSER12791797

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033012 | PLA / VAL | 201 | Baseline | 2DEC2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 20JAN2005 | 29 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 20JAN2005 | 29 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0033016 | PLA / LI | 1 | Screening | 1MAY2004 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 1MAY2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 26AUG2004 | 1 | | 9 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| | | 201 | At randomization | 26AUG2004 | 1 | | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| | | 204 | Baseline | 6SEP2004 | 1 | | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | 206 | Week 4 | 6OCT2004 | 40 | | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 206 | Week 8 | 01NOV2004 | 68 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 02DEC2004 | 99 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 28 | 2MAR2005 | 508 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 40 | 07JUL2005 | 616 | | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Final visit | 07JUL2005 | 616 | | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0033021 | PLA / LI | 1 | Screening | 08JUN2004 | -7 | | 10 | | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| | | 1 | Baseline | 08JUN2004 | -7 | | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| | | 201 | Final visit | 30NOV2004 | -7 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 30NOV2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 9DEC2004 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 25JAN2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 22FEB2005 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 28 | 6JUN2005 | 197 | | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 217 | Week 40 | 1SEP2005 | 290 | | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 217 | Week 52 | 29NOV2005 | 365 | | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 219 | Week 68 | 16MAR2006 | 472 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 84 | 1JUL2006 | 589 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 84 | 25AUG2006 | 634 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 25AUG2006 | 634 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037005 | PLA / LI | 1 | Screening | 17MAR2004 | -6 | | 15 | 0 | 1 | 2 | 2 | 2 | 2 | 4 | 2 |
| | | 1 | Baseline | 17MAR2004 | -6 | | 15 | 0 | 1 | 2 | 2 | 2 | 2 | 4 | 2 |
| | | 201 | Final visit | 14JUL2004 | 1 | | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3330

CONFIDENTIAL
AZSER12791798

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037005 | PLA / LI | 201 | At randomization | 14JUL2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 14JUL2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 10AUG2004 | 28 | 12 | 5 | 1 | 1 | 3 | 2 | 2 | 2 | 1 |
| | | 206 | Week 8 | 08SEP2004 | 57 | 14 | 7 | 2 | 2 | 3 | 2 | 2 | 2 | 1 |
| | | 206 | Week 12 | 06OCT2004 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 06OCT2004 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037039 | PLA / LI | 1 | Screening | 04JUN2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 04JUN2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 29SEP2004 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 29SEP2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 29SEP2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 27OCT2004 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 18NOV2004 | 51 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 20DEC2004 | 83 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 13APR2005 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 06JUL2005 | 283 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 215 | Week 52 | 18JUL2005 | 363 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 26SEP2005 | 477 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 84 | 16MAY2006 | 595 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 104 | 30AUG2006 | 701 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | 701 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037058 | PLA / LI | 1 | Screening | 20JUL2004 | -7 | 17 | | 3 | 3 | 3 | 1 | 2 | 2 | 2 |
| | | 201 | Baseline | 20JUL2004 | -7 | 17 | 0 | 3 | 3 | 3 | 1 | 2 | 2 | 2 |
| | | 201 | Final visit | 18NOV2004 | -1 | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 18NOV2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 18NOV2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 16DEC2004 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Final visit | 16DEC2004 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037083 | PLA / VAL | 1 | Screening | 04NOV2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 04NOV2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 04APR2005 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 04APR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791799

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037083 | PLA / VAL | 201 | Baseline | 02APR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 02MAY2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 01JUN2005 | 59 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 05JUL2005 | 93 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 40 | 12DEC2005 | 204 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 40 | 12DEC2005 | 253 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 12DEC2005 | 253 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037105 | PLA / LI | 1 | Screening | 20JAN2005 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 20JAN2005 | -5 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 08SEP2005 | 1 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 08SEP2005 | 1 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 204 | Baseline | 04OCT2005 | 27 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Week 8 | 03NOV2005 | 57 | Y | 12 | 4 | 2 | 1 | 2 | 3 | 1 | 1 | 1 |
| | | 223 | Final visit | 03NOV2005 | 57 | Y | 12 | 4 | 2 | 2 | 1 | 3 | 1 | 1 | 3 |
| E0037111 | PLA / LI | 1 | Screening | 16FEB2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 16FEB2005 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 05OCT2005 | 1 | | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 201 | At randomization | 05OCT2005 | 1 | | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 223 | Baseline | 05OCT2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| | | 223 | Week 4 | 27OCT2005 | 23 | Y | 9 | | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Final visit | 27OCT2005 | 23 | Y | 9 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0041002 | PLA / VAL | 1 | Screening | 02APR2004 | -4 | | 14 | 0 | 2 | 3 | 1 | 2 | 3 | 2 | 1 |
| | | 1 | Baseline | 02APR2004 | -4 | | 14 | | 2 | 3 | 1 | 2 | 3 | 2 | 1 |
| | | 201 | Final visit | 22SEP2004 | 1 | | 12 | -2 | 2 | 2 | 1 | 2 | 1 | 4 | 1 |
| | | 201 | At randomization | 22SEP2004 | 1 | | 12 | 0 | 2 | 2 | 1 | 1 | 1 | 4 | 1 |
| | | 201 | Baseline | 23SEP2004 | 1 | | 12 | 0 | 2 | 2 | 1 | 1 | 1 | 4 | 1 |
| | | 204 | Week 4 | 20OCT2004 | 29 | | 12 | 0 | 2 | 2 | 1 | 1 | 1 | 4 | 1 |
| | | 204 | Final visit | 20OCT2004 | 29 | | 12 | 0 | 2 | 2 | 1 | 1 | 1 | 4 | 1 |
| E0041033 | PLA / VAL | 201 | Final visit | 24AUG2005 | -9 | | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 16FEB2006 | | | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791800

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041033 | PLA / VAL | 201 | At randomization | 16FEB2006 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 16FEB2006 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 16MAR2006 | 29 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 25APR2006 | 69 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 05MAY2006 | 99 | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 227 | Week 28 | 16AUG2006 | 182 | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 182 | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0044022 | PLA / VAL | 1 | Screening | 20AUG2004 | -7 | 15 | 0 | 1 | 1 | 1 | 4 | 3 | 3 | 3 |
| | | 1 | Baseline | 20AUG2004 | -7 | 15 | | 1 | 2 | 1 | 4 | 3 | 3 | 3 |
| | | 201 | Final visit | 23FEB2005 | 1 | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 23FEB2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 23MAR2005 | 29 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 23MAR2005 | 57 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 20APR2005 | 57 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 23MAY2005 | 90 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 23MAY2005 | 90 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0044024 | PLA / VAL | 1 | Screening | 01SEP2004 | -7 | 10 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 01SEP2004 | -7 | 10 | | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | Final visit | 19MAY2005 | -7 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 19MAY2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 19MAY2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0044029 | PLA / VAL | 1 | Screening | 13JAN2005 | -7 | 15 | 0 | 1 | 1 | 3 | 4 | 4 | 4 | 1 |
| | | 1 | Baseline | 13JAN2005 | -7 | 15 | | 1 | 3 | 3 | 3 | 4 | 3 | 1 |
| | | 201 | Final visit | 08JUL2005 | 1 | 13 | -2 | 1 | 3 | 3 | 1 | 3 | 3 | 3 |
| | | 201 | At randomization | 08JUL2005 | 1 | 13 | | 1 | 1 | 3 | 3 | 3 | 3 | 1 |
| | | 206 | Baseline | 10AUG2005 | 34 | 18 | 5 | 1 | 3 | 1 | 5 | 3 | 3 | 3 |
| | | 206 | Week 4 | 31AUG2005 | 55 | 13 | 0 | 1 | 3 | 1 | 3 | 1 | 3 | 1 |
| | | 206 | Final visit | 31AUG2005 | 55 | 13 | 0 | 1 | 3 | 1 | 3 | 1 | 3 | 1 |
| E0044035 | PLA / LI | 1 | Screening | 07MAR2005 | -3 | 11 | 0 | 1 | 1 | 1 | 4 | 1 | 1 | 1 |
| | | 1 | Baseline | 07MAR2005 | -3 | 11 | | 1 | 1 | 1 | 4 | 1 | 2 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3333

CONFIDENTIAL
AZSER12791801

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044035 PLA / LI | | 201 | Final visit | 22NOV2005 | 1 | | 11 | 0 | 3 | 1 | 1 | 1 | 3 | 1 | 1 |
| | | 201 | At randomization | 22NOV2005 | 1 | | 11 | 0 | 3 | 1 | 1 | 1 | 3 | 1 | 1 |
| | | 201 | Baseline | 22NOV2005 | 1 | | 11 | | 3 | 1 | 1 | 1 | 3 | 1 | 1 |
| | | 204 | Week 4 | 21DEC2005 | 30 | | 10 | -1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 204 | Final visit | 21DEC2005 | 30 | | 10 | -1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| E0044036 PLA / VAL | | 201 | Final visit | 1MAR2005 | -8 | | 12 | | 3 | 1 | 1 | 1 | 3 | 2 | 1 |
| | | 201 | At randomization | 17NOV2005 | 1 | | 11 | 0 | 3 | 1 | 1 | 1 | 3 | 1 | 1 |
| | | 201 | Baseline | 17NOV2005 | 1 | | 11 | 0 | 3 | 1 | 1 | 1 | 3 | 1 | 1 |
| E0044046 PLA / LI | | 1 | Screening | 08JUN2005 | -6 | | 12 | 0 | 2 | 1 | 2 | 1 | 2 | 3 | 2 |
| | | 201 | Baseline | 08JUN2005 | -6 | | 12 | 0 | 2 | 1 | 2 | 1 | 2 | 3 | 2 |
| | | 201 | Final visit | 21FEB2006 | 1 | | 11 | -1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| | | 201 | At randomization | 21FEB2006 | 1 | | 11 | 0 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| | | 201 | Baseline | 21FEB2006 | 1 | | 11 | | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| | | 204 | Week 4 | 30MAR2006 | 38 | | 13 | 2 | 2 | 1 | 3 | 1 | 3 | 2 | 1 |
| | | 206 | Week 8 | 8APR2006 | 67 | | 14 | 3 | 3 | 1 | 3 | 1 | 3 | 3 | 2 |
| | | 207 | Week 12 | 17MAY2006 | 86 | | 13 | 3 | 3 | 1 | 3 | 1 | 3 | 3 | 2 |
| | | 223 | Week 28 | 01SEP2006 | 193 | | 13 | 2 | 2 | 1 | 3 | 1 | 3 | 3 | 2 |
| | | 223 | Final visit | 01SEP2006 | 193 | | 13 | 2 | 2 | 1 | 3 | 1 | 3 | 3 | 2 |
| E0044056 PLA / VAL | | 1 | Screening | 15AUG2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15AUG2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 21JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 12JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 12JAN2006 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 08FEB2006 | 28 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 08MAR2006 | 56 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 05APR2006 | 84 | | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 211 | Week 28 | 28JUL2006 | 198 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 23AUG2006 | 224 | | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 224 | | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| E0044068 PLA / LI | | 1 | Screening | 21SEP2005 | -6 | | 11 | 0 | 1 | 3 | 3 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12791802

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044068 | PLA / LI | 1 | Baseline | 21SEP2005 | -6 | | 11 | . | 1 | 1 | 3 | 1 | 1 | 1 | 3 |
| | | 201 | Final visit | 31MAY2006 | | | 13 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 3 |
| | | 201 | At randomization | 31MAY2006 | | | 13 | 2 | 1 | 3 | 3 | 1 | 1 | 2 | 3 |
| | | 201 | Baseline | 31MAY2006 | | | 13 | . | 1 | 3 | 3 | 1 | 1 | 2 | 3 |
| | | 204 | Week 4 | 30JUN2006 | 31 | | 11 | -2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| | | 206 | Week 8 | 27JUL2006 | 58 | | 10 | -1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| | | 206 | Week 12 | 25AUG2006 | 87 | | 13 | 0 | 1 | 3 | 1 | 1 | 3 | 3 | 2 |
| | | 223 | Final visit | 25AUG2006 | 87 | | 13 | 0 | 1 | 3 | 1 | 1 | 3 | 3 | 2 |
| E0045010 | PLA / VAL | 1 | Screening | 07MAY2004 | -7 | | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 07MAY2004 | -7 | | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 21JAN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 21JAN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 21JAN2005 | 1 | | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 15FEB2005 | 26 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 206 | Week 8 | 18MAR2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 15APR2005 | 85 | | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 223 | Week 28 | 11JUL2005 | 172 | Y | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 223 | Final visit | 11JUL2005 | 172 | Y | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0045030 | PLA / VAL | 1 | Screening | 08OCT2004 | -7 | | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 08OCT2004 | -7 | | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 04FEB2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 04FEB2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 04FEB2005 | 1 | | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 03MAR2005 | 28 | | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 04APR2005 | 60 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 28APR2005 | 84 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 07NOV2005 | 200 | | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 214 | Week 40 | 07NOV2005 | 277 | | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 217 | Week 52 | 03FEB2006 | 365 | | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 223 | Week 52 | 07MAR2006 | 397 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 07MAR2006 | 397 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0047001 | PLA / LI | 1 | Screening | 12AUG2004 | -7 | | 13 | . | 1 | 1 | 1 | 3 | 1 | 3 | 3 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3335

CONFIDENTIAL
AZSER12791803

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047001 | PLA / LI | 1 | Baseline | 12AUG2004 | -7 | 13 | . | 1 | 1 | 1 | 1 | 3 | 3 | 3 |
| | | 201 | Final visit | 28APR2005 | -7 | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 28APR2005 | 7 | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 28APR2005 | 7 | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 2MAY2005 | 28 | 8 | -5 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 8 | 2JUN2005 | 56 | 12 | -1 | 1 | 1 | 1 | 3 | 3 | 2 | 1 |
| | | 207 | Week 12 | 20JUL2005 | 84 | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 20JUL2005 | 84 | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0048014 | PLA / VAL | 1 | Screening | 02APR2004 | -5 | 9 | . | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 1 | Baseline | 02APR2004 | -5 | 9 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 203 | Final visit | 26AUG2004 | 1 | 10 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 201 | At randomization | 26AUG2004 | 1 | 10 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 201 | Baseline | 26AUG2004 | 1 | 11 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 1 |
| | | 206 | Week 4 | 23SEP2004 | 29 | 12 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | 206 | Week 8 | 21OCT2004 | 57 | 12 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | 207 | Week 12 | 18NOV2004 | 85 | 11 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | 223 | Week 12 | 16DEC2004 | 113 | 11 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | 223 | Final visit | 16DEC2004 | 113 | 11 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| E0048026 | PLA / VAL | 1 | Screening | 01JUL2004 | -7 | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 01JUL2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 27OCT2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 27OCT2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 2NOV2004 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 20DEC2004 | 55 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 19JAN2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 19JAN2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0048034 | PLA / VAL | 1 | Screening | 25AUG2004 | -7 | 10 | . | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | 1 | Baseline | 25AUG2004 | -7 | 10 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Final visit | 14APR2005 | 1 | 8 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | At randomization | 14APR2005 | 1 | 8 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Baseline | 14APR2005 | 1 | 8 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12791804

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048034 | PLA / VAL | 206 | Week 4 | 1MAY2005 | 28 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 07JUN2005 | 55 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 08JUL2005 | 86 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Final visit | 08JUL2005 | 86 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0048041 | PLA / VAL | 1 | Screening | 08OCT2004 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
|  |  | 1 | Baseline | 08OCT2004 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
|  |  | 201 | At randomization | 09FEB2005 | 1 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 09FEB2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 14MAR2005 | 34 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 8 | 13APR2005 | 64 | Y | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 223 | Final visit | 13APR2005 | 64 | Y | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0048063 | PLA / LI | 1 | Screening | 08SEP2005 | -7 | 13 | 0 | 1 | 3 | 3 | 2 | 1 | 2 | 1 |
|  |  | 1 | Baseline | 08SEP2005 | -7 | 13 | 0 | 1 | 3 | 3 | 2 | 1 | 2 | 1 |
|  |  | 201 | At randomization | 05JAN2006 | 1 | 8 | -5 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 05JAN2006 | 1 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 01FEB2006 | 28 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 30MAR2006 | 85 | 9 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 206 | Week 12 | 19JUL2006 | 196 | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 28 | 17AUG2006 | 225 | 9 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 223 | Final visit | 17AUG2006 | 225 | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0051001 | PLA / VAL | 1 | Screening | 12JUL2004 | -5 | 20 | 0 | 2 | 2 | 2 | 4 | 2 | 4 | 4 |
|  |  | 1 | Baseline | 12JUL2004 | -5 | 20 | 0 | 2 | 2 | 2 | 4 | 2 | 4 | 4 |
|  |  | 201 | At randomization | 28DEC2004 | 1 | 14 | -6 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  |  | 201 | Baseline | 28DEC2004 | 1 | 14 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  |  | 201 | Baseline | 28DEC2004 | 1 | 14 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
|  |  | 223 | Week 4 | 13JAN2005 | 17 | Y | 16 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 |
|  |  | 223 | Final visit | 13JAN2005 | 17 | Y | 15 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 2 |
| E0059004 | PLA / VAL | 1 | Screening | 23APR2004 | -5 | 14 | 0 | 2 | 1 | 1 | 3 | 1 | 3 | 3 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12791805

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059004 | PLA / VAL | 1 | Baseline | 23APR2004 | | -5 | 14 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 3 |
| | | 201 | Final visit | 05JAN2005 | | -1 | 9 | -5 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | At randomization | 05JAN2005 | | -1 | 9 | -5 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 204 | Baseline | 05JAN2005 | | -1 | 9 | -5 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 206 | Week 4 | 02FEB2005 | | 29 | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 02MAR2005 | | 57 | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 30MAR2005 | | 85 | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 13JUL2005 | | 190 | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 41 | 05OCT2005 | | 274 | 11 | -3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | 219 | Week 52 | 04JAN2006 | | 365 | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 26APR2006 | | 477 | 8 | -6 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Week 84 | 16AUG2006 | | 589 | 8 | -6 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | | 589 | 8 | -6 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0060003 | PLA / VAL | 1 | Screening | 16JUN2004 | | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 16JUN2004 | | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 08DEC2004 | | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 08DEC2004 | | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 08DEC2004 | | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 29DEC2004 | | 22 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 02FEB2005 | | 57 | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 02MAR2005 | | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 27APR2005 | Y | 141 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 27APR2005 | Y | 141 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0060022 | PLA / VAL | 1 | Screening | 14APR2005 | | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 14APR2005 | | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 14DEC2005 | | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 14DEC2005 | | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 14DEC2005 | | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 02JAN2006 | Y | 20 | 12 | 5 | 1 | 2 | 1 | 3 | 3 | 1 | 1 |
| | | 223 | Final visit | 02JAN2006 | Y | 20 | 12 | 5 | 1 | 2 | 1 | 3 | 3 | 1 | 1 |
| E0062008 | PLA / LI | 1 | Screening | 10DEC2004 | | -7 | 12 | 0 | 3 | 1 | 1 | 1 | 1 | 4 | 4 |
| | | 1 | Baseline | 10DEC2004 | | -7 | 12 | 0 | 3 | 1 | 1 | 1 | 1 | 4 | 4 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3338

CONFIDENTIAL
AZSER12791806

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062008 | PLA / LI | 201 | Final visit | 12APR2005 | 1 | | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 12APR2005 | 1 | | 7 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 1 |
| | | 201 | Baseline | 12APR2005 | 1 | | 7 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 1 |
| | | 204 | Week 4 | 13MAY2005 | 32 | | 15 | 8 | 1 | 2 | 3 | 3 | 1 | 3 | 2 |
| | | 206 | Week 8 | 09JUN2005 | 59 | | 10 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 1 |
| | | 207 | Week 12 | 07JUL2005 | 87 | | 12 | 5 | 2 | 1 | 3 | 1 | 1 | 3 | 1 |
| | | 214 | Week 28 | 20OCT2005 | 192 | | 9 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 214 | Week 40 | 19JAN2006 | 283 | Y | 11 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| | | 223 | Week 40 | 31JAN2006 | 295 | Y | 11 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| | | 223 | Final visit | 31JAN2006 | 295 | Y | 11 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| E0064041 | PLA / LI | 1 | Screening | 20SEP2005 | -7 | | 10 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | 1 |
| | | 21 | Final visit | 20SEP2005 | 1 | | 10 | 0 | 1 | 1 | 1 | 1 | 3 | 2 | 1 |
| | | 201 | At randomization | 15FEB2006 | 1 | | 9 | -1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 15FEB2006 | 1 | | 9 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 204 | Week 4 | 15FEB2006 | 31 | | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 2 | 1 |
| | | 206 | Week 8 | 03MAR2006 | 56 | | 13 | 4 | 1 | 2 | 3 | 1 | 1 | 3 | 2 |
| | | 207 | Week 12 | 11APR2006 | 86 | | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Week 28 | 11MAY2006 | 195 | | 9 | 0 | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
| | | 223 | Final visit | 28AUG2006 | 195 | | 11 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 1 |
| | | | | 28AUG2006 | 195 | | 11 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 1 |
| E0067014 | PLA / LI | 1 | Screening | 27JUL2004 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 27JUL2004 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 01NOV2004 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 01NOV2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15NOV2004 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 204 | Week 4 | 16DEC2004 | 32 | Y | 13 | 6 | 3 | 1 | 3 | 1 | 1 | 3 | 1 |
| | | 223 | Week 8 | 20DEC2004 | 36 | Y | 13 | 6 | 3 | 1 | 3 | 1 | 1 | 3 | 1 |
| | | 223 | Final visit | 20DEC2004 | 36 | Y | 13 | 6 | 3 | 1 | 3 | 1 | 1 | 3 | 1 |
| E0067044 | PLA / VAL | 1 | Screening | 17MAY2005 | -6 | | 9 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 7MAY2005 | -6 | | 9 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 12SEP2005 | 1 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 12SEP2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.lst   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791807