Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067044 | PLA / VAL | 201 | Baseline | 12SEP2005 |  |  | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 11OCT2005 | 30 |  | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 204 | Final visit | 11OCT2005 | 30 |  | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0071001 | PLA / VAL | 1 | Screening | 26APR2004 | -7 |  | 9 |  | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 1 | Baseline | 26APR2004 | -7 |  | 9 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 201 | Final visit | 26OCT2004 | 1 |  | 9 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
|  |  | 201 | At randomization | 26OCT2004 | 1 |  | 9 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
|  |  | 207 | Baseline | 26OCT2004 | 1 |  | 9 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
|  |  | 207 | Week 12 | 24JAN2005 | 91 |  | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 223 | Week 28 | 22MAR2005 | 148 |  | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 22MAR2005 | 148 |  | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0071008 | PLA / VAL | 1 | Screening | 10AUG2004 | -6 |  | 8 |  | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 1 | Baseline | 10AUG2004 | -6 |  | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 201 | Final visit | 29NOV2004 | 1 |  | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 201 | At randomization | 29NOV2004 | 1 |  | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 206 | Baseline | 29NOV2004 | 1 |  | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 24JAN2005 | 57 |  | 12 | 4 | 1 | 4 | 5 | 1 | 1 | 4 | 1 |
|  |  | 207 | Week 12 | 17FEB2005 | 81 |  | 12 | 4 | 1 | 4 | 5 | 1 | 1 | 4 | 1 |
|  |  | 211 | Final visit | 13JUN2005 | 197 |  | 17 | 9 | 4 | 4 | 1 | 1 | 1 | 4 | 1 |
| E0080027 | PLA / LI | 1 | Screening | 10JUN2005 | -6 |  | 21 |  | 3 | 4 | 3 | 2 | 3 | 3 | 3 |
|  |  | 1 | Baseline | 10JUN2005 | -6 |  | 11 | 0 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
|  |  | 201 | Final visit | 07OCT2005 | 1 |  | 11 | -10 | 3 | 1 | 1 | 2 | 1 | 2 | 1 |
|  |  | 201 | At randomization | 07OCT2005 | 1 |  | 11 |  | 3 | 1 | 1 | 2 | 1 | 2 | 1 |
|  |  | 201 | Baseline | 07OCT2005 | 29 |  | 11 | -4 | 1 | 1 | 1 | 1 | 3 | 3 | 1 |
|  |  | 204 | Week 4 | 04NOV2005 | 56 |  | 17 |  | 4 | 1 | 3 | 2 | 3 | 3 | 1 |
|  |  | 206 | Week 8 | 01DEC2005 | 85 |  | 18 |  | 5 | 1 | 1 | 3 | 5 | 4 | 4 |
|  |  | 223 | Week 12 | 30DEC2005 | 117 | Y | 28 | 17 | 4 | 4 | 4 | 4 | 5 | 4 | 3 |
|  |  | 223 | Final visit | 31JAN2006 | 117 | Y | 20 | 9 | 2 | 4 | 4 | 3 | 3 | 4 | 3 |
| E0080028 | PLA / LI | 1 | Screening | 13JUN2005 | -7 |  | 25 | 0 | 5 | 5 | 2 | 2 | 3 | 5 | 3 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791808

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080028 | PLA / LI | 1 | Baseline | 13JUN2005 | -7 | | 25 | 0 | 5 | 2 | 2 | 5 | 3 | 5 | 3 |
| | | 201 | Final visit | 12OCT2005 | -1 | | 13 | -12 | 2 | 1 | 2 | 2 | 3 | 2 | 1 |
| | | 201 | At randomization | 12OCT2005 | 1 | | 13 | | 2 | 1 | 2 | 2 | 3 | 2 | 1 |
| | | 201 | Baseline | 12OCT2005 | 1 | | 13 | | 2 | 1 | 2 | 2 | 3 | 2 | 1 |
| | | 204 | Week 4 | 08NOV2005 | 28 | Y | 13 | 0 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| | | 223 | Final visit | 08NOV2005 | 28 | Y | 21 | 8 | 4 | 4 | 1 | 4 | 2 | 3 | 3 |
| E0082005 | PLA / LI | 201 | Final visit | 11FEB2005 | -12 | | 16 | | 2 | 3 | 1 | 3 | 4 | 2 | 1 |
| | | 201 | At randomization | 06OCT2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 06OCT2005 | 1 | | 8 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 204 | Week 4 | 10NOV2005 | 36 | | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 8 | 02DEC2005 | 58 | | 9 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 211 | Week 28 | 04MAY2006 | 211 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 04AUG2006 | 303 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 24AUG2006 | 323 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24AUG2006 | 323 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0083032 | PLA / LI | 1 | Screening | 09AUG2004 | -7 | | 9 | | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 201 | Baseline | 09AUG2004 | -7 | | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 201 | Final visit | 08DEC2004 | -1 | | 8 | -1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 08DEC2004 | 1 | | 8 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 08DEC2004 | 1 | | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 223 | Week 4 | 20DEC2004 | 13 | Y | 9 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 223 | Final visit | 20DEC2004 | 13 | Y | 9 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| E0085012 | PLA / VAL | 1 | Screening | 23AUG2004 | -7 | | 14 | | 1 | 2 | 1 | 3 | 3 | 3 | 1 |
| | | 201 | Baseline | 23AUG2004 | -7 | | 14 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 1 |
| | | 201 | Final visit | 20DEC2004 | -1 | | 10 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| | | 201 | At randomization | 20DEC2004 | 1 | | 9 | | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 201 | Baseline | 20DEC2004 | 1 | | 8 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 204 | Week 4 | 19JAN2005 | 31 | | 9 | -1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 206 | Week 8 | 17FEB2005 | 60 | | 8 | -1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 207 | Week 12 | 18MAR2005 | 89 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 06JUL2005 | 199 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791809

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085012 | PLA / VAL | 214 | Week 40 | 1OCT2005 | 295 | | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 9DEC2005 | 365 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 19APR2006 | 486 | | 9 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 221 | Week 84 | 18AUG2006 | 607 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 18AUG2006 | 607 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0085015 | PLA / VAL | 201 | Final visit | 02SEP2004 | -8 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 03JAN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 03JAN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 03FEB2005 | 32 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 04MAR2005 | 61 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 12 | 04MAR2005 | 61 | Y | 20 | 13 | 3 | 3 | 3 | 2 | 4 | 4 | 3 |
| | | 223 | Final visit | 24MAR2005 | 81 | Y | 20 | 13 | 3 | 3 | 2 | 3 | 4 | 3 | 3 |
| E0088009 | PLA / LI | 1 | Screening | 25APR2005 | -7 | | 16 | | 3 | 1 | 3 | 3 | 3 | 3 | 3 |
| | | 201 | Baseline | 02MAY2005 | -1 | | 16 | 0 | 4 | 1 | 1 | 2 | 3 | 2 | 3 |
| | | 201 | Final visit | 12DEC2005 | -7 | | 9 | -9 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | At randomization | 12DEC2005 | 1 | | 8 | -0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 201 | Baseline | 12DEC2005 | 1 | | 9 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 204 | Week 4 | 06JAN2005 | 26 | | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Week 8 | 03FEB2006 | 54 | Y | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 03FEB2006 | 54 | Y | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0092006 | PLA / VAL | 1 | Screening | 09DEC2004 | -7 | | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 09DEC2004 | -7 | | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 25AUG2005 | 1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 25AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 25AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 22SEP2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 20OCT2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 17NOV2005 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 2 | 14FEB2006 | 174 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 14FEB2006 | 174 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.list  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791810

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094004 | PLA / LI | | Screening | 25OCT2004 | -3 | | 12 | 0 | 1 | 1 | 3 | 2 | 1 | 3 | 1 |
| | | | Baseline | 25OCT2004 | -3 | | 12 | | 1 | 1 | 3 | 2 | 1 | 3 | 1 |
| | | 201 | Final visit | 21MAR2005 | 1 | | 9 | -3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 201 | At randomization | 21MAR2005 | 1 | | 9 | -3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 201 | Baseline | 18MAR2005 | -1 | | 11 | | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | | 204 | Week 4 | 18APR2005 | 29 | | 13 | 4 | 1 | 1 | 3 | 2 | 2 | 2 | 2 |
| | | 206 | Week 8 | 16MAY2005 | 57 | | 13 | 4 | 1 | 1 | 3 | 2 | 2 | 3 | 1 |
| | | 207 | Week 12 | 08JUN2005 | 80 | | 10 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 211 | Week 28 | 07OCT2005 | 201 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 40 | 21DEC2005 | 276 | | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 217 | Week 52 | 24MAR2006 | 369 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 07JUL2006 | 474 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 25AUG2006 | 523 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0094010 | PLA / LI | | Screening | 02MAR2005 | -7 | | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | | Baseline | 02MAR2005 | -7 | | 9 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | Final visit | 27JUN2005 | 1 | | 8 | -1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 27JUN2005 | 1 | | 8 | -1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 27JUN2005 | -1 | | 8 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Final visit | 18JUL2005 | 22 | Y | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0094015 | PLA / VAL | | Screening | 20JUN2005 | -7 | | 10 | 0 | 1 | 1 | 3 | 1 | 1 | 2 | 1 |
| | | | Baseline | 20JUN2005 | -7 | | 10 | | 1 | 1 | 3 | 1 | 1 | 2 | 1 |
| | | 201 | Final visit | 14NOV2005 | 1 | | 10 | 0 | 1 | 1 | 3 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 14NOV2005 | 1 | | 10 | 0 | 1 | 1 | 3 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 14NOV2005 | -1 | | 11 | | 1 | 1 | 3 | 2 | 1 | 2 | 1 |
| | | 204 | Week 4 | 14DEC2005 | 33 | | 11 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 1 |
| | | 223 | Week 8 | 09JAN2006 | 57 | | 13 | 3 | 1 | 3 | 3 | 2 | 1 | 2 | 1 |
| | | 223 | Final visit | 09JAN2006 | 57 | | 13 | 3 | 1 | 3 | 3 | 2 | 1 | 2 | 1 |
| E0100001 | PLA / LI | | Screening | 22OCT2004 | -7 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | Baseline | 22OCT2004 | -7 | | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 02MAR2005 | 1 | | 7 | -1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3343

CONFIDENTIAL
AZSER12791811

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100001 | PLA / LI | 201 | At randomization | 02MAR2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 02MAR2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 16MAR2005 | 15 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16MAR2005 | 15 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0105004 | PLA / VAL | 1 | Screening | 07SEP2004 | -3 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 07SEP2004 | -3 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 26MAY2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 26MAY2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 26MAY2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 23JUN2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 8 | 08JUL2005 | 44 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 08JUL2005 | 44 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0105005 | PLA / VAL | 1 | Screening | 14SEP2004 | -6 | | 8 | | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 14SEP2004 | -6 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Final visit | 30MAY2005 | -1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 30MAY2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 30MAY2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 27JUN2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 25JUL2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 16AUG2005 | 79 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2005 | 79 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0108018 | PLA / VAL | 1 | Screening | 07JAN2005 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 07JAN2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 24AUG2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 24AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 24AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 23SEP2005 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 19OCT2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 14NOV2005 | 83 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 18 | 03MAR2006 | 182 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 22JUN2006 | 303 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Final visit | 22JUN2006 | 303 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3344

CONFIDENTIAL
AZSER12791812

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110008 | PLA / LI | 1 | Screening | 10FEB2005 | -7 | 9 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | Baseline | 10FEB2005 | -7 | 9 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 13JUN2005 | 1 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 13JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 13JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0110015 | PLA / LI | 1 | Screening | 01SEP2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 01SEP2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 05JUN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 05JAN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 05JAN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 01FEB2006 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 08MAR2006 | 58 | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 09AUG2006 | 217 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 24AUG2006 | 232 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24AUG2006 | 232 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0113003 | PLA / LI | 1 | Screening | 01FEB2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 01FEB2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 03MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 03MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 03MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 31MAY2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 28JUN2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 26JUL2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 15NOV2005 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 07FEB2006 | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 01MAR2006 | 303 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 01MAR2006 | 303 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0115002 | PLA / LI | 1 | Screening | 05AUG2004 | -7 | 10 | 0 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 1 | Baseline | 05AUG2004 | -7 | 10 | 0 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 201 | Final visit | 22DEC2004 | 1 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 22DEC2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 22DEC2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791813

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115002 | PLA / LI | 206 | Week 4 | 12JAN2005 | 22 | | 9 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 206 | Week 8 | 16FEB2005 | 57 | | 9 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 207 | Week 12 | 17MAR2005 | 86 | | 8 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 11APR2005 | 111 | Y | 21 | 14 | 6 | 2 | 3 | 2 | 6 | 1 | 1 |
| | | 223 | Final visit | 11APR2005 | 111 | Y | 21 | 14 | 6 | 2 | 3 | 2 | 6 | 1 | 1 |
| E0115006 | PLA / LI | 1 | Screening | 03MAY2005 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 03MAY2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 02AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 02AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 25AUG2005 | 24 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 03OCT2005 | 63 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 28OCT2005 | 88 | | 11 | 4 | 1 | 1 | 3 | 1 | 3 | 1 | 1 |
| | | 223 | Week 12 | 03NOV2005 | 94 | Y | 22 | 15 | 4 | 4 | 3 | 3 | 5 | 2 | 1 |
| | | 223 | Final visit | 03NOV2005 | 94 | Y | 22 | 15 | 4 | 4 | 3 | 3 | 5 | 2 | 1 |
| E0118003 | PLA / VAL | 1 | Screening | 18MAY2004 | -7 | | 15 | | 2 | 3 | 1 | 3 | 2 | 3 | 1 |
| | | 1 | Baseline | 18MAY2004 | -7 | | 15 | 0 | 2 | 3 | 1 | 3 | 2 | 3 | 1 |
| | | 201 | Final visit | 13DEC2004 | -1 | | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 13DEC2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 13DEC2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 10JAN2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 09FEB2005 | 59 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 05MAR2005 | 93 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 03MAY2005 | 142 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 03MAY2005 | 142 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0118011 | PLA / LI | 1 | Screening | 22JUL2004 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 22JUL2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 23NOV2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 23NOV2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 23NOV2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 16DEC2004 | 24 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 18JAN2005 | 57 | | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791814

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118011 | PLA / LI | 207 | Week 12 | 16FEB2005 | 86 | 11 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 223 | Week 12 | 11APR2005 | 140 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 11APR2005 | 140 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0120013 | PLA / VAL | 1 | Screening | 01FEB2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 01FEB2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 26JUL2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 26JUL2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 26JUL2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 23AUG2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 20SEP2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 18OCT2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 18 | 07FEB2006 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 09MAY2006 | 288 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 01AUG2006 | 372 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 22AUG2006 | 393 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22AUG2006 | 393 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0122022 | PLA / VAL | 1 | Final visit | 28SEP2004 | -9 | 14 | | 1 | 4 | 1 | 1 | 1 | 3 | 3 |
| | | 201 | randomization | 04JAN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 04JAN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 31JAN2005 | 28 | 14 | 7 | 1 | 3 | 3 | 1 | 2 | 2 | 2 |
| | | 206 | Week 8 | 02MAR2005 | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 03MAR2005 | 84 | 19 | 12 | 1 | 4 | 3 | 3 | 2 | 4 | 2 |
| | | 223 | Week 12 | 25APR2005 | 112 | Y | 13 | 6 | 2 | 1 | 2 | 2 | 1 | 3 | 2 |
| | | 223 | Final visit | 25APR2005 | 112 | Y | 13 | 6 | 2 | 1 | 2 | 2 | 1 | 3 | 2 |
| E0123013 | PLA / VAL | 1 | Screening | 26AUG2004 | -7 | 14 | 0 | 1 | 2 | 4 | 2 | 1 | 3 | 1 |
| | | 201 | Baseline | 26AUG2004 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 21JAN2005 | 1 | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 21JAN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 21JAN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 17FEB2005 | 28 | 10 | 3 | 1 | 2 | 1 | 1 | 3 | 1 | 1 |
| | | 206 | Week 8 | 21MAR2005 | 60 | 12 | 5 | 1 | 2 | 1 | 1 | 3 | 2 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/djj447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791815

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123013 | PLA / VAL | 207 | Week 12 | 14APR2005 | 84 | | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 09AUG2005 | 201 | | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Week 52 | 14DEC2005 | 328 | | 14 | 7 | 1 | 1 | 4 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 14DEC2005 | 328 | | 14 | 7 | 1 | 1 | 4 | 2 | 2 | 2 | 3 |
| E0123020 | PLA / LI | 1 | Screening | 09JUN2005 | -7 | | 14 | | 1 | 2 | 3 | 1 | 3 | 3 | 1 |
| | | 1 | Baseline | 09JUN2005 | -7 | | 14 | 0 | 1 | 2 | 3 | 1 | 3 | 3 | 1 |
| | | 201 | Final visit | 17OCT2005 | 1 | | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 17OCT2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 17OCT2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 14NOV2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 12DEC2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 09JAN2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 01MAY2006 | 197 | | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 01MAY2006 | 197 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0127019 | PLA / LI | 1 | Screening | 1MAY2005 | -6 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 1MAY2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 06SEP2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 06SEP2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 06SEP2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 03OCT2005 | 28 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 02NOV2005 | 58 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 30NOV2005 | 86 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 01MAR2006 | 203 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Final visit | 27MAR2006 | 203 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0001009 | PLA / LI | 1 | Screening | 05NOV2004 | -7 | | 8 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 11NOV2004 | -1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Final visit | 04MAR2005 | 1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 04MAR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 04MAR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 04MAR2005 | 18 | Y | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Final visit | 21MAR2005 | 18 | Y | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791816

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001012 | PLA / VAL | 1 | Screening | 01DEC2004 | | -5 | 10 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 2 |
| | | 1 | Baseline | 01DEC2004 | | -5 | 10 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 2 |
| | | 201 | Final visit | 23MAY2005 | | -1 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 23MAY2005 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 24MAY2005 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 24JUN2005 | | 33 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 19JUL2005 | | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 15AUG2005 | | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 28 | 05DEC2005 | | 197 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 217 | Week 40 | 24FEB2006 | | 278 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 25MAY2006 | | 368 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 68 | 30AUG2006 | | 465 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | | 465 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0001017 | PLA / VAL | 1 | Screening | 18MAR2005 | | -5 | 10 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 18MAR2005 | | -5 | 10 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | Final visit | 05OCT2005 | | -1 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 05OCT2005 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 05OCT2005 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 02NOV2005 | | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 02DEC2005 | | 84 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 27DEC2005 | | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 19APR2006 | | 280 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 11JUL2006 | | 304 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 04AUG2006 | Y | 304 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0005010 | PLA / VAL | 1 | Screening | 15APR2004 | | -7 | 12 | 0 | 1 | 2 | 4 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 15APR2004 | | -7 | 12 | 0 | 1 | 2 | 4 | 2 | 1 | 1 | 1 |
| | | 201 | Final visit | 17AUG2004 | | -1 | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 17AUG2004 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 17AUG2004 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 14OCT2004 | Y | 51 | 16 | 9 | 1 | 4 | 4 | 3 | 1 | 1 | 2 |
| | | 223 | Final visit | 14OCT2004 | Y | 59 | 16 | 9 | 1 | 1 | 4 | 4 | 1 | 4 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791817

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005055 | PLA / VAL | 1 | Screening | 21SEP2004 | -7 | | 11 | 0 | 2 | 0 | 2 | 1 | 1 | 1 | 2 |
| | | 1 | Baseline | 21SEP2004 | -7 | | 11 | 0 | 2 | 0 | 2 | 1 | 1 | 1 | 2 |
| | | 201 | Final visit | 18JAN2005 | 1 | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 18JAN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 16FEB2005 | 30 | | 9 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 15MAR2005 | 57 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 12APR2005 | 85 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 40 | 13AUG2005 | 206 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 48 | 08NOV2005 | 295 | Y | 15 | 8 | 3 | 1 | 3 | 1 | 3 | 1 | 3 |
| | | 223 | Final visit | 08NOV2005 | 295 | Y | 15 | 8 | 3 | 1 | 3 | 1 | 3 | 1 | 3 |
| E0006066 | PLA / VAL | 1 | Screening | 01AUG2005 | -7 | | 12 | 0 | 3 | 1 | 3 | 1 | 2 | 1 | 2 |
| | | 1 | Baseline | 01AUG2005 | -7 | | 12 | 0 | 3 | 1 | 3 | 1 | 2 | 1 | 2 |
| | | 201 | Final visit | 18APR2006 | 1 | | 11 | -1 | 1 | 1 | 3 | 1 | 2 | 1 | 3 |
| | | 201 | At randomization | 18APR2006 | 1 | | 11 | 0 | 1 | 1 | 3 | 1 | 2 | 1 | 3 |
| | | 204 | Baseline | 16MAY2006 | 29 | | 11 | -1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 |
| | | 204 | Week 8 | 08JUN2006 | 52 | Y | 8 | -3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Final visit | 08JUN2006 | 52 | Y | 8 | -3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| E0007001 | PLA / VAL | 1 | Screening | 11MAR2004 | -7 | | 12 | 0 | 1 | 1 | 3 | 1 | 1 | 2 | 3 |
| | | 1 | Baseline | 11MAR2004 | -7 | | 12 | 0 | 1 | 1 | 3 | 1 | 1 | 2 | 3 |
| | | 201 | Final visit | 08JUL2004 | 1 | | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 08JUL2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 05AUG2004 | 29 | | 12 | 5 | 1 | 1 | 3 | 1 | 3 | 1 | 2 |
| | | 204 | Week 4 | 05AUG2004 | 33 | Y | 21 | 14 | 5 | 1 | 4 | 1 | 5 | 2 | 7 |
| | | 223 | Final visit | 09AUG2004 | 33 | Y | 21 | 14 | 5 | 1 | 4 | 1 | 5 | 2 | 7 |
| E0010006 | PLA / VAL | 1 | Screening | 16JUN2004 | -2 | | 18 | 0 | 3 | 4 | 3 | 1 | 3 | 2 | 4 |
| | | 1 | Baseline | 16JUN2004 | -2 | | 18 | 0 | 3 | 4 | 3 | 1 | 3 | 2 | 4 |
| | | 201 | Final visit | 07JAN2005 | 1 | | 9 | -9 | 1 | 1 | 3 | 1 | 1 | 1 | 2 |
| | | 201 | At randomization | 07JAN2005 | 1 | | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 2 |
| | | 201 | Baseline | 07JAN2005 | 1 | | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12791818

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010006 | PLA / VAL | 223 | Week 4 | 17JAN2005 | 11 | Y | 14 | 5 | 1 | 1 | 1 | 1 | 1 | 4 | 5 |
| | | 223 | Final visit | 17JAN2005 | 11 | Y | 14 | 5 | 1 | 1 | 1 | 1 | 1 | 4 | 5 |
| E0011007 | PLA / LI | 1 | Screening | 16MAR2005 | -6 | | 16 | 0 | 3 | 3 | 1 | 1 | 3 | 3 | 2 |
| | | 201 | Baseline | 16MAR2005 | -6 | | 16 | 0 | 3 | 3 | 1 | 1 | 3 | 3 | 2 |
| | | 201 | Final visit | 08JUL2005 | -1 | | 7 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 08JUL2005 | -1 | | 7 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 08JUL2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 03AUG2005 | 34 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 01SEP2005 | 56 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 01SEP2005 | 56 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0016009 | PLA / LI | 1 | Screening | 30JUL2004 | -5 | | 23 | 0 | 4 | 1 | 1 | 3 | 4 | 5 | 5 |
| | | 1 | Baseline | 30JUL2004 | -5 | | 23 | 0 | 4 | 1 | 1 | 3 | 4 | 5 | 5 |
| | | 201 | Final visit | 18FEB2005 | -1 | | 7 | -16 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 18FEB2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Baseline | 21MAR2005 | 32 | | 9 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | 206 | Week 4 | 18APR2005 | 60 | | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 207 | Week 8 | 16MAY2005 | 88 | | 9 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Week 12 | 2?AUG2005 | 193 | | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Week 28 | 07OCT2005 | 232 | Y | 10 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 4 |
| | | 223 | Final visit | 07OCT2005 | 232 | Y | 10 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 4 |
| E0016016 | PLA / LI | 1 | Screening | 09DEC2004 | -5 | | 18 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 4 |
| | | 201 | Baseline | 09DEC2004 | -5 | | 18 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 4 |
| | | 201 | Final visit | 07APR2005 | -1 | | 7 | -11 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 07APR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 03MAY2005 | 27 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 31MAY2005 | 55 | Y | 13 | 6 | 1 | 2 | 1 | 3 | 1 | 1 | 4 |
| | | 223 | Week 12 | 23JUN2005 | 78 | Y | 13 | 6 | 1 | 2 | 1 | 3 | 1 | 1 | 4 |
| | | 223 | Final visit | 23JUN2005 | 78 | Y | 13 | 6 | 1 | 2 | 1 | 3 | 1 | 1 | 4 |
| E0016025 | PLA / VAL | 1 | Screening | 16MAY2005 | -4 | | 16 | 0 | 2 | 1 | 1 | 5 | 2 | 1 | 4 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization,   3=Hallucinatory behavior,   4=Excitement   5=Grandiosity,
6=Suspiciousness/persecution,   7=Hostility

CONFIDENTIAL
AZSER12791819

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016025 PLA / VAL | | 201 | Baseline | 16MAY2005 | -1 | | 16 | 0 | 2 | 1 | 5 | 1 | 1 | 3 | 4 |
| | | 201 | Final visit | 30DEC2005 | -9 | | 7 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| | | 201 | At randomization | 30DEC2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 30DEC2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 1JAN2006 | 15 | Y | 11 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 3 |
| | | 223 | Final visit | 13JAN2006 | 15 | Y | 11 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 3 |
| E0017001 PLA / LI | | 201 | Week 36 | 26JAN2005 | -9 | | 16 | | 1 | 1 | 2 | 3 | 3 | 3 | 3 |
| | | 201 | Final visit | 13OCT2005 | 251 | | 10 | | 1 | 1 | 1 | 1 | 3 | 1 | 2 |
| | | 201 | Baseline | 13OCT2005 | 251 | | 10 | | 1 | 1 | 1 | 1 | 3 | 1 | 2 |
| | | 223 | Week 4 | 3NOV2005 | 21 | Y | 15 | 5 | 1 | 2 | 1 | 4 | 1 | 3 | 3 |
| | | 223 | Final visit | 3NOV2005 | 21 | Y | 15 | 5 | 1 | 2 | 1 | 4 | 1 | 3 | 3 |
| E0018024 PLA / VAL | | 201 | Final visit | 27OCT2004 | -13 | | 16 | | 1 | 3 | 1 | 1 | 4 | 1 | 3 |
| | | 201 | At randomization | 16FEB2005 | 7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 16FEB2005 | 7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 03MAR2005 | 16 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 03MAR2005 | 16 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0018033 PLA / LI | | 1 | Screening | 10AUG2005 | -7 | | 14 | | 1 | 3 | 1 | 4 | 1 | 2 | 2 |
| | | 201 | Baseline | 10AUG2005 | -7 | | 14 | | 1 | 3 | 1 | 4 | 1 | 2 | 2 |
| | | 201 | Final visit | 04JAN2006 | -7 | | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 04JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 04JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 26JAN2006 | 23 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 26JAN2006 | 23 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0020045 PLA / VAL | | 1 | Screening | 21JUN2004 | -7 | | 18 | 0 | 2 | 3 | 3 | 3 | 4 | 2 | 1 |
| | | 201 | Baseline | 21JUN2004 | -7 | | 18 | 0 | 2 | 3 | 3 | 3 | 4 | 2 | 1 |
| | | 201 | Final visit | 18NOV2004 | -7 | | 8 | -8 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 18NOV2004 | 1 | | 10 | 0 | 3 | 1 | 2 | 1 | 1 | 2 | 3 |
| | | 204 | Baseline | 15DEC2004 | 1 | | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 204 | Week 4 | 15DEC2004 | 28 | | 10 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12791820

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020045 | PLA / VAL | 206 | Week 8 | 13JAN2005 | 57 | 8 | -2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Week 12 | 31JAN2005 | 75 | 8 | -2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 223 | Final visit | 31JAN2005 | 75 | 8 | -2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| E0020049 | PLA / VAL | 1 | Screening | 01JUL2004 | -6 | 13 | | 1 | 1 | 1 | 3 | 3 | 3 | 1 |
| | | 1 | Baseline | 01JUL2004 | -6 | 13 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 |
| | | 201 | Final visit | 06DEC2004 | 1 | 10 | -3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 201 | At randomization | 06DEC2004 | 1 | 10 | | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | | 201 | Baseline | 06DEC2004 | 1 | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | | 206 | Week 4 | 04JAN2005 | 30 | 8 | -2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 206 | Week 8 | 01FEB2005 | 58 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 207 | Week 12 | 28FEB2005 | 85 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 207 | Final visit | 28FEB2005 | 85 | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| E0020053 | PLA / VAL | 201 | Final visit | 09JUL2004 | -11 | 14 | | 2 | 1 | 1 | 3 | 2 | 2 | 1 |
| | | 201 | At randomization | 28JAN2005 | | 9 | | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 201 | Baseline | 28JAN2005 | | 9 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 206 | Week 4 | 24FEB2005 | 28 | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| | | 206 | Week 8 | 25MAR2005 | 57 | 10 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| | | 223 | Week 12 | 22APR2005 | 85 | 10 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| | | 223 | Week 28 | 15JUL2005 | 169 | 12 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| | | 223 | Final visit | 15JUL2005 | 169 | 12 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| E0020060 | PLA / VAL | 201 | Final visit | 09AUG2004 | -10 | 18 | | 3 | 3 | 3 | 2 | 3 | 3 | 3 |
| | | 201 | At randomization | 31JAN2005 | | 10 | | 3 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 201 | Baseline | 31JAN2005 | | 10 | 0 | 3 | 1 | 2 | 1 | 2 | 1 | 1 |
| | | 206 | Week 4 | 03MAR2005 | 30 | 10 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| | | 223 | Week 8 | 15MAR2005 | 44 | 11 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| | | 223 | Final visit | 15MAR2005 | 44 | 11 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| E0020075 | PLA / VAL | 201 | Final visit | 05NOV2004 | -10 | 17 | | 2 | 2 | 1 | 3 | 4 | 2 | 3 |
| | | 201 | At randomization | 08MAR2005 | 1 | 9 | | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 201 | At randomization | 08MAR2005 | 1 | 9 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12791821

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020075 | PLA / VAL | 201 | Baseline | 08MAR2005 | 1 | | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 223 | Week 4 | 06APR2005 | 30 | Y | 12 | 3 | 1 | 2 | 1 | 3 | 2 | 2 | 1 |
| | | 223 | Final visit | 06APR2005 | 30 | Y | 12 | 3 | 1 | 2 | 1 | 3 | 2 | 2 | 1 |
| E0021001 | PLA / LI | 1 | Screening | 23MAR2004 | -7 | | 12 | | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| | | 1 | Baseline | 23MAR2004 | -7 | | 12 | 0 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| | | 201 | Final visit | 14OCT2004 | 1 | | 9 | -3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | At randomization | 14OCT2004 | 1 | | 9 | | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 204 | Baseline | 09NOV2004 | 27 | | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 |
| | | 206 | Week 4 | 09DEC2004 | 57 | | 16 | 7 | 1 | 3 | 4 | 1 | 3 | 3 | 1 |
| | | 223 | Week 8 | 16DEC2004 | 64 | Y | 13 | 4 | 1 | 3 | 1 | 1 | 1 | 3 | 3 |
| | | 223 | Final visit | 16DEC2004 | 64 | Y | 13 | 4 | 1 | 3 | 1 | 1 | 1 | 3 | 3 |
| E0021002 | PLA / LI | 201 | Final visit | 30MAR2004 | -8 | | 9 | | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 02SEP2004 | 2 | | 7 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 204 | Baseline | 02SEP2004 | 2 | | 7 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 4 | 04OCT2004 | 33 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 01NOV2004 | 61 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 29NOV2004 | 89 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 23MAR2005 | 287 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 40 | 15JUN2005 | 365 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 01SEP2005 | 574 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 76 | 07DEC2005 | 590 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 84 | 1APR2006 | 723 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 104 | 25AUG2006 | 723 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 25AUG2006 | 723 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0021029 | PLA / LI | 1 | Screening | 19SEP2005 | -7 | | 11 | | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| | | 1 | Baseline | 19SEP2005 | -7 | | 11 | 0 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| | | 201 | Final visit | 19DEC2005 | 1 | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 19DEC2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 19DEC2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791822

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022015 | PLA / LI | 1 | Screening | 1ONOV2004 | -7 | | 10 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| | | 1 | Baseline | 1ONOV2004 | -7 | | 10 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| | | 201 | Final visit | 14APR2005 | 1 | | 8 | -2 | 0 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 14APR2005 | 1 | | 8 | -2 | 0 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 14APR2005 | 1 | | 8 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 13MAY2005 | 30 | | 12 | 4 | 2 | 1 | 3 | 1 | 1 | 1 | 3 |
| | | 206 | Week 4 | 25MAY2005 | 42 | Y | 12 | 4 | 1 | 1 | 3 | 1 | 1 | 2 | 3 |
| | | 223 | Final visit | 25MAY2005 | 42 | Y | 12 | 4 | 1 | 1 | 3 | 1 | 1 | 2 | 3 |
| E0022019 | PLA / LI | 1 | Screening | 25JAN2005 | -3 | | 14 | 0 | 1 | 2 | 3 | 2 | 2 | 2 | 2 |
| | | 1 | Baseline | 25JAN2005 | -3 | | 14 | 0 | 1 | 2 | 3 | 2 | 2 | 2 | 2 |
| | | 201 | Final visit | 20MAY2005 | 1 | | 9 | -5 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 20MAY2005 | 1 | | 9 | -5 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 20MAY2005 | 1 | | 9 | 0 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 15JUN2005 | 27 | | 8 | -1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 08JUL2005 | 50 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 10AUG2005 | 203 | | 8 | -1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 24FEB2006 | 281 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 24MAY2006 | 370 | | 8 | -1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 64 | 5AUG2006 | 463 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 5AUG2006 | 463 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0022025 | PLA / VAL | 1 | Screening | 19JUL2005 | -6 | | 13 | 0 | 1 | 2 | 3 | 1 | 1 | 2 | 3 |
| | | 1 | Baseline | 9JUL2005 | -6 | | 13 | 0 | 1 | 2 | 3 | 1 | 1 | 2 | 3 |
| | | 201 | Final visit | 15DEC2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 15DEC2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15DEC2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 09JAN2006 | 22 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 09FEB2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 09MAR2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 09MAR2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0024012 | PLA / VAL | 1 | Screening | 18AUG2004 | -7 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 18AUG2004 | -7 | | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3355

CONFIDENTIAL
AZSER12791823

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024012 | PLA / VAL | 201 | Final visit | 06APR2005 | 1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 06APR2005 | 1 | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 06APR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 04MAY2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 08JUN2005 | 64 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 08JUN2005 | 64 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0024017 | PLA / VAL | 1 | Screening | 24SEP2004 | -7 | 15 | 0 | 1 | 2 | 4 | 3 | 3 | 2 | 2 |
| | | 1 | Baseline | 24SEP2004 | -7 | 15 | -8 | 1 | 2 | 4 | 3 | 2 | 2 | 1 |
| | | 201 | Final visit | 19JAN2005 | 7 | 17 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 19JAN2005 | 7 | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 19JAN2005 | 7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 16FEB2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 20MAR2005 | 63 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 15APR2005 | 87 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 10AUG2005 | 204 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Final visit | 10AUG2005 | 204 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0024025 | PLA / VAL | 1 | Screening | 02NOV2004 | -7 | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 02NOV2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 21APR2005 | 7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 21APR2005 | 7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 21APR2005 | 7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 20MAY2005 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 22JUN2005 | 63 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Final visit | 22JUN2005 | 63 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0024030 | PLA / VAL | 1 | Screening | 02DEC2004 | -5 | 11 | 0 | 1 | 2 | 1 | 2 | 3 | 1 | 1 |
| | | 1 | Baseline | 02DEC2004 | -5 | 11 | 0 | 1 | 2 | 1 | 3 | 3 | 2 | 2 |
| | | 201 | Final visit | 19AUG2005 | -4 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 19AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 19AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 09SEP2005 | 22 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 06OCT2005 | 49 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 08NOV2005 | 82 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791824

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024030 | PLA / VAL | 211 | Week 28 | 08MAR2006 | 202 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 31MAY2006 | 286 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 224 | Week 52 | 24AUG2006 | 371 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24AUG2006 | 371 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0024038 | PLA / VAL | 1 | Screening | 09MAR2005 | -7 | | 8 | | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Baseline | 09MAR2005 | -7 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Final visit | 09SEP2005 | -1 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | At randomization | 09SEP2005 | -1 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 204 | Baseline | 09SEP2005 | | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 204 | Week 4 | 07OCT2005 | 29 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 223 | Week 8 | 09NOV2005 | 62 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 09NOV2005 | 62 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0024046 | PLA / LI | 1 | Screening | 03AUG2005 | -7 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Baseline | 03AUG2005 | -7 | | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Final visit | 12JAN2006 | -1 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 12JAN2006 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 12JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 02FEB2006 | 22 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 02MAR2006 | 50 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 10MAR2006 | 58 | Y | 10 | 3 | 1 | 2 | 1 | 2 | 1 | 3 | 1 |
| | | 223 | Final visit | 10MAR2006 | 58 | Y | 10 | 3 | 1 | 2 | 1 | 2 | 1 | 3 | 2 |
| E0026006 | PLA / VAL | 1 | Final visit | 28JUN2004 | -8 | | 11 | | 1 | 2 | 1 | 2 | 1 | 3 | 1 |
| | | 201 | At randomization | 15MAR2005 | -8 | | 8 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 15MAR2005 | -1 | | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 204 | Week 4 | 12APR2005 | 29 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 10MAY2005 | 57 | Y | 10 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| | | 223 | Final visit | 10MAY2005 | 57 | Y | 10 | 2 | 1 | 3 | 1 | 2 | 3 | 1 | 1 |
| E0026024 | PLA / VAL | 1 | Screening | 19APR2005 | -7 | | 16 | 0 | 3 | 3 | 1 | 2 | 3 | 3 | 1 |
| | | 201 | Baseline | 19APR2005 | -7 | | 16 | 0 | 3 | 3 | 1 | 2 | 3 | 3 | 1 |
| | | 201 | Final visit | 06DEC2005 | 1 | | 17 | -9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3357

CONFIDENTIAL
AZSER12791825

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026024 | PLA / VAL | 201 | At randomization | 06DEC2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 06DEC2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 20DEC2005 | Y | 15 | 13 | 6 | 3 | 3 | 1 | 3 | 1 | 1 | 1 |
| | | 223 | Final visit | 20DEC2005 | Y | 15 | 13 | 6 | 3 | 3 | 1 | 3 | 1 | 1 | 1 |
| E0026034 | PLA / VAL | 1 | Screening | 13SEP2005 | | -7 | 12 | | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 13SEP2005 | | -7 | 12 | 0 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 30MAY2006 | | -1 | 9 | -3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | At randomization | 30MAY2006 | | -1 | 9 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 30MAY2006 | | -1 | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 27JUN2006 | | 29 | 11 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Final visit | 27JUN2006 | | 29 | 11 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| E0029008 | PLA / VAL | 1 | Screening | 28APR2004 | | -7 | 8 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 28APR2004 | | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 22SEP2004 | | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | At randomization | 22SEP2004 | | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 22SEP2004 | | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 27OCT2004 | | 36 | 10 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| | | 207 | Week 12 | 24NOV2004 | | 62 | 9 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 11DEC2004 | | 84 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 40 | 14APR2005 | | 289 | 10 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 217 | Week 52 | 07JUL2005 | | 372 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 84 | 28SEP2005 | | 589 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 104 | 31AUG2006 | | 709 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 31AUG2006 | | 709 | 9 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| E0029040 | PLA / VAL | 1 | Screening | 29JUL2004 | | -6 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 29JUL2004 | | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 16FEB2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 16FEB2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 16FEB2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 17MAR2005 | | 30 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791826

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029040 | PLA / VAL | 206 | Week 8 | 13APR2005 | 57 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Week 12 | 11MAY2005 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 31AUG2005 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 23NOV2005 | 281 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 15FEB2006 | 365 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 08JUN2006 | 478 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 68 | 10JUL2006 | 510 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 10JUL2006 | 510 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0030007 | PLA / VAL | 1 | Final visit | 05NOV2004 | -17 | | 20 | | 2 | 4 | 3 | 3 | 1 | 3 | 4 |
| | | 201 | At randomization | 19APR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 19APR2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Week 4 | 27MAY2005 | 39 | Y | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Week 8 | 15JUN2005 | 58 | Y | 15 | 8 | 4 | 4 | 1 | 1 | 3 | 1 | 4 |
| | | 223 | Final visit | 15JUN2005 | 58 | | 15 | 8 | 4 | 4 | 1 | 1 | 3 | 1 | 4 |
| E0031011 | PLA / VAL | 1 | Final visit | 29APR2004 | -13 | | 8 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 11OCT2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 11OCT2004 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Week 4 | 08NOV2004 | 29 | | 11 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 3 |
| | | 206 | Week 8 | 07DEC2004 | 58 | Y | 12 | 5 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
| | | 223 | Week 8 | 08DEC2004 | 59 | Y | 11 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 3 |
| | | 223 | Final visit | 08DEC2004 | 59 | Y | 11 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 3 |
| E0031017 | PLA / LI | 1 | Screening | 27MAY2004 | -7 | | 16 | | 0 | 2 | 3 | 3 | 3 | 3 | 1 |
| | | 1 | Baseline | 27MAY2004 | -7 | | 16 | | 0 | 2 | 3 | 3 | 3 | 3 | 1 |
| | | 201 | At randomization | 29NOV2004 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 29NOV2004 | 1 | | 8 | | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 204 | Baseline | 05JAN2005 | 38 | | 9 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 204 | Final visit | 05JAN2005 | 38 | | 9 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| E0031052 | PLA / LI | 1 | Screening | 12MAY2005 | -7 | | 21 | 0 | 3 | 3 | 3 | 1 | 3 | 4 | 4 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791827

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT / BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031052 | PLA / LI | 1 | Baseline | 12MAY2005 | -7 | 21 | 0 | 3 | 1 | 3 | 1 | 3 | 4 | 4 |
|  |  | 201 | Final visit | 30NOV2005 | -7 | 7 | -14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 30NOV2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 30NOV2005 | 29 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 204 | Week 4 | 2DEC2005 | 57 | 8 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 206 | Week 8 | 25JAN2006 | 57 | 10 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
|  |  | 207 | Week 12 | 17MAR2006 | 108 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 223 | Week 40 | 29AUG2006 | 273 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 29AUG2006 | 273 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0031060 | PLA / VAL | 1 | Screening | 12JUL2005 | -7 | 11 | . | 1 | 1 | 1 | 1 | 3 | 3 | 1 |
|  |  | 1 | Baseline | 12JUL2005 | -7 | 11 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 |
|  |  | 201 | Final visit | 05DEC2005 | -7 | 8 | -3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
|  |  | 201 | At randomization | 05DEC2005 | 1 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
|  |  | 201 | Baseline | 05DEC2005 | 1 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
|  |  | 204 | Week 4 | 04JAN2006 | 31 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
|  |  | 206 | Week 8 | 01FEB2006 | 59 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
|  |  | 207 | Week 12 | 01MAR2006 | 87 | 9 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
|  |  | 211 | Week 28 | 07JUL2006 | 215 | 10 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
|  |  | 223 | Week 40 | 17AUG2006 | 256 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
|  |  | 223 | Final visit | 17AUG2006 | 256 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| E0031067 | PLA / LI | 1 | Screening | 07SEP2005 | -5 | 13 | . | 1 | 1 | 3 | 1 | 3 | 3 | 1 |
|  |  | 1 | Baseline | 07SEP2005 | -5 | 13 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 1 |
|  |  | 201 | Final visit | 06JAN2006 | 1 | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 06JAN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 06JAN2006 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 4 | 02FEB2006 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 8 | 08MAR2006 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 30MAR2006 | 84 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 211 | Week 28 | 20JUL2006 | 196 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 28 | 21AUG2006 | 228 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 21AUG2006 | 228 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0033003 | PLA / VAL | 1 | Screening | 12APR2004 | -7 | 14 | . | 0 | 1 | 2 | 1 | 3 | 1 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791828

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033003 | PLA / VAL | 1 | Baseline | 12APR2004 | -7 | | 14 | . | 1 | 2 | 1 | 1 | 3 | 3 | 3 |
| | | 201 | Final visit | 26OCT2004 | -1 | | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 26OCT2004 | 7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 26OCT2004 | 7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 21NOV2004 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 21DEC2004 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 24JAN2005 | 91 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24JAN2005 | 91 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0033023 | PLA / VAL | 1 | Final visit | 15JUN2004 | -8 | | 19 | . | 3 | 3 | 1 | 2 | 3 | 4 | 3 |
| | | 201 | At randomization | 12OCT2004 | 1 | | 9 | . | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Baseline | 12OCT2004 | 1 | | 9 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Week 4 | 11NOV2004 | 31 | Y | 15 | 6 | 1 | 3 | 1 | 3 | 2 | 2 | 3 |
| | | 223 | Final visit | 11NOV2004 | 31 | Y | 15 | 6 | 1 | 3 | 1 | 3 | 2 | 2 | 3 |
| E0033035 | PLA / LI | 1 | Screening | 11AUG2004 | -7 | | 17 | . | 1 | 5 | 1 | 4 | 4 | 1 | 2 |
| | | 201 | Baseline | 11AUG2004 | -7 | | 17 | 0 | 1 | 5 | 1 | 4 | 4 | 1 | 2 |
| | | 201 | Final visit | 08DEC2004 | 1 | | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 08DEC2004 | 1 | | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 05JAN2005 | 29 | | 9 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 8 | 24JAN2005 | 48 | Y | 17 | 10 | 1 | 4 | 1 | 4 | 3 | 1 | 3 |
| | | 223 | Final visit | 24JAN2005 | 48 | Y | 17 | 10 | 1 | 4 | 1 | 4 | 3 | 1 | 3 |
| E0033038 | PLA / VAL | 1 | Final visit | 16AUG2004 | -9 | | 12 | . | 1 | 2 | 1 | 2 | 3 | 1 | 1 |
| | | 201 | At randomization | 03MAR2005 | 1 | | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 03MAR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 30MAR2005 | 28 | | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 28APR2005 | 57 | | 9 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Week 12 | 18MAY2005 | 77 | | 9 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 18MAY2005 | 77 | | 9 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0035015 | PLA / VAL | 1 | Screening | 21JAN2005 | -4 | | 17 | . | 1 | 3 | 3 | 3 | 3 | 3 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12791829

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035015 | PLA / VAL | 1 | Baseline | 21JAN2005 | -4 | | 17 | 0 | 4 | 1 | 3 | 2 | 3 | 1 | 2 |
| | | 201 | Final visit | 24JUN2005 | | | 9 | -8 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 24JUN2005 | | | 9 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 24JUN2005 | 10 | | 9 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Week 4 | 13JUL2005 | 20 | Y | 9 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Final visit | 13JUL2005 | 20 | Y | 9 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0036001 | PLA / VAL | 1 | Screening | 22APR2004 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 22APR2004 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 11AUG2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 11AUG2004 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 11AUG2004 | | | 9 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 204 | Week 4 | 01SEP2004 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 1OCT2004 | 62 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 1NOV2004 | 92 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 28FEB2005 | 202 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 7MAY2005 | 280 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17MAY2005 | 280 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0036024 | PLA / VAL | 201 | Final visit | 27JUN2005 | -8 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 8DEC2005 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 8DEC2005 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 26JAN2006 | 30 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 26JAN2006 | 30 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037049 | PLA / LI | 1 | Screening | 23JUN2004 | -6 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 23JUN2004 | -6 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 27SEP2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 27SEP2004 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 27SEP2004 | | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 27OCT2004 | 31 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 2NOV2004 | 34 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 30DEC2004 | 95 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 30DEC2004 | 95 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization,  3=Hallucinatory behavior,  4=Excitement  5=Grandiosity,
6=Suspiciousness/persecution,  7=Hostility

/csre/prod/seroquel/dj447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3362

CONFIDENTIAL
AZSER12791830

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037100 | PLA / LI | 1 | Screening | 28DEC2004 | | 13 | 0 | 2 | 1 | 1 | 4 | 2 | 2 | 1 |
| | | 1 | Baseline | 28DEC2004 | | 13 | . | 2 | 1 | 1 | 4 | 2 | 2 | 1 |
| | | 201 | Final visit | 23JUN2005 | | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 23JUN2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Baseline | 23JUN2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 08JUL2005 | Y | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 08JUL2005 | Y | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0041013 | PLA / LI | 1 | Screening | 02NOV2004 | | 9 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 1 | Baseline | 02NOV2004 | | 9 | . | 0 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Final visit | 23JUN2005 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | At randomization | 23JUN2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 23JUN2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 27JUL2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 26AUG2005 | | 11 | 4 | 1 | 3 | 1 | 1 | 3 | 1 | 1 |
| | | 207 | Week 12 | 21SEP2005 | | 17 | 10 | 3 | 3 | 2 | 2 | 3 | 3 | 1 |
| | | 211 | Week 18 | 04JAN2006 | | 12 | 5 | 1 | 3 | 1 | 1 | 3 | 2 | 1 |
| | | 214 | Week 40 | 04APR2006 | | 9 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 217 | Week 52 | 29JUN2006 | Y | 12 | 5 | 1 | 3 | 1 | 1 | 3 | 1 | 2 |
| | | 223 | Week 52 | 11AUG2006 | Y | 12 | 5 | 1 | 3 | 1 | 1 | 3 | 2 | 3 |
| | | 223 | Final visit | 11AUG2006 | Y | 12 | 5 | 1 | 3 | 1 | 1 | 3 | 2 | 3 |
| E0044019 | PLA / VAL | 1 | Screening | 06AUG2004 | | 28 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 1 | Baseline | 06AUG2004 | | 28 | . | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 201 | Final visit | 03JAN2005 | | 11 | -17 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 03JAN2005 | | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 03JAN2005 | | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 01FEB2005 | | 19 | 8 | 3 | 4 | 1 | 2 | 3 | 3 | 3 |
| | | 206 | Week 8 | 08MAR2005 | | 19 | 8 | 4 | 4 | 1 | 1 | 3 | 3 | 3 |
| | | 207 | Week 12 | 30MAR2005 | | 16 | 5 | 3 | 3 | 1 | 2 | 3 | 2 | 3 |
| | | 207 | Final visit | 30MAR2005 | | 16 | 5 | 3 | 3 | 1 | 2 | 3 | 2 | 3 |
| E0044039 | PLA / LI | 1 | Screening | 07APR2005 | | 15 | 0 | 0 | 3 | 3 | 3 | 1 | 3 | 3 |
| | | 1 | Baseline | 07APR2005 | | 15 | . | 3 | 3 | 3 | 3 | 1 | 1 | 3 |
| | | 201 | Final visit | 29AUG2005 | | 12 | -3 | 1 | 1 | 3 | 1 | 2 | 1 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3363

CONFIDENTIAL
AZSER12791831

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044039 | PLA / LI | 201 | At randomization | 29AUG2005 | 1 | | 12 | 0 | 1 | 3 | 1 | 1 | 2 | 3 | 1 |
| | | 201 | Baseline | 23AUG2005 | 1 | | 12 | 0 | 1 | 3 | 1 | 1 | 2 | 3 | 1 |
| | | 206 | Week 4 | 29SEP2005 | 32 | | 13 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 1 |
| | | 206 | Week 8 | 28OCT2005 | 61 | | 12 | 0 | 1 | 3 | 2 | 1 | 2 | 2 | 1 |
| | | 207 | Week 12 | 01NOV2005 | 82 | | 18 | 6 | 1 | 3 | 1 | 2 | 1 | 3 | 2 |
| | | 211 | Week 28 | 15MAR2006 | 199 | | 11 | -1 | 1 | 1 | 1 | 1 | 2 | 3 | 2 |
| | | 211 | Week 40 | 16JUN2006 | 292 | | 12 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 223 | Week 52 | 01SEP2006 | 369 | | 8 | -4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Final Visit | 01SEP2006 | 369 | | 8 | -4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0044052 | PLA / VAL | 1 | Screening | 22JUL2005 | -4 | | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 22JUL2005 | -4 | | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final Visit | 04APR2006 | -4 | | 12 | 0 | 1 | 3 | 1 | 1 | 2 | 3 | 1 |
| | | 201 | At randomization | 04APR2006 | 1 | | 12 | 0 | 1 | 3 | 1 | 1 | 2 | 3 | 1 |
| | | 204 | Baseline | 04APR2006 | 1 | | 14 | 2 | 1 | 3 | 2 | 1 | 2 | 4 | 1 |
| | | 204 | Week 4 | 05MAY2006 | 32 | | 14 | 2 | 3 | 2 | 1 | 2 | 1 | 4 | 1 |
| | | 223 | Week 8 | 22JUN2006 | 80 | Y | 22 | 10 | 5 | 1 | 1 | 5 | 1 | 4 | 3 |
| | | 223 | Final Visit | 22JUN2006 | 80 | Y | 22 | 10 | 5 | 1 | 1 | 5 | 1 | 4 | 3 |
| E0044066 | PLA / VAL | 1 | Screening | 21SEP2005 | -6 | | 16 | 0 | 2 | 3 | 3 | 2 | 1 | 2 | 3 |
| | | 1 | Baseline | 21SEP2005 | -6 | | 16 | 0 | 2 | 3 | 3 | 2 | 1 | 2 | 3 |
| | | 201 | Final Visit | 06JUN2006 | -2 | | 15 | -1 | 1 | 3 | 3 | 2 | 1 | 3 | 2 |
| | | 201 | At randomization | 06JUN2006 | 1 | | 15 | -1 | 1 | 3 | 3 | 2 | 1 | 3 | 2 |
| | | 204 | Baseline | 06JUN2006 | 1 | | 15 | 0 | 1 | 4 | 3 | 2 | 1 | 3 | 2 |
| | | 206 | Week 4 | 05JUL2006 | 30 | | 14 | -1 | 1 | 3 | 3 | 1 | 1 | 3 | 2 |
| | | 204 | Week 8 | 02AUG2006 | 60 | | 14 | -1 | 1 | 3 | 3 | 1 | 1 | 3 | 2 |
| | | 223 | Week 12 | 23AUG2006 | 79 | Y | 13 | -2 | 1 | 3 | 3 | 1 | 1 | 3 | 1 |
| | | 223 | Final Visit | 23AUG2006 | 79 | Y | 13 | -2 | 1 | 3 | 3 | 1 | 1 | 3 | 1 |
| E0045028 | PLA / LI | 1 | Screening | 27SEP2004 | -7 | | 10 | 0 | 1 | 1 | 1 | 2 | 3 | 1 | 1 |
| | | 1 | Baseline | 27SEP2004 | -7 | | 10 | 0 | 1 | 1 | 1 | 2 | 3 | 1 | 1 |
| | | 201 | Final Visit | 22FEB2005 | -1 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 22FEB2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 22FEB2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 22MAR2005 | 29 | | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.ist   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791832

Listing 12.2.6-5   Positive Syndrome Sub Scale

| Subject Code | Treatment (Bipolar Diagnosis) | Original Visit | Windowed Visit | Date | Day Occurred | Mood Event Occurred | Total Score | Chg From Bsln | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045028 | PLA / LI | 206 | Week 8 | 19APR2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 17MAY2005 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 06SEP2005 | 197 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 214 | Week 40 | 29NOV2005 | 281 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 217 | Week 52 | 21FEB2006 | 365 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 219 | Week 68 | 12JUN2006 | 476 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 84 | 14AUG2006 | 539 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 14AUG2006 | 539 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0052001 | PLA / VAL | 1 | Screening | 07APR2004 | -7 | | 14 | | 2 | 1 | 3 | 1 | 3 | 3 | 1 |
| | | 1 | Baseline | 07APR2004 | -7 | | 14 | 0 | 2 | 1 | 3 | 1 | 3 | 3 | 1 |
| | | 201 | Final visit | 31AUG2004 | 1 | | 10 | -4 | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
| | | 201 | Randomization | 31AUG2004 | 1 | | 10 | -4 | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
| | | 201 | Baseline | 31AUG2004 | 1 | | 10 | | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
| | | 223 | Week 8 | 19OCT2004 | 50 | Y | 16 | 6 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| | | 223 | Final visit | 19OCT2004 | 50 | Y | 16 | 6 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| E0052017 | PLA / VAL | 1 | Screening | 01NOV2004 | -7 | | 13 | | 1 | 1 | 3 | 1 | 3 | 3 | 1 |
| | | 1 | Baseline | 01NOV2004 | -7 | | 13 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 1 |
| | | 201 | Final visit | 26MAY2005 | 1 | | 8 | -5 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Randomization | 26MAY2005 | 1 | | 8 | -5 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 26MAY2005 | 1 | | 8 | | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 06JUN2005 | 12 | Y | 15 | 7 | 1 | 1 | 4 | 1 | 4 | 3 | 1 |
| | | 223 | Final visit | 06JUN2005 | 12 | Y | 15 | 7 | 1 | 1 | 4 | 1 | 4 | 3 | 1 |
| E0052039 | PLA / VAL | 1 | Screening | 21SEP2005 | -7 | | 10 | | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| | | 1 | Baseline | 21SEP2005 | -7 | | 10 | 0 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| | | 201 | Final visit | 16FEB2006 | 1 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Randomization | 16FEB2006 | 1 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 16FEB2006 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 15MAR2006 | 28 | Y | 9 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Week 4 | 22MAR2006 | 35 | Y | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 22MAR2006 | 35 | Y | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0054009 | PLA / VAL | 1 | Screening | 10JUN2004 | -7 | | 18 | 0 | 1 | 4 | 1 | 4 | 1 | 3 | 4 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054009 | PLA / VAL | | Baseline | 10JUN2004 | -7 | | 18 | 0 | 1 | 4 | 4 | 1 | 1 | 3 | 4 |
| | | 201 | Final visit | 09SEP2004 | -1 | | 7 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 09SEP2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 09SEP2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 07OCT2004 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 04NOV2004 | 57 | | 9 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 02DEC2004 | 85 | | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 23MAR2005 | 196 | | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 17JUN2005 | 282 | | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 219 | Week 52 | 08SEP2005 | 365 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 68 | 22DEC2005 | 470 | | 7 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 221 | Week 84 | 20APR2006 | 589 | | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Week 104 | 17AUG2006 | 708 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 708 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0054010 | PLA / VAL | 1 | Screening | 16JUN2004 | -7 | | 12 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 |
| | | 201 | Baseline | 16JUN2004 | -7 | | 12 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 |
| | | 201 | Final visit | 15SEP2004 | 1 | | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 15SEP2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 02SEP2004 | 15 | Y | 16 | 9 | 1 | 4 | 4 | 1 | 1 | 1 | 4 |
| | | 223 | Final visit | 29SEP2004 | 15 | Y | 16 | 9 | 1 | 4 | 4 | 1 | 1 | 1 | 4 |
| E0054016 | PLA / VAL | 1 | Screening | 23SEP2004 | -6 | | 23 | 0 | 4 | 4 | 4 | 1 | 3 | 3 | 4 |
| | | 201 | Baseline | 23SEP2004 | -6 | | 23 | -14 | 4 | 4 | 4 | 1 | 3 | 3 | 4 |
| | | 201 | Final visit | 19JAN2005 | 1 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 201 | At randomization | 19JAN2005 | 1 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 201 | Baseline | 19JAN2005 | 1 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 206 | Week 4 | 17FEB2005 | 29 | | 16 | 7 | 4 | 4 | 1 | 1 | 3 | 1 | 2 |
| | | 206 | Week 8 | 16MAR2005 | 57 | | 13 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 2 |
| | | 207 | Week 12 | 14APR2005 | 86 | | 13 | -1 | 3 | 3 | 1 | 1 | 2 | 1 | 2 |
| | | 223 | Week 28 | 17JUN2005 | 150 | Y | 13 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 17JUN2005 | 150 | Y | 12 | -2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| E0055005 | PLA / LI | 1 | Screening | 24MAR2004 | -6 | | 12 | 0 | 1 | 1 | 1 | 3 | 2 | 1 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020605.list   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791834

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055005 | PLA / LI | 1 | Baseline | 24MAR2004 | -6 | | 12 | . | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| | | 201 | Final visit | 12OCT2004 | | | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 12OCT2004 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 12OCT2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 09NOV2004 | 29 | | 9 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 206 | Week 8 | 07DEC2004 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 206 | Week 8 | 14DEC2004 | 64 | Y | 11 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| | | 223 | Final visit | 14DEC2004 | 64 | Y | 11 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| E0055037 | PLA / VAL | 1 | Screening | 02SEP2004 | -7 | | 11 | . | 1 | 1 | 1 | 3 | 1 | 2 | 2 |
| | | 1 | Baseline | 02SEP2004 | -7 | | 11 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 2 |
| | | 201 | Final visit | 26JAN2005 | 1 | | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 26JAN2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 26JAN2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0055041 | PLA / LI | 1 | Screening | 13OCT2004 | -6 | | 10 | . | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 1 | Baseline | 13OCT2004 | -6 | | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Final visit | 11FEB2005 | 1 | | 8 | -2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 11FEB2005 | 1 | | 8 | | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 11FEB2005 | 1 | | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 09MAR2005 | 27 | | 10 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| | | 206 | Week 8 | 06APR2005 | 55 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 17MAY2005 | 96 | | 10 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| | | 223 | Final visit | 17MAY2005 | 96 | | 10 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| E0059009 | PLA / LI | 1 | Screening | 03JUN2004 | -6 | | 13 | . | 1 | 1 | 1 | 3 | 1 | 3 | 3 |
| | | 1 | Baseline | 03JUN2004 | -6 | | 13 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 3 |
| | | 201 | Final visit | 27OCT2004 | 1 | | 8 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | At randomization | 27OCT2004 | 1 | | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Baseline | 27OCT2004 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 204 | Week 4 | 22NOV2004 | 27 | | 10 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 206 | Week 8 | 20DEC2004 | 57 | | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 17FEB2005 | 114 | Y | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Final visit | 17FEB2005 | 114 | Y | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12791835

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059022 | PLA / VAL | 1 | Screening | 08DEC2004 | -6 | 10 | | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 1 | Baseline | 08DEC2004 | -6 | 10 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 201 | Final visit | 06APR2005 | 1 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 06APR2005 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 06APR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 04MAY2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 01JUN2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 29JUN2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 19OCT2005 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 11JAN2006 | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 05APR2006 | 365 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 26JUL2006 | 477 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 498 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0060013 | PLA / VAL | 1 | Screening | 02AUG2004 | -7 | 14 | | 1 | 1 | 3 | 1 | 1 | 2 | 5 |
| | | 1 | Baseline | 02AUG2004 | -7 | 14 | 0 | 1 | 1 | 3 | 1 | 1 | 2 | 5 |
| | | 201 | Final visit | 29NOV2004 | 1 | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 29NOV2004 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 29NOV2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 20DEC2004 | 22 | 9 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 24JAN2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 23FEB2005 | 87 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23FEB2005 | 87 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0060016 | PLA / VAL | 1 | Screening | 28SEP2004 | -6 | 11 | | 1 | 1 | 3 | 1 | 1 | 3 | 1 |
| | | 1 | Baseline | 28SEP2004 | -6 | 11 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | 1 |
| | | 201 | Final visit | 27DEC2004 | 1 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 27DEC2004 | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 27DEC2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 24JAN2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 22FEB2005 | 58 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 12 | 22MAR2005 | 86 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 28 | 28JUL2005 | 212 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 12OCT2005 | 290 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale: 1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.list  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791836

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060016 | PLA / VAL | 223 | Week 52 | 24JAN2006 | 394 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final Visit | 24JAN2006 | 394 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0061033 | PLA / LI | 1 | Screening | 09JUN2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 09JUN2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 21FEB2006 | -1 | | 15 | 8 | 1 | 2 | 1 | 3 | 3 | 2 | 3 |
| | | 201 | At randomization | 21FEB2006 | -1 | | 15 | 8 | 2 | 2 | 1 | 3 | 3 | 2 | 2 |
| | | 201 | Baseline | 21FEB2006 | -1 | | 19 | 12 | 2 | 3 | 2 | 3 | 4 | 2 | 3 |
| | | 201 | Week 4 | 13MAR2006 | 21 | | 19 | 12 | 2 | 2 | 1 | 3 | 4 | 2 | 3 |
| | | 223 | Final visit | 13MAR2006 | 21 | | 19 | 12 | 2 | 1 | 2 | 3 | 4 | 3 | 3 |
| E0061039 | PLA / VAL | 201 | Final visit | 04AUG2005 | -8 | | 11 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| | | 201 | At randomization | 23MAR2006 | 1 | | 10 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| | | 201 | Baseline | 23MAR2006 | 1 | | 10 | 0 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| E0064031 | PLA / VAL | 1 | Screening | 21MAR2005 | -7 | | 16 | 3 | 3 | 2 | 1 | 2 | 4 | 3 | 1 |
| | | 201 | Baseline | 21MAR2005 | -7 | | 16 | 3 | 3 | 2 | 1 | 2 | 4 | 3 | 1 |
| | | 201 | Final visit | 10OCT2005 | -1 | | 12 | -4 | 1 | 1 | 2 | 3 | 3 | 1 | 1 |
| | | 201 | At randomization | 10OCT2005 | -1 | | 12 | 0 | 1 | 2 | 2 | 3 | 3 | 1 | 1 |
| | | 204 | Week 4 | 08NOV2005 | 30 | | 12 | -1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 |
| | | 206 | Week 8 | 14DEC2005 | 66 | | 11 | -1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 |
| | | 207 | Week 12 | 11JAN2006 | 94 | | 11 | -1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 |
| | | 211 | Week 28 | 15FEB2006 | 198 | | 11 | -1 | 1 | 2 | 1 | 3 | 1 | 1 | 2 |
| | | 211 | Week 40 | 17JUL2006 | 281 | | 10 | -2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Week 40 | 16AUG2006 | 311 | | 10 | -2 | 1 | 3 | 1 | 3 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 311 | | 10 | -2 | 1 | 3 | 1 | 3 | 1 | 1 | 1 |
| E0067010 | PLA / VAL | 1 | Screening | 22JUN2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 22JUN2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 16NOV2004 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 16NOV2004 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 16NOV2004 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 14DEC2004 | 29 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791837

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE (TREATMENT (BIPOLAR DIAGNOSIS)) | ORIGINAL/WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067010 PLA / VAL | 223 Week 4 | 21DEC2004 | 36 | Y | 9 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 |
| | 223 Final visit | 21DEC2004 | 36 | Y | 9 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| E0067011 PLA / LI | 1 Final visit | 07JUL2004 | -8 | | 9 | | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | 201 At randomization | 07OCT2004 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 201 Baseline | 07OCT2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 223 Week 12 | 29DEC2004 | 84 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 223 Final visit | 29DEC2004 | 84 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0067019 PLA / LI | 1 Screening | 26AUG2004 | -7 | | 21 | 0 | 1 | 1 | 2 | 5 | 3 | 5 | 4 |
| | 1 Baseline | 26AUG2004 | -7 | | 21 | 0 | 2 | 1 | 2 | 5 | 1 | 5 | 4 |
| | 201 Final visit | 2DEC2004 | | | 7 | -14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 201 At randomization | 22DEC2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 201 Baseline | 22DEC2004 | 1 | | 18 | 11 | 2 | 2 | 3 | 3 | 2 | 4 | 2 |
| | 223 Week 4 | 25JAN2005 | 35 | Y | 18 | 11 | 2 | 3 | 3 | 3 | 2 | 4 | 2 |
| | 223 Final visit | 25JAN2005 | 35 | Y | 18 | 11 | 2 | 3 | 3 | 3 | 2 | 4 | 2 |
| E0067032 PLA / VAL | 1 Screening | 02DEC2004 | -7 | | 15 | 0 | 1 | 5 | 1 | 3 | 3 | 1 | 1 |
| | 1 Baseline | 02DEC2004 | -7 | | 15 | 0 | 1 | 5 | 1 | 3 | 3 | 1 | 1 |
| | 201 Final visit | 3MAR2005 | -7 | | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 201 At randomization | 31MAR2005 | 7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 201 Baseline | 31MAR2005 | 7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 204 Week 4 | 28APR2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 206 Week 8 | 26MAY2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 207 Week 12 | 23JUN2005 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 211 Week 28 | 19OCT2005 | 203 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 214 Week 40 | 05JAN2006 | 281 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 217 Week 52 | 9MAR2006 | 364 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 219 Week 68 | 12JUL2006 | 169 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 223 Week 68 | 21JUL2006 | 509 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 223 Final visit | 21AUG2006 | 509 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0067043 PLA / LI | 1 Screening | 17MAY2005 | -6 | | 20 | 0 | 1 | 5 | 1 | 3 | 3 | 4 | 3 |
| | 1 Baseline | 17MAY2005 | -6 | | 20 | 0 | 1 | 5 | 1 | 3 | 3 | 4 | 3 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization,   3=Hallucinatory behavior,   4=Excitement   5=Grandiosity,
6=Suspiciousness/persecution,   7=Hostility

/csre/prod/seroquel/dji447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3370

CONFIDENTIAL
AZSER12791838

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067043 | PLA / LI | 201 | Final visit | 1SEP2005 | | 1 | 10 | -10 | 1 | 2 | 1 | 1 | 1 | 3 | 1 |
| | | 201 | At randomization | 1SSEP2005 | | 1 | 10 | | 1 | 2 | 1 | 1 | 1 | 3 | 1 |
| | | 201 | Baseline | 1SSEP2005 | | 1 | 10 | | 1 | 2 | 1 | 1 | 1 | 3 | 1 |
| | | 204 | Week 4 | 17OCT2005 | | 33 | 14 | 4 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| | | 204 | Week 8 | 14NOV2005 | Y | 62 | 14 | 4 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Final visit | 14NOV2005 | Y | 62 | 14 | 4 | 4 | 4 | 1 | 1 | 3 | 1 | 1 |
| E0067048 | PLA / LI | 1 | Screening | 25JUL2005 | | -7 | 23 | | 1 | 5 | 1 | 5 | 4 | 4 | 3 |
| | | 201 | Baseline | 25JUL2005 | | -7 | 23 | 0 | 1 | 5 | 1 | 5 | 4 | 4 | 3 |
| | | 201 | Final visit | 22NOV2005 | | 1 | 7 | -16 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 22NOV2005 | | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 22NOV2005 | | 1 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 8DEC2005 | Y | 17 | 10 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 8DEC2005 | Y | 17 | 10 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| E0067050 | PLA / LI | 201 | Final visit | 8AUG2005 | | -8 | 19 | | 1 | 5 | 1 | 3 | 3 | 4 | 2 |
| | | 201 | At randomization | 7DEC2005 | | -1 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 201 | Baseline | 7DEC2005 | | -1 | 8 | | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 204 | Week 4 | 04JAN2006 | | 29 | 11 | 3 | 1 | 4 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 8 | 01FEB2006 | | 57 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 207 | Week 12 | 01MAR2006 | | 85 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 29JUN2006 | | 205 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 16AUG2006 | | 253 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | | 253 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0067053 | PLA / VAL | 1 | Screening | 25AUG2005 | | -7 | 24 | | 1 | 5 | 1 | 6 | 4 | 3 | 4 |
| | | 201 | Baseline | 25AUG2005 | | -7 | 24 | 0 | 1 | 5 | 1 | 6 | 4 | 3 | 4 |
| | | 201 | Final visit | 28NOV2005 | | 1 | 9 | -15 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | At randomization | 28NOV2005 | | 1 | 9 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | Baseline | 28NOV2005 | | 1 | 9 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 223 | Week 4 | 15DEC2005 | Y | 18 | 13 | 4 | 1 | 5 | 1 | 3 | 1 | 1 | 1 |
| | | 223 | Final visit | 15DEC2005 | Y | 18 | 13 | 4 | 1 | 5 | 1 | 3 | 1 | 1 | 1 |
| E0067054 | PLA / VAL | 1 | Screening | 01SEP2005 | | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791839

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067054 | PLA / VAL | 1 | Baseline | 01SEP2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Final visit | 01SEP2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 01SEP2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 8 | 19JAN2006 | 62 | | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 1FEB2006 | 88 | | 9 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 14MAR2006 | 116 | Y | 10 | 3 | 1 | 2 | 3 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 14MAR2006 | 116 | Y | 10 | 3 | 1 | 2 | 3 | 1 | 1 | 1 | 1 |
| E0068014 | PLA / LI | 1 | Final visit | 03MAR2005 | -11 | | 12 | | 1 | 1 | 3 | 1 | 1 | 1 | 4 |
| | | 201 | At randomization | 21NOV2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 21NOV2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 20DEC2005 | 30 | | 10 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 2 |
| | | 204 | Final visit | 20DEC2005 | 30 | | 10 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 2 |
| E0070002 | PLA / LI | 201 | Final visit | 21APR2004 | -14 | | 10 | | 1 | 1 | 3 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 28JUL2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 28JUL2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 25AUG2004 | 29 | | 9 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 206 | Week 8 | 22SEP2004 | 57 | | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 20OCT2004 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 28 | 09FEB2005 | 197 | | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 04MAY2005 | 281 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 52 | 27JUL2005 | 365 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 01NOV2005 | 476 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 84 | 08MAR2006 | 589 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 104 | 26JUL2006 | 729 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 26JUL2006 | 729 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0070009 | PLA / LI | 1 | Screening | 07JUL2004 | -7 | | 13 | 0 | 2 | 1 | 3 | 1 | 1 | 2 | 3 |
| | | 1 | Baseline | 07JUL2004 | -7 | | 13 | 0 | 2 | 1 | 3 | 1 | 1 | 2 | 3 |
| | | 201 | Final visit | 18JUL2004 | 5 | | 8 | -5 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 03NOV2004 | -1 | | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 03NOV2004 | -1 | | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12791840

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070009 | PLA / LI | 206 | Week 4 | 3NOV2004 | 28 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 8DEC2004 | 56 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 26JAN2005 | 85 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 18MAY2005 | 197 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 9AUG2005 | 280 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 52 | 2NOV2005 | 465 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 22FEB2006 | 477 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 84 | 14JUN2006 | 589 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 104 | 6SEP2006 | 673 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 6SEP2006 | 673 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0070013 | PLA / VAL | 1 | Screening | 14JUL2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 14JUL2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 13OCT2004 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 13OCT2004 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 13OCT2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 0NOV2004 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 8 | 7DEC2004 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 04JAN2005 | 84 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 26APR2005 | 196 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 9JUL2005 | 180 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 52 | 1OCT2005 | 3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 1OCT2005 | 464 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 84 | 23MAY2006 | 476 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 221 | Week 104 | 3AUG2006 | 588 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 15AUG2006 | 672 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0070014 | PLA / LI | 1 | Screening | 21JUL2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 21JUL2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 19NOV2004 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 19NOV2004 | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 19NOV2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 6DEC2004 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 1JAN2005 | 56 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 10FEB2005 | 84 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791841

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070014 | PLA / LI | 223 | Week 28 | 25MAY2005 | 188 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 25MAY2005 | 188 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0070020 | PLA / VAL | 1 | Screening | 24FEB2005 | -7 | 8 | . | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 24FEB2005 | -7 | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 14JUL2005 | 1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 14JUL2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 14JUL2005 | 1 | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 16JUL2005 | 28 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 08AUG2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 06OCT2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 26JAN2006 | 197 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 30APR2006 | 181 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 52 | 13JUL2006 | 365 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 24AUG2006 | 407 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 24AUG2006 | 407 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0070027 | PLA / VAL | 1 | Screening | 21APR2005 | -7 | 9 | . | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| | | 201 | Baseline | 21APR2005 | -7 | 9 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| | | 201 | Final visit | 15SEP2005 | 1 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 15SEP2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 15SEP2005 | 1 | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 13OCT2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 10NOV2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 08DEC2005 | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 08MAR2006 | 195 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Final visit | 28MAR2006 | 195 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0070028 | PLA / VAL | 1 | Screening | 26APR2005 | -6 | 13 | . | 1 | 1 | 3 | 3 | 2 | 2 | 1 |
| | | 201 | Baseline | 26APR2005 | -6 | 13 | 0 | 1 | 1 | 3 | 3 | 2 | 2 | 1 |
| | | 201 | Final visit | 22AUG2005 | 1 | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 22AUG2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 22AUG2005 | 1 | 7 | . | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 21SEP2005 | 31 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 17OCT2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791842

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070028 | PLA / VAL | 207 | Week 12 | 1NOV2005 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 06MAR2006 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 216 | Week 40 | 30MAY2006 | 282 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 224 | Week 52 | 21AUG2006 | 365 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 21AUG2006 | 365 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0070029 | PLA / VAL | 1 | Screening | 03MAY2005 | -7 | | 10 | | 1 | 1 | 4 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 03MAY2005 | -7 | | 10 | 0 | 1 | 1 | 4 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 31AUG2005 | 1 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 31AUG2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 31AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 14SEP2005 | 15 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 14SEP2005 | 15 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0070033 | PLA / LI | 1 | Screening | 19MAY2005 | -7 | | 9 | | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 19MAY2005 | -7 | | 9 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 201 | Final visit | 18AUG2005 | 1 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 18AUG2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 18AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 13SEP2005 | 27 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 13OCT2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 15NOV2005 | 90 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 02MAR2006 | 197 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 25MAY2006 | 281 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 216 | Week 40 | 17AUG2006 | 365 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17AUG2006 | 365 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0070039 | PLA / VAL | 1 | Screening | 21SEP2005 | -6 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 21SEP2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 17JAN2006 | -1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 17JAN2006 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 17JAN2006 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 1FEB2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 16MAR2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 11APR2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3375

CONFIDENTIAL
AZSER12791843

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070039 | PLA / VAL | 207 | Final visit | 11APR2006 | 85 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0077001 | PLA / LI | 1 | Screening | 30MAR2004 | -7 | | 14 | 0 | 2 | 1 | 3 | 3 | 2 | 3 | 2 |
| | | 1 | Baseline | 30MAR2004 | -7 | | 14 | 0 | 2 | 1 | 3 | 3 | 2 | 3 | 2 |
| | | 201 | Final visit | 16SEP2004 | 1 | | 9 | -5 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | At randomization | 16SEP2004 | 1 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | Baseline | 16SEP2004 | 1 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| E0077009 | PLA / LI | 1 | Screening | 01JUN2004 | -7 | | 18 | 0 | 4 | 1 | 4 | 5 | 3 | 1 | 3 |
| | | 1 | Baseline | 01JUN2004 | -7 | | 18 | 0 | 4 | 1 | 4 | 5 | 3 | 1 | 3 |
| | | 201 | Final visit | 25OCT2004 | 1 | | 8 | -10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 25OCT2004 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 02DEC2004 | 39 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 23DEC2004 | 60 | | 10 | 2 | 2 | 2 | 3 | 2 | 3 | 1 | 2 |
| | | 207 | Week 12 | 20JAN2005 | 88 | | 13 | 5 | 2 | 3 | 3 | 3 | 4 | 1 | 2 |
| | | 223 | Week 24 | 2APR2005 | 186 | Y | 8 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Final visit | 8APR2005 | 186 | Y | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0077017 | PLA / VAL | 1 | Screening | 17JUN2004 | -7 | | 14 | 0 | 1 | 2 | 3 | 3 | 3 | 3 | 3 |
| | | 1 | Baseline | 17JUN2004 | -7 | | 14 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
| | | 201 | Final visit | 16SEP2004 | 1 | | 7 | -7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 16SEP2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 16SEP2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 16SEP2004 | 14 | Y | 16 | 9 | 4 | 1 | 4 | 4 | 3 | 3 | 1 |
| | | 223 | Final visit | 29SEP2004 | 14 | Y | 16 | 9 | 4 | 4 | 3 | 2 | 6 | 2 | 1 |
| E0077031 | PLA / LI | 1 | Screening | 09NOV2004 | -7 | | 11 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | 1 | Baseline | 09NOV2004 | -7 | | 11 | 0 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | 201 | Final visit | 08MAR2005 | 21 | | 10 | -1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 201 | At randomization | 08MAR2005 | 29 | | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 201 | Baseline | 08MAR2005 | 29 | | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 204 | Week 4 | 05APR2005 | 29 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Final visit | 05APR2005 | 29 | | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/dj447c00127/sp/output/tif/l12020605.lst   panss100.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791844

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077038 | PLA / LI | 1 | Screening | 17MAR2005 | -7 | 14 | 0 | 3 | 3 | 1 | 3 | 2 | 1 | 1 |
| | | 1 | Baseline | 17MAR2005 | -7 | 14 | 0 | 3 | 3 | 1 | 3 | 2 | 1 | 1 |
| | | 201 | Final visit | 18JUL2005 | 1 | 7 | -0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 18JUL2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 16AUG2005 | 30 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 22SEP2005 | 67 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 13OCT2005 | 88 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 13OCT2005 | 88 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0079006 | PLA / LI | 201 | Final visit | 20OCT2004 | -12 | 18 | | 1 | 2 | 1 | 1 | 4 | 3 | 4 |
| | | 201 | Screening | 15JUN2005 | -1 | 12 | | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| | | 201 | Baseline | 15JUN2005 | -1 | 12 | 0 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| | | 206 | Week 4 | 12JUL2005 | 28 | 11 | -1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 |
| | | 206 | Week 8 | 10AUG2005 | 57 | 13 | 1 | 1 | 1 | 1 | 3 | 1 | 3 | 3 |
| | | 207 | Week 12 | 07SEP2005 | 85 | 11 | -1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 |
| | | 207 | Final visit | 07SEP2005 | 85 | 12 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 3 |
| E0080005 | PLA / LI | 1 | Screening | 07MAY2004 | -6 | 29 | | 5 | 4 | 4 | 4 | 3 | 5 | 4 |
| | | 1 | Baseline | 07MAY2004 | -6 | 29 | 0 | 5 | 4 | 4 | 4 | 3 | 5 | 4 |
| | | 201 | Final visit | 01OCT2004 | 141 | 19 | -10 | 3 | 3 | 3 | 2 | 2 | 2 | 4 |
| | | 201 | At randomization | 01OCT2004 | 1 | 17 | | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
| | | 201 | Baseline | 01OCT2004 | 1 | 17 | 0 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
| | | 223 | Week 4 | 18OCT2004 | 28 | 17 | | 2 | 3 | 3 | 3 | 2 | 2 | 2 |
| | | 223 | Week 8 | 18NOV2004 | 49 | 29 | 12 | Y | 5 | 4 | 4 | 3 | 2 | 5 | 4 |
| | | 223 | Final visit | 18NOV2004 | 49 | 29 | 12 | Y | 5 | 4 | 4 | 3 | 2 | 5 | 4 |
| E0080007 | PLA / LI | 1 | Screening | 01JUN2004 | -7 | 24 | | 3 | 5 | 2 | 3 | 4 | 4 | 3 |
| | | 1 | Baseline | 01JUN2004 | -7 | 24 | 0 | 3 | 5 | 2 | 3 | 4 | 4 | 3 |
| | | 201 | Final visit | 28OCT2004 | 1 | 16 | -8 | 2 | 3 | 1 | 3 | 3 | 2 | 2 |
| | | 201 | At randomization | 28OCT2004 | 1 | 16 | | 2 | 3 | 1 | 3 | 3 | 2 | 2 |
| | | 204 | Baseline | 02NOV2004 | 27 | 19 | -0 | 2 | 3 | 1 | 3 | 2 | 3 | 2 |
| | | 206 | Week 4 | 18OCT2004 | 27 | 9 | -7 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 206 | Week 8 | 23DEC2004 | 57 | 17 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 3 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791845

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080007 | PLA / LI | 207 | Week 12 | 20JAN2005 | 85 | | 15 | -1 | 2 | 2 | 2 | 1 | 2 | 2 | 3 |
| | | 211 | Week 28 | 12MAY2005 | 197 | | 10 | -6 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 214 | Week 40 | 03AUG2005 | 280 | | 15 | -1 | 2 | 1 | 3 | 2 | 1 | 1 | 3 |
| | | 217 | Week 52 | 01NOV2005 | 370 | | 13 | -3 | 1 | 1 | 1 | 3 | 1 | 1 | 2 |
| | | 219 | Week 68 | 14FEB2006 | 475 | | 17 | 1 | 3 | 3 | 2 | 1 | 3 | 3 | 2 |
| | | 221 | Week 84 | 14JUN2006 | 595 | | 11 | -5 | 1 | 1 | 1 | 3 | 1 | 1 | 2 |
| | | 223 | Week 104 | 17AUG2006 | 659 | | 18 | 2 | 4 | 4 | 4 | 3 | 4 | 3 | 2 |
| | | 223 | Final visit | 17AUG2006 | 659 | | 18 | 2 | 4 | 4 | 4 | 3 | 4 | 3 | 2 |
| E0080011 | PLA / LI | 1 | Screening | 13AUG2004 | -7 | | 25 | 0 | 4 | 4 | 4 | 4 | 4 | 2 | 3 |
| | | 1 | Baseline | 13AUG2004 | -7 | | 25 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | 201 | Final visit | 07DEC2004 | -1 | | 7 | -18 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 07DEC2004 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 07DEC2004 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 04JAN2005 | 29 | | 17 | 10 | 2 | 2 | 3 | 2 | 2 | 2 | 4 |
| | | 206 | Week 8 | 01FEB2005 | 57 | | 12 | 5 | 2 | 2 | 1 | 1 | 2 | 3 | 1 |
| | | 206 | Week 12 | 01MAR2005 | 85 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Week 12 | 22APR2005 | 137 | Y | 19 | 12 | 3 | 3 | 3 | 3 | 1 | 3 | 3 |
| | | 223 | Final visit | 22APR2005 | 137 | Y | 19 | 12 | 3 | 3 | 3 | 3 | 1 | 3 | 3 |
| E0080014 | PLA / VAL | 1 | Final visit | 28OCT2006 | -12 | | 31 | | 5 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 201 | At randomization | 26MAY2005 | | | 15 | | 1 | 3 | 3 | 2 | 2 | 2 | 2 |
| | | 201 | Baseline | 26MAY2005 | | | 15 | 0 | 1 | 3 | 3 | 2 | 2 | 2 | 2 |
| | | 223 | Week 4 | 4JUN2005 | 20 | Y | 15 | 0 | 3 | 3 | 3 | 3 | 1 | 1 | 1 |
| | | 223 | Final visit | 14JUN2005 | 20 | Y | 32 | 17 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0080019 | PLA / LI | 1 | Screening | 08APR2005 | -7 | | 30 | 0 | 4 | 4 | 5 | 5 | 4 | 5 | 4 |
| | | 1 | Baseline | 08APR2005 | -7 | | 30 | 0 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 201 | Final visit | 03AUG2005 | | | 8 | -22 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 03AUG2005 | | | 8 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 03AUG2005 | | | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Week 4 | 01SEP2005 | 30 | | 13 | 5 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| | | 206 | Week 8 | 05OCT2005 | 64 | | 9 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| | | 207 | Week 12 | 26OCT2005 | 85 | | 12 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  pansss100.lst   panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791846

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080019 | PLA / LI | 211 | Week 28 | 16FEB2006 | 198 | | 16 | 8 | 2 | 3 | 2 | 2 | 2 | 2 | 3 |
| | | 214 | Week 40 | 10MAY2006 | 281 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 52 | 14AUG2006 | 377 | | 10 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Final visit | 14AUG2006 | 377 | | 10 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| E0080030 | PLA / LI | 1 | Screening | 20JUN2005 | -7 | | 23 | | 3 | 4 | 3 | 3 | 4 | 3 | 3 |
| | | 201 | Baseline | 20JUN2005 | -7 | | 23 | 0 | 3 | 4 | 3 | 3 | 4 | 3 | 3 |
| | | 201 | Final visit | 26SEP2005 | -1 | | 14 | -9 | 1 | 4 | 1 | 1 | 3 | 1 | 1 |
| | | 211 | At randomization | 26SEP2005 | -1 | | 14 | 0 | 1 | 4 | 1 | 1 | 3 | 1 | 1 |
| | | 204 | Baseline | 26SEP2005 | | | 14 | 0 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| | | 206 | Week 4 | 24OCT2005 | 29 | | 14 | 0 | 3 | 3 | 1 | 1 | 3 | 2 | 1 |
| | | 206 | Week 8 | 21NOV2005 | 58 | | 14 | 0 | 3 | 3 | 1 | 1 | 3 | 2 | 1 |
| | | 206 | Week 12 | 19DEC2005 | 94 | | 12 | -2 | 1 | 3 | 1 | 1 | 3 | 1 | 1 |
| | | 227 | Week 28 | 15MAR2006 | 171 | Y | 27 | 13 | 3 | 5 | 4 | 4 | 5 | 2 | 4 |
| | | 223 | Final visit | 15MAR2006 | 171 | Y | 27 | 13 | 5 | 5 | 1 | 1 | 5 | 1 | 4 |
| E0083015 | PLA / VAL | 1 | Screening | 28APR2004 | -5 | | 20 | | 3 | 4 | 4 | 2 | 1 | 5 | 1 |
| | | 201 | Baseline | 28APR2004 | -5 | | 20 | 0 | 3 | 4 | 4 | 2 | 1 | 5 | 1 |
| | | 201 | Final visit | 19NOV2004 | -5 | | 9 | -11 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 211 | At randomization | 19NOV2004 | -5 | | 9 | -10 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 204 | Baseline | 20DEC2004 | 3 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 206 | Week 4 | 20JAN2005 | 32 | | 10 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 |
| | | 207 | Week 8 | 07FEB2005 | 63 | | 12 | 3 | 2 | 3 | 1 | 1 | 1 | 3 | 1 |
| | | 217 | Week 12 | 03JUN2005 | 81 | | 13 | 4 | 2 | 3 | 1 | 1 | 2 | 3 | 1 |
| | | 217 | Week 40 | 29NOV2005 | 279 | | 17 | 7 | 4 | 4 | 1 | 1 | 3 | 3 | 1 |
| | | 219 | Week 52 | 15MAR2006 | 376 | | 9 | -1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 68 | 05JUL2006 | 482 | | 12 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 84 | 16AUG2006 | 636 | | 9 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 636 | | 9 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| E0083025 | PLA / VAL | 1 | Screening | 17JUN2004 | -5 | | 9 | | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | Baseline | 17JUN2004 | -5 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 201 | Final visit | 05NOV2004 | -1 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791847

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083025 | PLA / VAL | 201 | At randomization | 05NOV2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | Baseline | 05NOV2004 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 4 | 16NOV2004 | 12  Y | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 223 | Final visit | 16NOV2004 | 12  Y | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0083038 | PLA / VAL | 1 | Screening | 28OCT2004 | -6 | 11 | 0 | 1 | 1 | 2 | 1 | 3 | 2 | 1 |
|  |  | 1 | Baseline | 28OCT2004 | -6 | 11 | 0 | 1 | 1 | 2 | 1 | 3 | 2 | 1 |
|  |  | 201 | Final visit | 15JUN2005 | 1 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 15JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Baseline | 15JUN2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 4 | 13JUL2005 | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Week 8 | 10AUG2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 12 | 07SEP2005 | 86 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 211 | Week 28 | 23DEC2005 | 192 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 214 | Week 40 | 22MAR2006 | 281 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 217 | Week 52 | 19JUN2006 | 370 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 31AUG2006 | 443 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0083041 | PLA / VAL | 1 | Screening | 06JAN2005 | -5 | 13 | 0 | 1 | 1 | 3 | 1 | 4 | 2 | 1 |
|  |  | 1 | Baseline | 06JAN2005 | -5 | 13 | 0 | 1 | 1 | 3 | 1 | 4 | 2 | 1 |
|  |  | 201 | Final visit | 05MAY2005 | 1 | 7 | -6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 201 | At randomization | 05MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 204 | Baseline | 05MAY2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 206 | Week 4 | 06JUN2005 | 33 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 206 | Week 8 | 30JUN2005 | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 207 | Week 12 | 28JUL2005 | 85 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 211 | Week 28 | 16NOV2005 | 196 | 9 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
|  |  | 223 | Final visit | 14FEB2006 | 286 | 10 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| E0083045 | PLA / VAL | 1 | Screening | 30MAR2005 | -6 | 17 | 0 | 1 | 1 | 1 | 3 | 4 | 4 | 3 |
|  |  | 1 | Baseline | 30MAR2005 | -6 | 17 | 0 | 1 | 1 | 1 | 3 | 4 | 4 | 3 |
|  |  | 201 | Final visit | 19OCT2005 | 1 | 11 | -6 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
|  |  | 201 | At randomization | 19OCT2005 | 1 | 11 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791848

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083045 | PLA / VAL | 201 | Baseline | 19OCT2005 | 1 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| | | 204 | Week 4 | 16NOV2005 | 29 | 8 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 206 | Week 8 | 14DEC2005 | 57 | 9 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 207 | Week 12 | 11JAN2006 | 85 | 8 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 24 | 18MAR2006 | 143 | 10 | -1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Final visit | 10MAR2006 | 143 | 10 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0083047 | PLA / VAL | 1 | Screening | 10JUN2005 | -5 | 12 | . | 1 | 1 | 1 | 1 | 3 | 3 | 4 |
| | | 201 | Baseline | 10JUN2005 | -5 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 4 |
| | | 201 | Final visit | 05OCT2005 | 85 | 8 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | At randomization | 05OCT2005 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 201 | Baseline | 05OCT2005 | 1 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Week 4 | 12OCT2005 | 8 | 10 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| | | 223 | Final visit | 12OCT2005 | 8 | 10 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0083050 | PLA / VAL | 1 | Screening | 30JUN2005 | -7 | 19 | 0 | 1 | 3 | 3 | 3 | 1 | 4 | 5 |
| | | 201 | Baseline | 30JUN2005 | -7 | 19 | 0 | 1 | 3 | 3 | 1 | 1 | 4 | 3 |
| | | 201 | Final visit | 26OCT2005 | 1 | 9 | -10 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| | | 201 | At randomization | 26OCT2005 | 1 | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 26OCT2005 | 1 | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 22NOV2005 | 28 | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 206 | Week 8 | 21DEC2005 | 57 | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Final visit | 21DEC2005 | 57 | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0083051 | PLA / VAL | 1 | Screening | 15JUL2005 | -6 | 14 | 0 | 1 | 2 | 3 | 1 | 1 | 1 | 5 |
| | | 201 | Baseline | 15JUL2005 | -6 | 14 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 5 |
| | | 201 | Final visit | 10NOV2005 | 1 | 11 | -3 | 1 | 1 | 3 | 3 | 1 | 1 | 2 |
| | | 201 | At randomization | 10NOV2005 | 1 | 11 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 2 |
| | | 201 | Baseline | 10NOV2005 | 1 | 11 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 2 |
| | | 204 | Week 4 | 08DEC2005 | 29 | 10 | -1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 |
| | | 207 | Week 8 | 05JAN2006 | 57 | 10 | -1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 |
| | | 207 | Week 12 | 02FEB2006 | 85 | 10 | -1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 |
| | | 223 | Week 24 | 26MAY2006 | 180 | 8 | -3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 14AUG2006 | 280 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 16AUG2006 | 280 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale: 1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791849

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083052 PLA / LI | | 1 | Screening | 16AUG2005 | -7 | 14 | 0 | 1 | 1 | 1 | 3 | 2 | 2 | 4 |
| | | 1 | Baseline | 16AUG2005 | -7 | 14 | | 1 | 1 | 1 | 3 | 2 | 2 | 4 |
| | | 201 | Final visit | 13JAN2006 | 1 | 9 | -5 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 13JAN2006 | 1 | 9 | | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 204 | Week 4 | 1FEB2006 | 29 | 13 | 4 | 2 | 1 | 1 | 3 | 1 | 2 | 2 |
| | | 206 | Week 8 | 7MAR2006 | 54 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 207 | Week 12 | 7APR2006 | 85 | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 211 | Week 18 | 1JUN2006 | 201 | 10 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| | | 223 | Week 28 | 29AUG2006 | 229 | 10 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| | | 223 | Final visit | 29AUG2006 | 229 | 10 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| E0085018 PLA / VAL | | 1 | Screening | 22OCT2004 | -7 | 11 | 0 | 3 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 22OCT2004 | -7 | 11 | | 3 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 201 | Final visit | 2MAR2005 | 1 | 7 | -4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 2MAR2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 2MAR2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 18MAR2005 | 17 | 22 | 15 | 3 | 3 | 3 | 3 | 3 | 4 | 3 |
| | | 223 | Final visit | 18MAR2005 | 17 | 22 | 15 | 3 | 3 | 3 | 3 | 3 | 4 | 3 |
| E0085037 PLA / VAL | | 1 | Screening | 4AUG2005 | -7 | 10 | 0 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 4AUG2005 | -7 | 10 | | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Final visit | 5DEC2005 | 1 | 7 | -3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 5DEC2005 | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 5DEC2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 1JAN2006 | 38 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 10FEB2006 | 68 | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 206 | Final visit | 10FEB2006 | 68 | 8 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0086023 PLA / VAL | | 1 | Final visit | 20DEC2004 | -14 | 13 | | 1 | 2 | 1 | 3 | 1 | 2 | 2 |
| | | 201 | At randomization | 28JUN2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 28JUN2005 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 25JUL2005 | 28 | 10 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 223 | Final visit | 25JUL2005 | 28 | 10 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791850

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086025 | PLA / LI | 1 | Screening | 11FEB2005 | -14 | | 23 | | 2 | 3 | 4 | 1 | 4 | 3 | 4 |
| | | 201 | At randomization | 21JUN2005 | 1 | | 13 | 0 | 3 | 3 | 1 | 1 | 2 | 2 | 3 |
| | | 201 | Baseline | 21JUN2005 | 1 | | 13 | 0 | 3 | 3 | 1 | 1 | 2 | 2 | 3 |
| | | 204 | Week 4 | 21JUL2005 | 32 | | 13 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 206 | Week 8 | 19AUG2005 | 60 | -3 | 10 | -3 | 1 | 1 | 1 | 1 | 3 | 1 | 2 |
| | | 207 | Week 12 | 16SEP2005 | 88 | | 15 | 2 | 3 | 1 | 3 | 1 | 3 | 3 | 1 |
| | | 211 | Week 28 | 06JAN2006 | 200 | | 15 | 2 | 4 | 3 | 3 | 3 | 1 | 3 | 2 |
| | | 211 | Week 40 | 2MAR2006 | 282 | Y | 23 | 10 | 4 | 4 | 5 | 1 | 3 | 3 | 4 |
| | | 223 | Final visit | 9MAR2006 | 282 | Y | 23 | 10 | 4 | 4 | 5 | 1 | 3 | 3 | 4 |
| E0091007 | PLA / VAL | 1 | Screening | 27AUG2004 | -7 | | 27 | | 4 | 3 | 5 | 3 | 5 | 4 | 3 |
| | | 201 | Baseline | 7AUG2004 | -7 | | 27 | 0 | 3 | 3 | 5 | 5 | 4 | 4 | 3 |
| | | 201 | Final visit | 10FEB2005 | 1 | | 18 | -9 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 201 | At randomization | 10FEB2005 | 1 | | 18 | -9 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 201 | Baseline | 10FEB2005 | 1 | | 18 | -9 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 223 | Final visit | 24FEB2005 | 15 | Y | 28 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| E0094006 | PLA / VAL | 1 | Screening | 09NOV2004 | -6 | | 14 | | 1 | 1 | 1 | 3 | 3 | 3 | 1 |
| | | 201 | Baseline | 09NOV2004 | -6 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 18MAR2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 18MAR2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 5APR2005 | 29 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 1MAY2005 | 57 | -1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 03JUN2005 | 78 | -1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 03OCT2005 | 200 | -1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 03DEC2005 | 274 | -1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 214 | Week 40 | 13MAR2006 | 361 | -1 | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 27JUL2006 | 497 | | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 223 | Final visit | 27JUL2006 | 497 | | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0100006 | PLA / VAL | 1 | Screening | 03JUN2005 | -6 | | 12 | | 2 | 1 | 1 | 1 | 3 | 3 | 1 |
| | | 1 | Baseline | 03JUN2005 | -6 | | 12 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization,  3=Hallucinatory behavior,  4=Excitement  5=Grandiosity,  6=Suspiciousness/persecution,  7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791851

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100006 | PLA / VAL | 201 | Final visit | 04NOV2005 | 1 | | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 04NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 04NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 14NOV2005 | 11 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 14NOV2005 | 11 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0100009 | PLA / VAL | 1 | Screening | 02AUG2005 | -6 | | 12 | | 3 | 1 | 1 | 1 | 1 | 2 | 3 |
| | | 201 | Baseline | 02AUG2005 | -6 | | 12 | 0 | 3 | 1 | 1 | 1 | 1 | 2 | 3 |
| | | 201 | Final visit | 20JAN2006 | -1 | | 17 | -5 | 3 | 1 | 1 | 2 | 1 | 3 | 1 |
| | | 201 | At randomization | 20JAN2006 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 20JAN2006 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 17FEB2006 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 08MAR2006 | 60 | | 11 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| | | 207 | Week 12 | 06APR2006 | 89 | | 17 | 4 | 2 | 1 | 3 | 1 | 3 | 4 | 1 |
| | | 207 | Week 28 | 24JUL2006 | 186 | | 17 | 10 | 4 | 1 | 3 | 1 | 3 | 4 | 1 |
| | | 223 | Final visit | 24JUL2006 | 186 | | 17 | 10 | 4 | 1 | 3 | 1 | 3 | 4 | 1 |
| E0102003 | PLA / VAL | 1 | Screening | 09DEC2004 | -7 | | 12 | | 1 | 3 | 1 | 1 | 1 | 1 | 3 |
| | | 201 | Baseline | 09DEC2004 | -7 | | 12 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 3 |
| | | 201 | Final visit | 21JUL2005 | -1 | | 7 | -5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 21JUL2005 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 21JUL2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 18AUG2005 | 29 | | 9 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 01SEP2005 | 43 | Y | 10 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 01SEP2005 | 43 | Y | 10 | 3 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| E0102009 | PLA / VAL | 1 | Screening | 05MAY2005 | -6 | | 9 | | 0 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 201 | Baseline | 05MAY2005 | -6 | | 9 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 201 | Final visit | 04AUG2005 | -2 | | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 04AUG2005 | 0 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 04AUG2005 | 0 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 18AUG2005 | 15 | Y | 19 | 12 | 3 | 1 | 3 | 1 | 4 | 3 | 4 |
| | | 223 | Final visit | 18AUG2005 | 15 | Y | 19 | 12 | 3 | 1 | 3 | 1 | 4 | 3 | 4 |
| E0105002 | PLA / VAL | 1 | Screening | 13JUL2004 | -3 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3384

CONFIDENTIAL
AZSER12791852

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105002 | PLA / VAL | 1 | Baseline | 13JUL2004 | | -3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 04MAR2005 | | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 04MAR2005 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 04MAR2005 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 01APR2005 | | 29 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 29APR2005 | | 57 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 27MAY2005 | | 85 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 16SEP2005 | | 195 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 215 | Week 40 | 07DEC2005 | | 279 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 03MAR2006 | | 365 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 219 | Week 68 | 21JUN2006 | | 475 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 68 | 26JUL2006 | Y | 510 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 26JUL2006 | Y | 510 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0105009 | PLA / VAL | 1 | Screening | 08FEB2005 | | -3 | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 08FEB2005 | | -3 | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | At randomization | 29JUL2005 | | -1 | 7 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 29JUL2005 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 12AUG2005 | Y | 15 | 11 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 12AUG2005 | Y | 15 | 11 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 1 |
| E0105014 | PLA / VAL | 1 | Screening | 10MAY2005 | | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 10MAY2005 | | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 10FEB2006 | | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 10FEB2006 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 23FEB2006 | | 14 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23FEB2006 | | 14 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0105015 | PLA / VAL | 1 | Screening | 03JUN2005 | | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 03JUN2005 | | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 30JAN2006 | | -1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 30JAN2006 | | 1 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3385

CONFIDENTIAL
AZSER12791853

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105015 | PLA / VAL | 206 | Week 4 | 28FEB2006 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 27MAR2006 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 25APR2006 | 86 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 15AUG2006 | 198 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 18AUG2006 | 201 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 18AUG2006 | 201 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0105016 | PLA / VAL | 1 | Screening | 03AUG2005 | -6 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 03AUG2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 23MAR2006 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 23MAR2006 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 23MAR2006 | -1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 09MAY2006 | 48 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 09MAY2006 | 48 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0107009 | PLA / LI | 1 | Screening | 11MAR2005 | -5 | | 8 | | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 11MAR2005 | -5 | | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 21OCT2005 | 1 | | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 21OCT2005 | 1 | | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 21OCT2005 | 1 | | 9 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| | | 223 | Week 8 | 06DEC2005 | 47 | Y | 9 | -1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| | | 223 | Final visit | 06DEC2005 | 47 | Y | 7 | -1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0107010 | PLA / VAL | 1 | Screening | 11MAR2005 | -5 | | 8 | | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 11MAR2005 | -5 | | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 05AUG2005 | 1 | | 9 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 05AUG2005 | 1 | | 9 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | Baseline | 05AUG2005 | 1 | | 9 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 204 | Week 4 | 02SEP2005 | 29 | Y | 9 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Week 8 | 06SEP2005 | 33 | Y | 8 | -1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 06SEP2005 | 33 | Y | 8 | -1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0107016 | PLA / VAL | 1 | Screening | 17MAY2005 | -6 | | 15 | | 1 | 3 | 1 | 4 | 1 | 2 | 2 |
| | | 1 | Baseline | 17MAY2005 | -6 | | 15 | 0 | 1 | 3 | 1 | 4 | 1 | 2 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791854

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107016 | PLA / VAL | 201 | Final visit | 18NOV2005 | 1 | | 7 | -8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 18NOV2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 18NOV2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 16DEC2005 | 29 | | 10 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 12JAN2006 | 57 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 10FEB2006 | 85 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Week 28 | 31MAY2006 | 195 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 40 | 23AUG2006 | 279 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 23AUG2006 | 279 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0110011 | PLA / LI | 1 | Screening | 12APR2005 | -6 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 12APR2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 08AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 08AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Baseline | 08AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 06SEP2005 | 30 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 29SEP2005 | 53 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 29SEP2005 | 53 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0113002 | PLA / VAL | 1 | Screening | 07DEC2004 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 07DEC2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 08MAR2005 | 57 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | At randomization | 08MAR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 08MAR2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 04APR2005 | 28 | | 9 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 206 | Week 8 | 03MAY2005 | 57 | | 16 | 9 | 4 | 3 | 1 | 1 | 1 | 3 | 3 |
| | | 206 | Final visit | 03MAY2005 | 57 | | 16 | 9 | 4 | 3 | 1 | 1 | 1 | 3 | 3 |
| E0116037 | PLA / VAL | 1 | Screening | 07FEB2005 | -7 | | 15 | 0 | 2 | 4 | 1 | 3 | 2 | 1 | 2 |
| | | 1 | Baseline | 07FEB2005 | -7 | | 15 | 0 | 2 | 4 | 1 | 3 | 2 | 1 | 2 |
| | | 201 | Final visit | 10JUN2005 | 1 | | 9 | -6 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 201 | At randomization | 10JUN2005 | 1 | | 9 | 0 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 204 | Baseline | 07JUL2005 | 1 | | 9 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | 204 | Week 4 | 07JUL2005 | 28 | | 9 | -0 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Week 8 | 03AUG2005 | 55 | Y | 12 | 3 | 4 | 1 | 1 | 1 | 1 | 3 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791855

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116037 | PLA / VAL | 223 | Final visit | 03AUG2005 | 55 | Y | 12 | 3 | 1 | 4 | 1 | 1 | 1 | 3 | 1 |
| E0118004 | PLA / VAL | 201 | Final visit | 26MAY2004 | -8 | | 17 | | 1 | 4 | 3 | 3 | 3 | 2 | 1 |
| | | 201 | Randomization | 21OCT2004 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 21OCT2004 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 18NOV2004 | 29 | Y | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 204 | Week 8 | 13DEC2004 | 54 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 13DEC2004 | 54 | Y | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0119013 | PLA / VAL | 1 | Screening | 16JUL2004 | -5 | | 21 | | 1 | 4 | 1 | 1 | 5 | 5 | 4 |
| | | 1 | Baseline | 16JUL2004 | -5 | | 21 | | 1 | 4 | 1 | 1 | 5 | 5 | 4 |
| | | 201 | Final visit | 10NOV2004 | | | 7 | -14 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Randomization | 10NOV2004 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 10NOV2004 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 4 | 29NOV2004 | 20 | Y | 24 | 17 | 1 | 5 | 1 | 5 | 5 | 4 | 3 |
| | | 223 | Final visit | 29NOV2004 | 20 | Y | 24 | 17 | 1 | 5 | 1 | 5 | 5 | 4 | 3 |
| E0119028 | PLA / VAL | 201 | Final visit | 24JAN2005 | -10 | | 24 | 5 | 1 | 5 | 1 | 5 | 5 | 4 | 3 |
| | | 201 | Randomization | 22JUN2005 | 1 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Baseline | 22JUN2005 | 1 | | 8 | | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 201 | Week 4 | 20JUL2005 | 29 | Y | 18 | 10 | 1 | 4 | 1 | 3 | 4 | 4 | 1 |
| | | 223 | Final visit | 20JUL2005 | 29 | Y | 18 | 10 | 1 | 4 | 1 | 3 | 4 | 4 | 1 |
| E0120014 | PLA / VAL | 1 | Screening | 02FEB2005 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 02FEB2005 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Final visit | 08AUG2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Randomization | 08AUG2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 08AUG2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 07SEP2005 | 31 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 12 | 10NOV2005 | 95 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 10NOV2005 | 95 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0121001 | PLA / VAL | 1 | Screening | 16AUG2004 | -4 | | 12 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization,  3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12791856

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0121001 | PLA / VAL | 1 | Baseline | 16AUG2004 | -1 | | 12 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 3 |
| | | 201 | Final visit | 07JAN2005 | 4 | | 10 | -2 | 1 | 1 | 1 | 3 | 1 | 1 | 2 |
| | | 201 | At randomization | 07JAN2005 | 4 | | 10 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 2 |
| | | 201 | Baseline | 07JAN2005 | 1 | | 10 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 2 |
| | | 204 | Week 4 | 09FEB2005 | 34 | | 8 | -2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 206 | Week 8 | 09MAR2005 | 62 | | 9 | -1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | 207 | Week 12 | 06APR2005 | 90 | | 9 | -1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 211 | Week 28 | 04AUG2005 | 210 | | 8 | -2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 211 | Final visit | 04AUG2005 | 210 | | 8 | -2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0128005 | PLA / VAL | 201 | Final visit | 08FEB2005 | -9 | | 11 | | 1 | 1 | 1 | 4 | 1 | 1 | 2 |
| | | 201 | At randomization | 16MAY2005 | 1 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 16MAY2005 | 1 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 4 | 13JUN2005 | 29 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 206 | Week 8 | 12JUL2005 | 58 | | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 11AUG2005 | 88 | | 11 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| | | 211 | Week 28 | 28NOV2005 | 197 | | 12 | 5 | 1 | 3 | 3 | 1 | 1 | 1 | 2 |
| | | 223 | Week 28 | 27DEC2005 | 226 | Y | 10 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Final visit | 27DEC2005 | 226 | Y | 10 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| E0128006 | PLA / VAL | 1 | Screening | 29JUN2005 | -7 | | 13 | | 1 | 1 | 3 | 3 | 1 | 1 | 4 |
| | | 201 | Baseline | 29JUN2005 | -7 | | 13 | 0 | 1 | 1 | 2 | 3 | 1 | 1 | 4 |
| | | 201 | Final visit | 03OCT2005 | 1 | | 13 | 0 | 1 | 1 | 2 | 3 | 1 | 1 | 4 |
| | | 201 | At randomization | 03OCT2005 | 1 | | 13 | 0 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| | | 223 | Baseline | 03OCT2005 | 1 | | 13 | 0 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| | | 223 | Week 4 | 31OCT2005 | 29 | | 13 | -1 | 1 | 1 | 2 | 3 | 1 | 1 | 3 |
| | | 223 | Final visit | 31OCT2005 | 29 | | 12 | -1 | 1 | 1 | 2 | 3 | 1 | 1 | 3 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791857

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001007 | OL QTP | 1 | Screening | 14OCT2004 | -5 | 14 | 0 | 1 | 2 | 1 | 3 | 3 | 1 | 3 |
| | | 1 | Baseline | 14OCT2004 | -5 | 14 | | 1 | 2 | 1 | 3 | 3 | 1 | 3 |
| E0001015 | OL QTP | 1 | Screening | 04FEB2005 | -7 | 14 | 0 | 1 | 1 | 1 | 3 | 3 | 2 | 3 |
| | | 1 | Baseline | 04FEB2005 | -7 | 14 | | 1 | 1 | 1 | 3 | 3 | 2 | 3 |
| E0003003 | OL QTP | 1 | Screening | 05JAN2005 | -5 | 21 | 0 | 3 | 3 | 1 | 4 | 4 | 3 | 3 |
| | | 1 | Baseline | 05JAN2005 | -5 | 21 | | 3 | 3 | 1 | 4 | 4 | 3 | 3 |
| E0003005 | OL QTP | 1 | Screening | 06JAN2005 | -7 | 24 | 0 | 4 | 4 | 1 | 4 | 3 | 3 | 5 |
| | | 1 | Baseline | 06JAN2005 | -7 | 24 | | 4 | 4 | 1 | 4 | 3 | 3 | 5 |
| E0003006 | OL QTP | 1 | Screening | 07JAN2005 | -6 | 23 | 0 | 3 | 3 | 4 | 3 | 3 | 4 | 3 |
| | | 1 | Baseline | 07JAN2005 | -6 | 23 | | 3 | 3 | 4 | 3 | 3 | 4 | 3 |
| E0003007 | MISSING | 1 | | 13JAN2005 | | 21 | 2 | 3 | 4 | 1 | 3 | 3 | 2 | 5 |
| E0003008 | MISSING | 1 | | 13JAN2005 | | 15 | 2 | 2 | 4 | 1 | 3 | 2 | 2 | 1 |
| E0005001 | MISSING | 1 | | 23MAR2004 | | 13 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 4 |
| E0005004 | MISSING | 1 | | 29MAR2004 | | 10 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 |
| E0005011 | MISSING | 1 | | 20APR2004 | -8 | 11 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| E0005033 | OL QTP | 1 | Screening | 22JUL2004 | -7 | 13 | 0 | 2 | 2 | 1 | 3 | 2 | 1 | 2 |
| | | 1 | Baseline | 22JUL2004 | -7 | 13 | | 2 | 2 | 1 | 3 | 3 | 1 | 2 |
| E0005034 | OL QTP | 1 | | 26JUL2004 | -8 | 12 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 2 |
| E0005040 | OL QTP | 1 | | 12AUG2004 | -8 | 16 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 3 |
| E0005056 | OL QTP | 1 | Screening | 22SEP2004 | -7 | 13 | 0 | 2 | 3 | 1 | 2 | 2 | 2 | 1 |
| | | 1 | Baseline | 22SEP2004 | -7 | 13 | | 3 | 1 | 1 | 2 | 2 | 2 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791858

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005060 | OL QTP | 1 | Screening | 20APR2005 | -7 | 10 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 20APR2005 | -7 | 10 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| E0005077 | OL QTP | 1 | Screening | 20JUN2005 | -7 | 21 | 0 | 3 | 3 | 2 | 3 | 4 | 3 | 3 |
|  |  | 1 | Baseline | 20JUN2005 | -7 | 21 | 0 | 3 | 3 | 2 | 3 | 4 | 3 | 3 |
| E0005082 | OL QTP | 1 |  | 09AUG2005 | -9 | 11 |  | 1 | 2 | 1 | 3 | 2 | 1 | 1 |
| E0005086 | OL QTP | 1 | Screening | 12SEP2005 | -7 | 15 | 0 | 2 | 2 | 1 | 2 | 3 | 2 | 3 |
|  |  | 1 | Baseline | 12SEP2005 | -7 | 15 | 0 | 2 | 2 | 1 | 2 | 3 | 2 | 3 |
| E0006001 | OL QTP | 1 | Screening | 22APR2004 | -7 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
|  |  | 1 | Baseline | 22APR2004 | -7 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| E0006002 | MISSING | 1 |  | 26APR2004 |  | 8 |  | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0006005 | MISSING | 1 |  | 13MAY2004 |  | 8 |  | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0006023 | MISSING | 1 |  | 03AUG2004 |  | 15 |  | 1 | 1 | 1 | 4 | 1 | 2 | 5 |
| E0006024 | OL QTP | 1 |  | 30AUG2004 | -8 | 12 |  | 1 | 2 | 1 | 3 | 3 | 1 | 1 |
| E0006026 | MISSING | 1 |  | 01SEP2004 |  | 16 |  | 1 | 4 | 1 | 5 | 3 | 1 | 1 |
| E0006030 | OL QTP | 1 |  | 13SEP2004 | -8 | 13 |  | 1 | 3 | 1 | 3 | 3 | 1 | 1 |
| E0006034 | OL QTP | 1 |  | 30SEP2004 | -8 | 10 |  | 1 | 1 | 1 | 3 | 2 | 1 | 1 |
| E0006043 | OL QTP | 1 | Screening | 25FEB2005 | -7 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 25FEB2005 | -7 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0006050 | OL QTP | 1 | Screening | 22MAR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 22MAR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0006052 | OL QTP | 1 | Screening | 23MAR2005 | -5 | 11 | 0 | 1 | 2 | 1 | 2 | 3 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020605.ist  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791859

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006052 | OL QTP | 1 | Baseline | 23MAR2005 | -5 | 11 | 0 | 1 | 2 | 1 | 2 | 3 | 1 | 1 |
| E0006054 | OL QTP | 1 | Screening | 13APR2005 | -5 | 10 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
|  | OL QTP | 1 | Baseline | 13APR2005 | -5 | 10 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| E0006055 | OL QTP | 1 | Screening | 20APR2005 | -6 | 16 | 0 | 2 | 3 | 1 | 4 | 3 | 1 | 2 |
|  | OL QTP | 1 | Baseline | 20APR2005 | -6 | 16 | 0 | 2 | 3 | 1 | 4 | 3 | 1 | 2 |
| E0006063 | MISSING |  |  | 14JUN2005 |  | 15 |  | 1 | 4 | 1 | 4 | 3 | 1 | 1 |
| E0006065 | OL QTP | 1 | Screening | 11JUL2005 | -7 | 15 | 0 | 2 | 4 | 1 | 4 | 1 | 2 | 1 |
|  | OL QTP | 1 | Baseline | 11JUL2005 | -7 | 15 | 0 | 2 | 4 | 1 | 4 | 1 | 2 | 1 |
| E0006068 | OL QTP | 1 | Screening | 31AUG2005 | -6 | 13 | 0 | 1 | 2 | 1 | 2 | 3 | 3 | 1 |
|  | OL QTP | 1 | Baseline | 31AUG2005 | -6 | 13 | 0 | 1 | 2 | 1 | 2 | 3 | 3 | 1 |
| E0007004 | MISSING | 1 |  | 19MAR2004 |  | 18 |  | 3 | 3 | 1 | 3 | 4 | 3 |  |
| E0007009 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0007010 | OL QTP | 1 | Screening | 15APR2004 | -7 | 14 | 0 | 1 | 2 | 1 | 3 | 3 | 2 | 2 |
|  | OL QTP | 1 | Baseline | 15APR2004 | -7 | 14 | 0 | 1 | 2 | 1 | 3 | 3 | 2 | 2 |
| E0007019 | MISSING | 1 |  | 27MAY2004 |  | 18 |  | 2 | 1 | 3 | 1 | 3 | 4 | 4 |
| E0007021 | MISSING | 1 | Screening | 03JUN2004 | -4 | 18 | 0 | 3 | 2 | 1 | 3 | 4 | 4 | 1 |
|  | MISSING | 1 | Baseline | 03JUN2004 | -4 | 18 | 0 | 3 | 2 | 1 | 3 | 4 | 4 | 1 |
| E0007025 | OL QTP | 1 | Screening | 03JUN2004 | -7 | 16 | 0 | 1 | 2 | 1 | 3 | 2 | 3 | 4 |
|  | OL QTP | 1 | Baseline | 03JUN2004 | -7 | 16 | 0 | 1 | 2 | 1 | 3 | 2 | 3 | 4 |
| E0007026 | MISSING | 1 |  | 07JUN2004 |  | 18 |  | 3 | 1 | 1 | 3 | 4 | 4 | 1 |
| E0007035 | MISSING | 1 |  | 16SEP2004 |  | 11 |  | 1 | 1 | 1 | 3 | 2 | 2 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/dj447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791860

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007038 | OL QTP | | Screening | 23SEP2004 | -7 | 12 | 0 | 1 | 2 | 1 | 1 | 3 | 1 | 1 |
| | | 1 | Baseline | 23SEP2004 | -7 | 12 | | 1 | 2 | 1 | 3 | 3 | 1 | 1 |
| E0007045 | MISSING | 1 | | 11JAN2005 | | 20 | | 2 | 4 | 1 | 3 | 3 | 3 | 4 |
| E0007048 | OL QTP | | Screening | 20JAN2005 | -7 | 13 | 0 | 1 | 2 | 1 | 4 | 3 | 1 | 1 |
| | | 1 | Baseline | 20JAN2005 | -7 | 13 | | 1 | 2 | 1 | 4 | 3 | 1 | 1 |
| E0007049 | OL QTP | | Screening | 27JAN2005 | -7 | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 27JAN2005 | -7 | 9 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| E0007052 | OL QTP | | Screening | 03FEB2005 | -7 | 12 | 0 | 1 | 1 | 2 | 2 | 3 | 2 | 1 |
| | | 1 | Baseline | 03FEB2005 | -7 | 12 | | 1 | 1 | 2 | 2 | 3 | 2 | 1 |
| E0008007 | OL QTP | | Screening | 08JUL2004 | -5 | 19 | 0 | 3 | 2 | 1 | 3 | 3 | 3 | 4 |
| | | 1 | Baseline | 08JUL2004 | -5 | 19 | | 3 | 2 | 1 | 3 | 3 | 3 | 4 |
| E0008014 | OL QTP | | Screening | 19NOV2004 | -5 | 15 | 0 | 3 | 1 | 1 | 3 | 3 | 2 | 2 |
| | | 1 | Baseline | 19NOV2004 | -5 | 15 | | 3 | 1 | 1 | 3 | 3 | 2 | 2 |
| E0008025 | OL QTP | | Screening | 31MAY2005 | -6 | 10 | 0 | 1 | 1 | 4 | 4 | 1 | 1 | 1 |
| | | 1 | Baseline | 31MAY2005 | -6 | 10 | | 1 | 1 | 4 | 4 | 1 | 1 | 1 |
| E0010016 | OL QTP | | Screening | 23AUG2004 | -7 | 12 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 3 |
| | | 1 | Baseline | 23AUG2004 | -7 | 12 | | 2 | 1 | 1 | 3 | 1 | 1 | 3 |
| E0011001 | MISSING | 1 | | 16JUL2004 | | 17 | | 1 | 3 | 1 | 5 | 3 | 1 | 3 |
| E0012001 | OL QTP | | Screening | 15MAR2004 | -7 | 19 | 0 | 1 | 4 | 1 | 4 | 4 | 4 | 3 |
| | | 1 | Baseline | 15MAR2004 | -7 | 19 | | 1 | 4 | 1 | 4 | 4 | 4 | 3 |
| E0012002 | MISSING | 1 | | 18MAR2004 | | 16 | | 1 | 2 | 1 | 3 | 3 | 2 | 4 |
| E0012003 | OL QTP | | Screening | 18MAR2004 | -7 | 18 | 0 | 1 | 4 | 1 | 4 | 2 | 2 | 4 |
| | | 1 | Baseline | 18MAR2004 | -7 | 18 | | 1 | 4 | 1 | 4 | 2 | 2 | 4 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3393

CONFIDENTIAL
AZSER12791861

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012004 | OL QTP | 1 | Screening | 2MAR2004 | -7 | 18 | 0 | 1 | 4 | 1 | 1 | 3 | 3 | 3 |
| | | 1 | Baseline | 22MAR2004 | -7 | 18 | 0 | 1 | 4 | 1 | 1 | 3 | 3 | 3 |
| E0012005 | OL QTP | 1 | Screening | 30MAR2004 | -7 | 15 | 0 | 1 | 2 | 1 | 3 | 2 | 3 | 3 |
| | | 1 | Baseline | 30MAR2004 | -7 | 15 | 0 | 1 | 2 | 1 | 3 | 2 | 3 | 3 |
| E0012007 | MISSING | 1 | | 16APR2004 | | 19 | | 1 | 3 | 1 | 4 | 2 | 3 | 5 |
| E0012010 | OL QTP | 1 | Screening | 30JUN2004 | -7 | 19 | 0 | 5 | 3 | 1 | 1 | 3 | 3 | 3 |
| | | 1 | Baseline | 30JUN2004 | -7 | 19 | 0 | 5 | 3 | 1 | 1 | 3 | 3 | 1 |
| E0012012 | MISSING | 1 | | 01JUL2004 | | 20 | | 1 | 4 | 1 | 3 | 4 | 4 | 3 |
| E0012013 | OL QTP | 1 | Screening | 16AUG2004 | -7 | 18 | 0 | 1 | 4 | 1 | 3 | 1 | 1 | 4 |
| | | 1 | Baseline | 16AUG2004 | -7 | 18 | 0 | 1 | 4 | 1 | 4 | 3 | 1 | 4 |
| E0012014 | MISSING | 1 | | 17AUG2004 | | 23 | | 4 | 4 | 3 | 3 | 1 | 5 | 3 |
| E0012016 | OL QTP | 1 | Screening | 07SEP2004 | -7 | 18 | 0 | 1 | 4 | 1 | 1 | 3 | 1 | 3 |
| | | 1 | Baseline | 07SEP2004 | -7 | 18 | 0 | 1 | 4 | 1 | 3 | 1 | 3 | 4 |
| E0012018 | OL QTP | 1 | Screening | 10SEP2004 | -4 | 31 | 0 | 6 | 6 | 5 | 3 | 2 | 7 | 2 |
| | | 1 | Baseline | 10SEP2004 | -4 | 31 | 0 | 6 | 6 | 5 | 3 | 2 | 7 | 2 |
| E0014002 | MISSING | 1 | | 20APR2004 | | 15 | | 1 | 3 | 2 | 3 | 2 | 3 | 4 |
| E0016004 | OL QTP | 1 | Screening | 30APR2004 | -5 | 12 | 0 | 3 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 30APR2004 | -5 | 12 | 0 | 3 | 2 | 1 | 3 | 1 | 1 | 1 |
| E0016012 | OL QTP | 1 | Screening | 27SEP2004 | -3 | 28 | 0 | 4 | 3 | 3 | 6 | 6 | 4 | 7 |
| | | 1 | Baseline | 27SEP2004 | -3 | 28 | 0 | 4 | 3 | 1 | 3 | 6 | 4 | 7 |
| E0016017 | OL QTP | 1 | Screening | 15DEC2004 | -7 | 18 | 0 | 3 | 1 | 1 | 3 | 1 | 1 | 3 |
| | | 1 | Baseline | 15DEC2004 | -7 | 18 | 0 | 3 | 1 | 3 | 3 | 1 | 1 | 4 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li20200605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3394

CONFIDENTIAL
AZSER12791862

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016020 | OL QTP | 1 | Screening | 3JUN2005 | -7 | | 14 | 0 | 1 | 1 | 1 | 1 | 4 | 1 | 3 |
| | | 1 | Baseline | 3JUN2005 | -7 | | 14 | | 1 | 1 | 1 | 3 | 4 | 1 | 3 |
| E0016022 | MISSING | 1 | | 08FEB2005 | | | 28 | | 6 | 3 | 1 | 4 | 2 | 6 | 6 |
| E0018005 | OL QTP | 1 | Screening | 12MAY2004 | -6 | | 15 | 0 | 1 | 1 | 1 | 4 | 3 | 3 | 2 |
| | | 1 | Baseline | 12MAY2004 | -6 | | 15 | | 1 | 1 | 1 | 4 | 3 | 3 | 2 |
| E0019001 | OL QTP | 1 | Screening | 26OCT2004 | -3 | | 16 | 0 | 1 | 2 | 1 | 4 | 1 | 3 | 4 |
| | | 1 | Baseline | 26OCT2004 | -3 | | 16 | | 1 | 2 | 1 | 4 | 1 | 3 | 4 |
| E0020003 | MISSING | 1 | | 01APR2004 | | | 18 | | 1 | 4 | 1 | 3 | 3 | 3 | 3 |
| E0020023 | OL QTP | 1 | Screening | 24MAY2004 | -4 | | 21 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 4 |
| | | 1 | Baseline | 24MAY2004 | -4 | | 21 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 4 |
| E0020025 | OL QTP | 1 | Screening | 25MAY2004 | -7 | | 13 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 3 |
| | | 1 | Baseline | 25MAY2004 | -7 | | 13 | | 1 | 1 | 1 | 3 | 1 | 3 | 3 |
| E0020026 | OL QTP | 1 | Screening | 26MAY2004 | -7 | | 14 | 0 | 1 | 2 | 1 | 3 | 1 | 3 | 3 |
| | | 1 | Baseline | 26MAY2004 | -7 | | 14 | | 1 | 2 | 1 | 3 | 1 | 3 | 3 |
| E0020030 | OL QTP | 1 | | 03JUN2004 | -12 | | 8 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0020039 | OL QTP | 1 | Screening | 14JUN2004 | -7 | | 16 | 0 | 1 | 2 | 1 | 3 | 3 | 1 | 4 |
| | | 1 | Baseline | 14JUN2004 | -7 | | 16 | | 1 | 2 | 2 | 3 | 3 | 1 | 4 |
| E0020044 | OL QTP | 1 | | 17JUN2004 | -8 | | 10 | | 1 | 4 | 1 | 1 | 2 | 2 | 1 |
| E0020056 | OL QTP | 1 | | 29JUL2004 | -8 | | 14 | | 1 | 4 | 1 | 3 | 1 | 3 | 1 |
| E0020061 | MISSING | 1 | | 09AUG2004 | | | 13 | | 1 | 3 | 1 | 1 | 3 | 1 | 3 |
| E0020062 | OL QTP | 1 | | 20AUG2004 | -11 | | 14 | | 1 | 3 | 1 | 2 | 3 | 3 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3395

CONFIDENTIAL
AZSER12791863

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020099 | OL QTP | 1 | Screening | 06SEP2005 | -6 | 12 | 0 | 1 | 3 | 1 | 1 | 3 | 1 | 1 |
|  |  | 1 | Baseline | 06SEP2005 | -6 | 12 | 0 | 1 | 3 | 1 | 2 | 3 | 1 | 1 |
| E0021014 | OL QTP | 1 | Screening | 10SEP2004 | -5 | 16 | 0 | 2 | 3 | 1 | 3 | 4 | 2 | 1 |
|  |  | 1 | Baseline | 10SEP2004 | -5 | 16 | 0 | 2 | 3 | 1 | 3 | 4 | 2 | 1 |
| E0021017 | OL QTP | 1 | Screening | 05OCT2004 | -7 | 16 | 0 | 2 | 2 | 1 | 4 | 3 | 2 | 2 |
|  |  | 1 | Baseline | 05OCT2004 | -7 | 16 | 0 | 2 | 2 | 1 | 4 | 3 | 2 | 2 |
| E0021022 | OL QTP | 1 | Screening | 29DEC2004 | -6 | 15 | 0 | 2 | 3 | 1 | 4 | 3 | 1 | 1 |
|  |  | 1 | Baseline | 29DEC2004 | -6 | 15 | 0 | 2 | 3 | 1 | 4 | 3 | 1 | 1 |
| E0021026 | MISSING | 1 |  | 22JUN2005 |  | 18 |  | 2 | 3 | 1 | 4 | 3 | 2 | 3 |
| E0022001 | OL QTP | 1 | Screening | 29APR2004 | -7 | 18 | 0 | 1 | 3 | 2 | 3 | 3 | 3 | 4 |
|  |  | 1 | Baseline | 29APR2004 | -7 | 18 | 0 | 1 | 3 | 2 | 3 | 3 | 3 | 4 |
| E0022022 | OL QTP | 1 | Screening | 12APR2005 | -9 | 17 |  | 1 | 3 | 1 | 3 | 3 | 3 | 3 |
| E0023001 | MISSING | 1 |  | 13SEP2004 |  | 21 |  | 5 | 3 | 4 | 1 | 2 | 5 | 1 |
| E0024005 | OL QTP | 1 | Screening | 18JUN2004 | -7 | 13 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 |
|  |  | 1 | Baseline | 18JUN2004 | -7 | 13 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 1 |
| E0024007 | OL QTP | 1 | Screening | 08JUL2004 | -6 | 13 | 0 | 1 | 2 | 1 | 3 | 4 | 1 | 1 |
|  |  | 1 | Baseline | 08JUL2004 | -6 | 13 | 0 | 1 | 2 | 1 | 3 | 4 | 1 | 1 |
| E0024037 | OL QTP | 1 | Screening | 23FEB2005 | -7 | 9 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 |
|  |  | 1 | Baseline | 23FEB2005 | -7 | 9 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 |
| E0024045 | MISSING | 1 |  | 14JUL2005 |  | 14 |  | 1 | 1 | 1 | 3 | 6 | 1 | 1 |
| E0025003 | OL QTP | 1 | Screening | 25JUN2004 | -6 | 13 | 0 | 1 | 1 | 1 | 4 | 3 | 1 | 2 |
|  |  | 1 | Baseline | 25JUN2004 | -6 | 13 | 0 | 1 | 1 | 1 | 4 | 3 | 1 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791864

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026009 | OL QTP | 1 | Screening | 27JUL2004 | -7 | 11 | 0 | 1 | 1 | 1 | 1 | 4 | 2 | 1 |
| E0026009 | OL QTP | 1 | Baseline | 27JUL2004 | -7 | 11 | 0 | 1 | 1 | 1 | 1 | 4 | 2 | 1 |
| E0026012 | OL QTP | 1 | Screening | 10AUG2004 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| E0026012 | OL QTP | 1 | Baseline | 10AUG2004 | -7 | 9 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| E0026016 | OL QTP | 1 | Screening | 04OCT2004 | -7 | 18 | 0 | 2 | 4 | 1 | 4 | 3 | 2 | 2 |
| E0026016 | OL QTP | 1 | Baseline | 04OCT2004 | -7 | 18 | 0 | 2 | 4 | 4 | 1 | 3 | 2 | 2 |
| E0027001 | OL QTP | 1 | Screening | 15APR2004 | -5 | 26 | 0 | 4 | 3 | 4 | 4 | 4 | 4 | 3 |
| E0027001 | OL QTP | 1 | Baseline | 15APR2004 | -5 | 26 | 0 | 4 | 3 | 4 | 4 | 4 | 4 | 3 |
| E0029006 | OL QTP | 1 | Screening | 06APR2004 | -7 | 13 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 2 |
| E0029006 | OL QTP | 1 | Baseline | 06APR2004 | -7 | 13 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 1 |
| E0029010 | OL QTP | 1 | Screening | 29APR2004 | -7 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| E0029010 | OL QTP | 1 | Baseline | 29APR2004 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| E0029012 | MISSING | 1 | | 04MAY2004 | | 15 | | 2 | 2 | 1 | 3 | 3 | 2 | 2 |
| E0029013 | MISSING | 1 | | 04MAY2004 | | 10 | | 1 | 2 | 1 | 1 | 3 | 1 | 1 |
| E0029014 | OL QTP | 1 | Screening | 06MAY2004 | -7 | 16 | 0 | 2 | 1 | 1 | 4 | 4 | 3 | 2 |
| E0029014 | OL QTP | 1 | Baseline | 06MAY2004 | -7 | 16 | 0 | 2 | 1 | 1 | 4 | 4 | 3 | 1 |
| E0029018 | MISSING | 1 | | 10MAY2004 | | 11 | | 1 | 2 | 1 | 2 | 3 | 1 | 1 |
| E0029023 | OL QTP | 1 | Screening | 02JUN2004 | -7 | 12 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 2 |
| E0029023 | OL QTP | 1 | Baseline | 02JUN2004 | -7 | 12 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 2 |
| E0029032 | OL QTP | 1 | | 28JUN2004 | -8 | 10 | | 1 | 1 | 1 | 3 | 1 | 1 | 2 |
| E0029033 | OL QTP | 1 | Screening | 01JUL2004 | -7 | 19 | 0 | 2 | 3 | 3 | 4 | 3 | 1 | 3 |
| E0029033 | OL QTP | 1 | Baseline | 01JUL2004 | -7 | 19 | 0 | 2 | 3 | 3 | 4 | 3 | 1 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3397

CONFIDENTIAL
AZSER12791865

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029035 | OL QTP | 1 | | 13JUL2004 | -8 | | 13 | | 2 | 2 | 1 | 2 | 3 | 2 | 1 |
| E0029043 | MISSING | 1 | | 11AUG2004 | | | 24 | | 2 | 4 | 1 | 6 | 4 | 3 | 4 |
| E0030004 | MISSING | 1 | | 08JUL2004 | | | 21 | | 3 | 5 | 1 | 3 | 4 | 2 | 3 |
| E0030020 | OL QTP | 1 | Screening | 24JUN2005 | -5 | | 23 | 0 | 4 | 4 | 1 | 4 | 4 | 4 | 4 |
| | | 1 | Baseline | 24JUN2005 | -5 | | 23 | 0 | 4 | 4 | 1 | 4 | 4 | 2 | 4 |
| E0031004 | OL QTP | 1 | Screening | 22MAR2004 | -7 | | 16 | 0 | 3 | 3 | 1 | 4 | 3 | 1 | 3 |
| | | 1 | Baseline | 22MAR2004 | -7 | | 16 | 0 | 1 | 3 | 1 | 4 | 3 | 1 | 3 |
| E0031005 | MISSING | 1 | | 24MAR2004 | | | 14 | | 1 | 2 | 1 | 4 | 3 | 2 | 1 |
| E0031007 | OL QTP | 1 | | 29MAR2004 | -8 | | 17 | | 2 | 3 | 2 | 3 | 3 | 2 | 2 |
| E0031013 | OL QTP | 1 | | 13MAY2004 | -8 | | 12 | | 2 | 3 | 1 | 2 | 1 | 2 | 1 |
| E0031014 | OL QTP | 1 | Screening | 16MAY2004 | -6 | | 17 | 0 | 3 | 3 | 2 | 2 | 4 | 2 | 1 |
| | | 1 | Baseline | 16MAY2004 | -6 | | 17 | 0 | 3 | 3 | 2 | 2 | 4 | 2 | 1 |
| E0031020 | OL QTP | 1 | Screening | 01JUN2004 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 01JUN2004 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0031027 | MISSING | 1 | | 22JUN2004 | | | 18 | | 2 | 3 | 1 | 3 | 3 | 3 | 3 |
| E0031037 | OL QTP | 1 | Screening | 04AUG2004 | -7 | | 16 | 0 | 2 | 3 | 1 | 3 | 3 | 1 | 3 |
| | | 1 | Baseline | 04AUG2004 | -7 | | 16 | 0 | 3 | 3 | 1 | 3 | 3 | 1 | 3 |
| E0031041 | MISSING | 1 | | 18AUG2004 | | | 27 | | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| E0031042 | OL QTP | 1 | Screening | 24AUG2004 | -7 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 24AUG2004 | -7 | | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0031046 | OL QTP | 1 | Screening | 06OCT2004 | -7 | | 20 | 0 | 3 | 1 | 1 | 4 | 4 | 4 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791866

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031046 | OL QTP | 1 | Baseline | 06OCT2004 | -7 | 20 | 0 | 1 | 3 | 1 |  | 4 | 4 | 3 |
| E0031062 | MISSING | 1 |  | 18JUL2005 |  | 25 |  | 3 | 3 | 5 |  | 4 | 3 | 3 |
| E0031063 | OL QTP | 1 |  | 20JUL2005 | -9 | 9 |  | 1 | 1 | 1 |  | 3 | 1 | 1 |
| E0031069 | OL QTP | 1 | Screening | 20SEP2005 | -7 | 22 | 0 | 4 | 2 | 1 |  | 5 | 1 | 4 |
| | | 1 | Baseline | 20SEP2005 | -7 | 22 | 0 | 4 | 2 | 1 |  | 5 | 1 | 5 |
| E0031071 | OL QTP | 1 | Screening | 20SEP2005 | -6 | 18 | 0 | 2 | 2 | 1 |  | 5 | 1 | 3 |
| | | 1 | Baseline | 20SEP2005 | -6 | 18 | 0 | 2 | 2 | 1 |  | 5 | 1 | 3 |
| E0033005 | OL QTP | 1 | Screening | 14APR2004 | -7 | 14 | 0 | 1 | 1 | 1 |  | 1 | 2 | 3 |
| | | 1 | Baseline | 14APR2004 | -7 | 14 | 0 | 1 | 1 | 1 | 5 | 2 | 1 | 3 |
| E0033018 | OL QTP | 1 | Screening | 13MAY2004 | -7 | 11 | 0 | 1 | 1 | 1 |  | 1 | 2 | 3 |
| | | 1 | Baseline | 13MAY2004 | -7 | 11 | 0 | 1 | 1 | 1 |  | 1 | 2 | 3 |
| E0033020 | OL QTP | 1 | Screening | 19MAY2004 | -7 | 11 | 0 | 1 | 1 | 1 |  | 1 | 2 | 4 |
| | | 1 | Baseline | 19MAY2004 | -7 | 11 | 0 | 1 | 1 | 1 |  | 1 | 2 | 4 |
| E0033032 | OL QTP | 1 | Screening | 28JUL2004 | -7 | 17 | 0 | 3 | 1 | 4 |  | 4 | 2 | 4 |
| | | 1 | Baseline | 28JUL2004 | -7 | 17 | 0 | 3 | 1 | 1 |  | 4 | 2 | 4 |
| E0033040 | MISSING | 1 |  | 18AUG2004 |  | 21 |  | 2 | 4 | 1 |  | 4 | 1 | 5 | 4 |
| E0033043 | OL QTP | 1 | Screening | 08SEP2004 | -7 | 17 | 0 | 1 | 4 | 1 |  | 3 | 4 | 3 |
| | | 1 | Baseline | 08SEP2004 | -7 | 17 | 0 | 1 | 4 | 1 |  | 3 | 4 | 3 |
| E0034001 | OL QTP | 1 | Screening | 29MAY2004 | -7 | 8 | 0 | 1 | 1 | 1 |  | 2 | 1 | 1 |
| | | 1 | Baseline | 29MAY2004 | -7 | 8 | 0 | 0 | 1 | 1 |  | 2 | 1 | 1 |
| E0034008 | OL QTP | 1 | Screening | 03NOV2004 | -7 | 16 | 0 | 1 | 1 | 1 |  | 4 | 4 | 2 | 3 |
| | | 1 | Baseline | 03NOV2004 | -7 | 16 | 0 | 1 | 1 | 1 |  | 4 | 4 | 2 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791867

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035002 | OL QTP | 1 | Screening | 03JUN2004 | -4 | 32 | 0 | 3 | 2 | 3 | 6 | 6 | 5 | 7 |
|          |        | 1 | Baseline  | 03JUN2004 | -4 | 32 | 0 | 3 | 2 | 3 | 6 | 6 | 5 | 7 |
| E0035004 |        |   |           |           |    |    |   |   |   |   |   |   |   |   |
| E0035005 | MISSING | 1 |          | 28JUL2004 |    | 21 |   | 5 | 4 | 2 | 3 | 1 | 5 | 1 |
| E0035009 | MISSING | 1 |          | 21SEP2004 |    | 14 |   | 1 | 1 | 1 | 4 | 3 | 1 | 3 |
| E0035012 | OL QTP | 1 | Screening | 26OCT2004 | -3 | 20 | 0 | 2 | 1 | 3 | 4 | 4 | 4 | 4 |
|          |        | 1 | Baseline  | 26OCT2004 | -3 | 20 | 0 | 2 | 1 | 3 | 4 | 4 | 4 | 4 |
| E0035013 | MISSING | 1 |          | 12NOV2004 |    | 14 |   | 1 | 1 | 1 | 4 | 3 | 1 | 3 |
| E0035016 | MISSING | 1 |          | 15FEB2005 |    | 19 |   | 3 | 2 | 1 | 4 | 2 | 2 | 5 |
| E0035018 | OL QTP | 1 | Screening | 09MAR2005 | -5 | 16 | 0 | 4 | 2 | 3 | 3 | 4 | 1 | 1 |
|          |        | 1 | Baseline  | 09MAR2005 | -5 | 16 | 4 | 4 | 2 | 3 | 3 | 4 | 1 | 1 |
| E0035022 | OL QTP | 1 | Screening | 30AUG2005 | -3 | 13 | 0 | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
|          |        | 1 | Baseline  | 30AUG2005 | -3 | 13 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 |
| E0036004 | OL QTP | 1 | Screening | 21JUL2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|          |        | 1 | Baseline  | 21JUL2004 | -7 | 7 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0036006 | MISSING | 1 |          | 27OCT2004 |    | 8 |   | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0036009 | OL QTP | 1 | Screening | 16NOV2004 | -7 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|          |        | 1 | Baseline  | 16NOV2004 | -7 | 8 | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0036013 | OL QTP | 1 |          | 11JAN2005 | -8 | 7 |   | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0036014 | MISSING | 1 |          | 19JAN2005 |    | 9 |   | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| E0036016 | OL QTP | 1 |          | 03FEB2005 | -8 | 8 |   | 1 | 1 | 1 | 1 | 2 | 2 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791868

Case 6:06-md-01769-ACC-DAB   Document 1373-26   Filed 03/13/09   Page 62 of 100 PageID 105941

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036021 | OL QTP | 1 | Screening | 08JUN2005 | -6 | 11 | 0 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
|  |  | 1 | Baseline | 08JUN2005 | -6 | 11 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| E0037001 | OL QTP | 1 | Screening | 09MAR2004 | -7 | 16 | 0 | 1 | 1 | 1 | 5 | 4 | 1 | 3 |
|  |  | 1 | Baseline | 09MAR2004 | -7 | 16 | 0 | 1 | 1 | 1 | 5 | 4 | 1 | 3 |
| E0037004 | MISSING | 1 |  | 17MAR2004 |  | 20 |  | 4 | 3 | 1 | 3 | 5 | 1 | 3 |
| E0037006 | OL QTP | 1 | Screening | 18MAR2004 | -5 | 16 | 0 | 1 | 3 | 1 | 1 | 4 | 1 | 5 |
|  |  | 1 | Baseline | 18MAR2004 | -5 | 16 | 0 | 1 | 3 | 1 | 1 | 4 | 1 | 5 |
| E0037007 | OL QTP | 1 | Screening | 23MAR2004 | -7 | 16 | 0 | 1 | 1 | 3 | 3 | 2 | 3 | 3 |
|  |  | 1 | Baseline | 23MAR2004 | -7 | 16 | 0 | 1 | 1 | 3 | 3 | 2 | 3 | 3 |
| E0037016 | OL QTP | 1 | Screening | 05APR2004 | -3 | 17 | 0 | 2 | 1 | 4 | 3 | 3 | 3 | 3 |
|  |  | 1 | Baseline | 05APR2004 | -3 | 17 | 0 | 2 | 1 | 4 | 3 | 3 | 3 | 3 |
| E0037021 | OL QTP | 1 | Screening | 12APR2004 | -7 | 19 | 0 | 3 | 2 | 3 | 3 | 3 | 3 | 2 |
|  |  | 1 | Baseline | 12APR2004 | -7 | 19 | 0 | 3 | 2 | 3 | 3 | 3 | 3 | 2 |
| E0037031 | OL QTP | 1 | Screening | 13MAY2004 | -4 | 18 | 0 | 3 | 2 | 3 | 1 | 3 | 1 | 3 |
|  |  | 1 | Baseline | 13MAY2004 | -4 | 18 | 0 | 3 | 2 | 3 | 1 | 3 | 1 | 3 |
| E0037036 | MISSING | 1 |  | 27MAY2004 |  | 17 |  | 1 | 2 | 1 | 3 | 3 | 3 | 4 |
| E0037043 | OL QTP | 1 | Screening | 10JUN2004 | -6 | 19 | 0 | 2 | 2 | 3 | 4 | 2 | 3 | 3 |
|  |  | 1 | Baseline | 10JUN2004 | -6 | 19 | 0 | 2 | 2 | 3 | 4 | 2 | 3 | 3 |
| E0037060 | OL QTP | 1 | Screening | 26JUL2004 | -7 | 14 | 0 | 2 | 1 | 2 | 1 | 2 | 3 | 2 |
|  |  | 1 | Baseline | 26JUL2004 | -7 | 14 | 0 | 2 | 1 | 2 | 1 | 2 | 3 | 2 |
| E0037061 | OL QTP | 1 | Screening | 05AUG2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 05AUG2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037062 | OL QTP | 1 | Screening | 09AUG2004 | -7 | 12 | 0 | 2 | 1 | 3 | 1 | 2 | 2 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12791869

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037062 | OL QTP | 1 | Baseline | 09AUG2004 | -7 | 12 | 0 | 2 | 1 | 3 | 1 | 2 | 2 | 1 |
| E0037065 | OL QTP | 1 | Screening | 26AUG2004 | -6 | 11 | 0 | 1 | 1 | 1 | 4 | 1 | 2 | 1 |
|  |  | 1 | Baseline | 26AUG2004 | -6 | 11 | 0 | 1 | 1 | 1 | 4 | 1 | 2 | 1 |
| E0037066 | OL QTP | 1 |  | 30AUG2004 | -8 | 13 |  | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| E0037071 | OL QTP | 1 | Screening | 13SEP2004 | -7 | 12 | 0 | 1 | 2 | 1 | 4 | 2 | 1 | 1 |
|  |  | 1 | Baseline | 13SEP2004 | -7 | 12 | 0 | 1 | 2 | 1 | 4 | 2 | 1 | 1 |
| E0037072 | OL QTP | 1 | Screening | 14SEP2004 | -6 | 11 | 0 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 1 | Baseline | 14SEP2004 | -6 | 11 | 0 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| E0037074 | OL QTP | 1 | Screening | 15SEP2004 | -6 | 13 | 0 | 1 | 1 | 2 | 4 | 3 | 1 | 1 |
|  |  | 1 | Baseline | 15SEP2004 | -6 | 13 | 0 | 1 | 1 | 2 | 4 | 3 | 1 | 1 |
| E0037075 | OL QTP | 1 | Screening | 22SEP2004 | -6 | 13 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
|  |  | 1 | Baseline | 22SEP2004 | -6 | 13 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 3 |
| E0037082 | OL QTP | 1 | Screening | 04NOV2004 | -6 | 11 | 0 | 1 | 1 | 2 | 3 | 2 | 1 | 1 |
|  |  | 1 | Baseline | 04NOV2004 | -6 | 11 | 0 | 1 | 1 | 2 | 3 | 2 | 1 | 1 |
| E0037084 | OL QTP | 1 | Screening | 18NOV2004 | -5 | 12 | 0 | 1 | 1 | 1 | 4 | 2 | 2 | 1 |
|  |  | 1 | Baseline | 18NOV2004 | -5 | 12 | 0 | 1 | 2 | 1 | 4 | 2 | 2 | 1 |
| E0037094 | OL QTP | 1 | Screening | 20DEC2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 20DEC2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037095 | MISSING | 1 |  | 20DEC2004 |  | 9 |  | 1 | 1 | 1 | 2 | 3 | 1 | 1 |
| E0037099 | OL QTP | 1 |  | 22DEC2004 | -8 | 8 |  | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0037103 | OL QTP | 1 |  | 04JAN2005 | -8 | 9 |  | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| E0037106 | MISSING | 1 |  | 03FEB2005 |  | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3402

CONFIDENTIAL
AZSER12791870

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT/WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037107 | OL QTP | 1 Screening | 26JAN2005 | -7 | | 13 | 0 | 1 | 2 | 1 | 4 | 2 | 2 | 1 |
| | | 1 Baseline | 26JAN2005 | -7 | | 13 | | 1 | 2 | 1 | 4 | 2 | 2 | 1 |
| E0037112 | MISSING | 1 | 17FEB2005 | | | 8 | | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0037116 | OL QTP | 1 Screening | 07MAR2005 | -7 | | 10 | 0 | 1 | 1 | 3 | 3 | 1 | 2 | 1 |
| | | 1 Baseline | 07MAR2005 | -7 | | 10 | | 1 | 1 | 3 | 3 | 1 | 2 | 1 |
| E0037118 | OL QTP | 1 Screening | 08MAR2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 Baseline | 08MAR2005 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037119 | OL QTP | 1 Screening | 23MAR2005 | -7 | | 13 | 0 | 2 | 1 | 1 | 4 | 2 | 2 | 1 |
| | | 1 Baseline | 23MAR2005 | -7 | | 13 | | 2 | 1 | 1 | 4 | 2 | 2 | 1 |
| E0037122 | MISSING | 1 | 13APR2005 | | | 12 | | 1 | 2 | 1 | 3 | 1 | 2 | 2 |
| E0037131 | MISSING | 1 | 15JUN2005 | | | 15 | | 1 | 3 | 1 | 4 | 1 | 2 | 3 |
| E0037134 | OL QTP | 1 Screening | 06JUL2005 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 Baseline | 06JUL2005 | -5 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037136 | OL QTP | 1 Screening | 02AUG2005 | -7 | | 12 | 0 | 1 | 1 | 1 | 4 | 3 | 1 | 1 |
| | | 1 Baseline | 02AUG2005 | -7 | | 12 | | 1 | 1 | 1 | 4 | 3 | 1 | 1 |
| E0037140 | OL QTP | 1 Screening | 24AUG2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 Baseline | 24AUG2005 | -6 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037141 | OL QTP | 1 Screening | 08SEP2005 | -7 | | 10 | 0 | 1 | 1 | 1 | 3 | 2 | 1 | 1 |
| | | 1 Baseline | 08SEP2005 | -7 | | 10 | | 1 | 1 | 1 | 3 | 2 | 1 | 1 |
| E0037144 | MISSING | 1 | 21SEP2005 | | | 10 | | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| E0040001 | OL QTP | 1 Screening | 07APR2004 | -6 | | 19 | 0 | 3 | 3 | 3 | 2 | 2 | 3 | 3 |
| | | 1 Baseline | 07APR2004 | -6 | | 19 | | 3 | 3 | 1 | 2 | 4 | 2 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3403

CONFIDENTIAL
AZSER12791871

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041007 | MISSING | | | 21JUL2004 | | 16 | | 1 | 4 | 1 | 4 | 3 | 2 | 1 |
| E0041012 | OL QTP | 1 | | 07OCT2004 | -14 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0042001 | OL QTP | 1 | Screening | 18MAR2004 | -4 | 24 | 0 | 4 | 3 | 1 | 4 | 5 | 2 | 5 |
|  |  | 1 | Baseline | 18MAR2004 | -4 | 24 | 0 | 4 | 3 | 1 | 4 | 5 | 2 | 5 |
| E0042003 | MISSING | 1 | | 02APR2004 | | 15 | | 4 | 2 | 1 | 3 | 3 | 1 | 1 |
| E0042007 | OL QTP | 1 | Screening | 11JUN2004 | -6 | 12 | 0 | 1 | 1 | 1 | 3 | 4 | 1 | 1 |
|  |  | 1 | Baseline | 11JUN2004 | -6 | 12 | 0 | 1 | 1 | 1 | 3 | 4 | 1 | 1 |
| E0042013 | OL QTP | 1 | Screening | 06MAY2005 | -6 | 17 | 0 | 2 | 1 | 1 | 4 | 3 | 3 | 3 |
|  |  | 1 | Baseline | 06MAY2005 | -6 | 17 | 0 | 2 | 1 | 1 | 4 | 3 | 3 | 3 |
| E0042014 | OL QTP | 1 | Screening | 13JUN2005 | -7 | 14 | 0 | 1 | 1 | 1 | 3 | 3 | 2 | 3 |
|  |  | 1 | Baseline | 13JUN2005 | -7 | 14 | 0 | 1 | 1 | 1 | 3 | 3 | 2 | 3 |
| E0042016 | OL QTP | 1 | Screening | 05AUG2005 | -5 | 15 | 0 | 3 | 1 | 1 | 3 | 4 | 1 | 1 |
|  |  | 1 | Baseline | 05AUG2005 | -5 | 15 | 0 | 3 | 1 | 1 | 3 | 4 | 1 | 1 |
| E0044002 | OL QTP | 1 | Screening | 07MAY2004 | -5 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 07MAY2004 | -5 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0044009 | OL QTP | 1 | Screening | 01JUN2004 | -3 | 20 | 0 | 2 | 3 | 1 | 3 | 3 | 2 | 5 |
|  |  | 1 | Baseline | 01JUN2004 | -3 | 20 | 0 | 2 | 3 | 1 | 3 | 3 | 2 | 5 |
| E0044031 | OL QTP | 1 | Screening | 08FEB2005 | -6 | 13 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 2 |
|  |  | 1 | Baseline | 08FEB2005 | -6 | 13 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 2 |
| E0044044 | OL QTP | 1 | Screening | 03JUN2005 | -6 | 21 | 0 | 1 | 4 | 4 | 3 | 4 | 4 | 4 |
|  |  | 1 | Baseline | 03JUN2005 | -6 | 21 | 0 | 1 | 4 | 4 | 3 | 4 | 4 | 4 |
| E0045005 | MISSING | | | 13APR2004 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791872

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045007 | OL QTP | 1 | Screening | 27APR2004 | -7 | 15 | 0 | 0 | 1 | 2 | 1 | 1 | 2 | 3 |
|          |        | 1 | Baseline  | 27APR2004 | -7 | 15 |   | 1 | 2 | 1 | 3 | 3 | 2 | 3 |
| E0045014 | OL QTP | 1 | Screening | 09JUN2004 | -7 | 11 | 0 | 0 | 1 | 1 | 1 | 3 | 3 | 1 |
|          |        | 1 | Baseline  | 09JUN2004 | -7 | 11 |   | 1 | 1 | 1 | 3 | 3 | 1 | 1 |
| E0045018 | OL QTP | 1 | Screening | 17JUN2004 | -7 | 12 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
|          |        | 1 | Baseline  | 17JUN2004 | -7 | 12 |   | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| E0045029 | MISSING | 1 |          | 28SEP2004 |    | 11 |   | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| E0046002 | OL QTP | 1 | Screening | 03DEC2004 | -5 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
|          |        | 1 | Baseline  | 03DEC2004 | -5 | 9 |   | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| E0046003 | OL QTP | 1 | Screening | 08DEC2004 | -5 | 8 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 1 |
|          |        | 1 | Baseline  | 08DEC2004 | -5 | 8 |   | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0048025 | OL QTP | 1 | Screening | 16JUN2004 | -6 | 16 | 0 | 1 | 1 | 4 | 3 | 2 | 2 | 3 |
|          |        | 1 | Baseline  | 16JUN2004 | -6 | 16 |   | 1 | 1 | 4 | 3 | 2 | 2 | 3 |
| E0048037 | OL QTP | 1 | Screening | 10SEP2004 | -6 | 12 | 0 | 1 | 1 | 1 | 2 | 3 | 2 | 2 |
|          |        | 1 | Baseline  | 10SEP2004 | -6 | 12 |   | 1 | 1 | 1 | 3 | 2 | 2 | 2 |
| E0048038 | MISSING | 1 |          | 20SEP2004 |    | 9 |   | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| E0048051 | OL QTP | 1 | Screening | 06APR2005 | -6 | 14 | 0 | 1 | 1 | 5 | 1 | 1 | 1 | 4 |
|          |        | 1 | Baseline  | 06APR2005 | -6 | 14 |   | 1 | 1 | 5 | 1 | 1 | 1 | 4 |
| E0048053 | MISSING | 1 |          | 13APR2005 |    | 11 |   | 1 | 1 | 3 | 1 | 1 | 1 | 3 |
| E0048054 | OL QTP | 1 | Screening | 14APR2005 | -6 | 12 | 0 | 1 | 2 | 1 | 4 | 1 | 1 | 2 |
|          |        | 1 | Baseline  | 14APR2005 | -6 | 12 |   | 1 | 2 | 1 | 4 | 1 | 1 | 2 |
| E0049001 | OL QTP | 1 | Screening | 29JUN2004 | -7 | 13 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 |
|          |        | 1 | Baseline  | 29JUN2004 | -7 | 13 |   | 1 | 1 | 1 | 3 | 3 | 1 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li20206t5.lst   panss100.sas   02MAR2007:13:34   kcpx265

3405

CONFIDENTIAL
AZSER12791873

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0049002 | MISSING | | | 07DEC2004 | | | 12 | | 2 | 1 | 1 | 1 | 1 | 3 | 3 |
| E0050007 | OL QTP | 1 | Screening | 22APR2004 | -6 | | 20 | 0 | 2 | 3 | 3 | 4 | 4 | 2 | 2 |
| | | 1 | Baseline | 22APR2004 | -6 | | 20 | 0 | 2 | 3 | 3 | 4 | 4 | 2 | 2 |
| E0050016 | OL QTP | 1 | Screening | 11MAY2004 | -6 | | 10 | 0 | 0 | 1 | 2 | 1 | 3 | 1 | 1 |
| | | 1 | Baseline | 11MAY2004 | -6 | | 10 | 0 | 1 | 1 | 2 | 1 | 3 | 1 | 1 |
| E0050018 | OL QTP | 1 | Screening | 20MAY2004 | -7 | | 12 | 0 | 1 | 1 | 2 | 2 | 3 | 2 | 1 |
| | | 1 | Baseline | 20MAY2004 | -7 | | 12 | 0 | 1 | 1 | 2 | 2 | 3 | 2 | 1 |
| E0050021 | OL QTP | 1 | Screening | 09JUN2004 | -6 | | 13 | 0 | 2 | 2 | 1 | 3 | 3 | 1 | 1 |
| | | 1 | Baseline | 09JUN2004 | -6 | | 13 | 0 | 2 | 2 | 1 | 3 | 3 | 1 | 1 |
| E0050022 | OL QTP | 1 | Screening | 16JUN2004 | -5 | | 14 | 0 | 1 | 2 | 1 | 4 | 3 | 1 | 2 |
| | | 1 | Baseline | 16JUN2004 | -5 | | 14 | 0 | 1 | 2 | 1 | 4 | 3 | 1 | 2 |
| E0050024 | MISSING | 1 | | 22JUL2004 | | | 14 | | 2 | 3 | 1 | 3 | 3 | 1 | 1 |
| E0051004 | OL QTP | 1 | Screening | 24AUG2004 | -7 | | 17 | 0 | 2 | 2 | 3 | 3 | 3 | 1 | 3 |
| | | 1 | Baseline | 24AUG2004 | -7 | | 17 | 0 | 2 | 2 | 3 | 3 | 3 | 1 | 3 |
| E0052002 | OL QTP | 1 | Screening | 17MAY2004 | -7 | | 17 | 0 | 1 | 2 | 1 | 4 | 3 | 3 | 3 |
| | | 1 | Baseline | 17MAY2004 | -7 | | 17 | 0 | 1 | 2 | 1 | 4 | 3 | 3 | 3 |
| E0052019 | MISSING | 1 | | 09NOV2004 | | | 10 | | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| E0052027 | OL QTP | 1 | Screening | 03MAR2005 | -5 | | 15 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 4 |
| | | 1 | Baseline | 03MAR2005 | -5 | | 15 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 4 |
| E0052028 | OL QTP | 1 | Screening | 31MAR2005 | -5 | | 12 | 0 | 1 | 2 | 1 | 3 | 3 | 1 | 3 |
| | | 1 | Baseline | 31MAR2005 | -5 | | 12 | 0 | 1 | 2 | 1 | 3 | 3 | 1 | 3 |
| E0052031 | OL QTP | 1 | Screening | 28APR2005 | -6 | | 11 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 |
| | | 1 | Baseline | 28APR2005 | -6 | | 11 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3406

CONFIDENTIAL
AZSER12791874

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052036 | OL QTP | 1 | Screening | 15JUN2005 | -7 | 11 | . | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
|  |  | 1 | Baseline | 15JUN2005 | -7 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0053005 | OL QTP | 1 | Screening | 22JUN2004 | -7 | 20 | . | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
|  |  | 1 | Baseline | 22JUN2004 | -7 | 20 | 0 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
| E0053007 | OL QTP | 1 |  | 28JUN2004 | -9 | 20 |  | 4 | 3 | 1 | 3 | 1 | 5 | 3 |
| E0053008 | MISSING | 1 |  | 06JUL2004 |  | 22 |  | 5 | 5 | 1 | 4 | 4 | 2 | 1 |
| E0054005 | OL QTP | 1 | Screening | 06MAY2004 | -7 | 14 | . | 1 | 1 | 3 | 2 | 3 | 1 | 3 |
|  |  | 1 | Baseline | 06MAY2004 | -7 | 14 | 0 | 1 | 1 | 1 | 2 | 3 | 1 | 3 |
| E0054007 | OL QTP | 1 | Screening | 19MAY2004 | -7 | 21 | . | 4 | 4 | 3 | 4 | 4 | 3 | 2 |
|  |  | 1 | Baseline | 19MAY2004 | -7 | 21 | 0 | 4 | 4 | 3 | 4 | 4 | 3 | 2 |
| E0054013 | MISSING | 1 |  | 15JUL2004 |  | 9 |  | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| E0054024 | OL QTP | 1 |  | 18MAY2005 | -8 | 17 |  | 2 | 2 | 5 | 2 | 2 | 3 | 1 |
| E0055001 | MISSING | 1 |  | 10MAR2004 |  | 12 |  | 1 | 1 | 4 | 2 | 1 | 2 | 1 |
| E0055002 | MISSING | 1 |  | 15MAR2004 |  | 16 |  | 1 | 1 | 1 | 3 | 3 | 3 | 4 |
| E0055003 | OL QTP | 1 | Screening | 17MAR2004 | -5 | 12 | . | 1 | 1 | 1 | 2 | 3 | 3 | 3 |
|  |  | 1 | Baseline | 17MAR2004 | -5 | 12 | 0 | 1 | 1 | 1 | 2 | 3 | 1 | 3 |
| E0055007 | OL QTP | 1 | Screening | 31MAR2004 | -7 | 11 | . | 1 | 1 | 3 | 1 | 1 | 1 | 3 |
|  |  | 1 | Baseline | 31MAR2004 | -7 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0055014 | OL QTP | 1 | Screening | 06MAY2004 | -4 | 13 | . | 1 | 1 | 3 | 2 | 2 | 1 | 4 |
|  |  | 1 | Baseline | 06MAY2004 | -4 | 13 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| E0055033 | OL QTP | 1 | Screening | 04AUG2004 | -5 | 10 | . | 1 | 1 | 4 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 04AUG2004 | -5 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791875

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059001 | OL QTP | 1 | Screening | 09APR2004 | -5 | | 12 | | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| | | 1 | Baseline | 09APR2004 | -5 | | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| E0059003 | MISSING | 1 | | 16APR2004 | | | 11 | | 1 | 1 | 1 | 3 | 1 | 1 | 3 |
| E0060001 | OL QTP | 1 | Screening | 10JUN2004 | -7 | | 26 | | 1 | 3 | 3 | 3 | 5 | 4 | 6 |
| | | 1 | Baseline | 10JUN2004 | -7 | | 26 | 0 | 3 | 3 | 3 | 5 | 4 | 4 | 6 |
| E0060002 | MISSING | 1 | | 14JUN2004 | | | 16 | | 1 | 2 | 1 | 4 | 4 | 1 | 3 |
| E0060010 | OL QTP | 1 | Screening | 12JUL2004 | -7 | | 23 | | 2 | 2 | 3 | 3 | 4 | 5 | 6 |
| | | 1 | Baseline | 12JUL2004 | -7 | | 23 | 0 | 2 | 2 | 3 | 4 | 1 | 5 | 6 |
| E0060018 | OL QTP | 1 | Screening | 15OCT2004 | -7 | | 24 | | 4 | 3 | 2 | 3 | 3 | 4 | 4 |
| | | 1 | Baseline | 15OCT2004 | -7 | | 24 | 0 | 4 | 3 | 2 | 4 | 3 | 4 | 4 |
| E0061001 | OL QTP | 1 | Screening | 14APR2004 | -7 | | 9 | | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 14APR2004 | -7 | | 9 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0061002 | MISSING | 1 | | 04MAY2004 | | | 36 | | 5 | 4 | 4 | 6 | 5 | 6 | 6 |
| E0061004 | OL QTP | 1 | Screening | 15JUL2004 | -7 | | 19 | | 3 | 2 | 2 | 1 | 1 | 3 | 3 |
| | | 1 | Baseline | 15JUL2004 | -7 | | 19 | 0 | 3 | 2 | 1 | 3 | 4 | 3 | 3 |
| E0061005 | OL QTP | 1 | Screening | 16JUL2004 | -7 | | 21 | | 3 | 3 | 3 | 3 | 1 | 4 | 3 |
| | | 1 | Baseline | 16JUL2004 | -7 | | 21 | 0 | 3 | 3 | 1 | 3 | 4 | 3 | 3 |
| E0061006 | OL QTP | 1 | Screening | 05AUG2004 | -7 | | 18 | | 4 | 2 | 2 | 4 | 4 | 1 | 2 |
| | | 1 | Baseline | 05AUG2004 | -7 | | 18 | 0 | 4 | 2 | 1 | 4 | 4 | 1 | 2 |
| E0061011 | OL QTP | 1 | Screening | 04NOV2004 | -7 | | 22 | | 4 | 3 | 3 | 3 | 3 | 4 | 4 |
| | | 1 | Baseline | 04NOV2004 | -7 | | 22 | 0 | 4 | 3 | 3 | 3 | 1 | 4 | 4 |
| E0061012 | OL QTP | 1 | Screening | 29DEC2004 | -6 | | 17 | | 2 | 3 | 1 | 3 | 3 | 2 | 3 |
| | | 1 | Baseline | 29DEC2004 | -6 | | 17 | 0 | 3 | 1 | 1 | 3 | 3 | 2 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3408

CONFIDENTIAL
AZSER12791876

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061013 | MISSING | 1 | | 05JAN2005 | | | 8 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0061015 | OL QTP | 1 | Screening | 10JAN2005 | -7 | | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 10JAN2005 | -7 | | 9 | 0 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| E0063002 | OL QTP | 1 | Screening | 14JUL2004 | -5 | | 13 | 0 | 1 | 2 | 1 | 2 | 4 | 1 | 2 |
| | | 1 | Baseline | 14JUL2004 | -5 | | 13 | 0 | 1 | 2 | 2 | 3 | 4 | 1 | 2 |
| E0063004 | MISSING | 1 | | 20AUG2004 | | | 14 | | 1 | 2 | 2 | 3 | 1 | 2 | 3 |
| E0063005 | MISSING | 1 | | 20AUG2004 | | | 15 | | 1 | 1 | 2 | 3 | 4 | 1 | 3 |
| E0063008 | OL QTP | 1 | Screening | 20OCT2004 | -7 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 1 | Baseline | 20OCT2004 | -7 | | 9 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| E0063009 | OL QTP | 1 | Screening | 19JAN2005 | -6 | | 14 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 |
| | | 1 | Baseline | 19JAN2005 | -6 | | 14 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 |
| E0064001 | OL QTP | 1 | Screening | 15APR2004 | -7 | | 17 | 0 | 2 | 1 | 2 | 4 | 3 | 2 | 3 |
| | | 1 | Baseline | 15APR2004 | -7 | | 17 | 0 | 3 | 2 | 2 | 4 | 3 | 2 | 3 |
| E0064003 | OL QTP | 1 | Screening | 18MAY2004 | -7 | | 12 | 0 | 2 | 3 | 1 | 2 | 1 | 1 | 2 |
| | | 1 | Baseline | 18MAY2004 | -7 | | 12 | 0 | 3 | 1 | 1 | 2 | 1 | 1 | 2 |
| E0064007 | OL QTP | 1 | | 26JUL2004 | -8 | | 23 | | 3 | 3 | 2 | 5 | 3 | 3 | 4 |
| E0064008 | OL QTP | 1 | Screening | 03AUG2004 | -7 | | 16 | 0 | 2 | 1 | 1 | 5 | 1 | 2 | 2 |
| | | 1 | Baseline | 03AUG2004 | -7 | | 16 | 0 | 2 | 2 | 1 | 5 | 4 | 1 | 2 |
| E0064010 | MISSING | 1 | | 22SEP2004 | | | 25 | | 4 | 4 | 2 | 4 | 4 | 3 | 5 |
| E0064014 | OL QTP | 1 | Screening | 29OCT2004 | -7 | | 18 | 0 | 3 | 1 | 1 | 4 | 4 | 4 | 1 |
| | | 1 | Baseline | 29OCT2004 | -7 | | 18 | 0 | 1 | 1 | 1 | 4 | 4 | 4 | 1 |
| E0064015 | MISSING | 1 | | 11NOV2004 | | | 25 | | 4 | 5 | 4 | 4 | 4 | 3 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020605.lst   panss100.sas  02MAR2007:13:34  kcpx265

3409

CONFIDENTIAL
AZSER12791877

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
| E0064019 OL QTP | 1 | Screening | 08DEC2004 | -7 | 12 | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 2 |
| | 1 | Baseline | 08DEC2004 | -7 | 12 | 0 | 2 | 2 | 1 | 3 | 1 | 1 | 2 |
| E0064021 OL QTP | 1 | | 20DEC2004 | -8 | 16 | | 2 | 3 | 1 | 4 | 3 | 1 | 2 |
| E0064024 OL QTP | 1 | | 15FEB2005 | -8 | 15 | | 2 | 2 | 2 | 4 | 3 | 1 | 1 |
| E0064030 MISSING | 1 | | 15MAR2005 | | 11 | | 1 | 3 | 1 | 3 | 1 | 1 | 1 |
| E0066002 OL QTP | 1 | Screening | 08APR2004 | -7 | 15 | 0 | 2 | 2 | 1 | 4 | 3 | 1 | 2 |
| | 1 | Baseline | 08APR2004 | -7 | 15 | 0 | 2 | 2 | 1 | 4 | 3 | 1 | 2 |
| E0066003 OL QTP | 1 | Screening | 16APR2004 | -7 | 16 | 0 | 3 | 1 | 1 | 4 | 2 | 2 | 3 |
| | 1 | Baseline | 16APR2004 | -7 | 16 | 0 | 3 | 1 | 1 | 4 | 2 | 1 | 3 |
| E0066004 OL QTP | 1 | Screening | 16APR2004 | -7 | 21 | 0 | 3 | 3 | 1 | 4 | 4 | 3 | 3 |
| | 1 | Baseline | 16APR2004 | -7 | 21 | 0 | 3 | 3 | 1 | 4 | 4 | 3 | 3 |
| E0066006 OL QTP | 1 | | 16SEP2004 | -9 | 15 | | 1 | 3 | 1 | 4 | 3 | 1 | 3 |
| E0066010 MISSING | 1 | | 25AUG2005 | | 23 | | 5 | 3 | 1 | 4 | 5 | 3 | 2 |
| E0067040 MISSING | 1 | | 02MAY2005 | | 23 | | 1 | 5 | 1 | 5 | 3 | 4 | 4 |
| E0067049 OL QTP | 1 | Screening | 01AUG2005 | -7 | 18 | 0 | 1 | 5 | 1 | 4 | 1 | 3 | 3 |
| | 1 | Baseline | 01AUG2005 | -7 | 18 | 0 | 1 | 5 | 1 | 4 | 1 | 3 | 3 |
| E0068003 OL QTP | 1 | | 22OCT2004 | -11 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0068010 OL QTP | 1 | Screening | 02FEB2005 | -5 | 16 | 0 | 2 | 3 | 1 | 3 | 3 | 1 | 3 |
| | 1 | Baseline | 02FEB2005 | -5 | 16 | 0 | 2 | 3 | 1 | 3 | 3 | 1 | 3 |
| E0069002 OL QTP | 1 | Screening | 04OCT2004 | -7 | 16 | 0 | 2 | 1 | 1 | 4 | 3 | 2 | 3 |
| | 1 | Baseline | 04OCT2004 | -7 | 16 | 0 | 2 | 1 | 1 | 4 | 3 | 2 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3410

CONFIDENTIAL
AZSER12791878

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0069003 | OL QTP | 1 | Screening | 25JAN2005 | -7 | 24 | 0 | 4 | 3 | 3 | 4 | 3 | 3 | 3 |
| | | 1 | Baseline | 25JAN2005 | -7 | 24 | 0 | 4 | 3 | 4 | 3 | 4 | 3 | 3 |
| E0071007 | MISSING | | | 04AUG2004 | | 9 | | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| E0071011 | OL QTP | 1 | Screening | 07SEP2004 | -7 | | | 1 | 2 | 1 | 4 | 4 | | |
| | | 1 | Baseline | 07SEP2004 | -7 | | | 1 | 2 | 1 | 4 | 4 | | |
| E0071015 | MISSING | | | 11OCT2004 | | 18 | | 1 | 1 | 5 | 4 | 3 | | 3 |
| E0073001 | OL QTP | 1 | Screening | 30MAR2004 | -6 | 12 | 0 | 1 | 1 | 3 | 2 | 1 | | 3 |
| | | 1 | Baseline | 30MAR2004 | -6 | 12 | 0 | 1 | 1 | 3 | 2 | 1 | | 3 |
| E0073003 | MISSING | | | 03JUN2004 | | 14 | | 1 | 3 | 1 | 4 | 1 | | 3 |
| E0073006 | MISSING | | | 14JUL2004 | | 13 | | 1 | 1 | 1 | 4 | 1 | 2 | 3 |
| E0073023 | MISSING | | | 27SEP2004 | | 16 | | 2 | 1 | 5 | 3 | 2 | | 2 |
| E0074008 | MISSING | | | 18JUL2005 | | 9 | | 1 | 2 | 1 | 1 | 1 | | 2 |
| E0074009 | OL QTP | 1 | Screening | 20JUL2005 | -7 | 14 | 0 | 2 | 1 | 3 | 3 | 1 | | 3 |
| | | 1 | Baseline | 20JUL2005 | -7 | 14 | 0 | 2 | 1 | 1 | 3 | 1 | | 3 |
| E0077008 | OL QTP | 1 | Screening | 12MAY2004 | -6 | 12 | 0 | 1 | 1 | 3 | 2 | 1 | | 3 |
| | | 1 | Baseline | 12MAY2004 | -6 | 12 | 0 | 1 | 1 | 3 | 2 | 1 | | 3 |
| E0078001 | MISSING | | | 09JUN2004 | | 13 | | 1 | 3 | 1 | 3 | 1 | | 3 |
| E0078005 | MISSING | | | 05AUG2004 | | 12 | | 1 | 2 | 3 | 1 | 1 | | 3 |
| E0078006 | OL QTP | 1 | Screening | 28SEP2004 | -7 | 20 | 0 | 2 | 5 | 4 | 4 | 1 | | 3 |
| | | 1 | Baseline | 28SEP2004 | -7 | 20 | 0 | 2 | 5 | 1 | 4 | 1 | | 3 |
| E0079002 | MISSING | | | 19APR2004 | | 17 | | 1 | 1 | 2 | 4 | 3 | 2 | 4 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791879

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079004 | OL QTP | 1 | Screening | 23JUN2004 | -7 | 17 | 0 | 2 | 1 | 1 | 2 | 3 | 3 | 3 |
|  | OL QTP | 1 | Baseline | 23JUN2004 | -7 | 17 | 0 | 2 | 1 | 2 | 3 | 3 | 3 | 3 |
| E0080013 | OL QTP | 1 |  | 14SEP2004 | -9 | 28 |  | 4 | 5 | 2 | 4 | 5 | 5 | 3 |
| E0080021 | MISSING | 1 |  | 21APR2005 |  | 28 |  | 4 | 4 | 3 | 5 | 5 | 3 | 4 |
| E0080040 | MISSING | 1 |  | 22SEP2005 |  | 26 |  | 4 | 4 | 2 | 4 | 4 | 4 | 4 |
| E0082002 | OL QTP | 1 | Screening | 08SEP2004 | 0 | 10 | 0 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
|  | OL QTP | 1 | Baseline | 08SEP2004 | 0 | 10 | 0 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| E0085006 | OL QTP | 1 | Screening | 28JUN2004 | -4 | 14 | 0 | 1 | 4 | 1 | 1 | 3 | 3 | 1 |
|  | OL QTP | 1 | Baseline | 28JUN2004 | -4 | 14 | 0 | 1 | 4 | 1 | 3 | 3 | 1 | 1 |
| E0085007 | OL QTP | 1 |  | 28JUN2004 | -9 | 14 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 1 |
| E0085033 | OL QTP | 1 | Screening | 02FEB2005 | -6 | 21 | 0 | 3 | 1 | 5 | 5 | 4 | 3 | 4 |
|  | OL QTP | 1 | Baseline | 02FEB2005 | -6 | 21 | 0 | 3 | 1 | 5 | 4 | 3 | 3 | 4 |
| E0085034 | MISSING | 1 |  | 18MAR2005 |  | 18 |  | 1 | 1 | 2 | 4 | 4 | 3 | 3 |
| E0086024 | MISSING | 1 |  | 27JAN2005 |  | 21 |  | 5 | 1 | 1 | 4 | 4 | 2 | 3 |
| E0086028 | OL QTP | 1 | Screening | 04MAY2005 | -7 | 19 | 0 | 4 | 3 | 4 | 3 | 2 | 1 | 1 |
|  | OL QTP | 1 | Baseline | 04MAY2005 | -7 | 19 | 0 | 4 | 3 | 4 | 3 | 2 | 2 | 1 |
| E0089004 | OL QTP | 1 |  | 13SEP2004 | -8 | 12 |  | 1 | 1 | 1 | 3 | 2 | 1 | 1 |
| E0090008 | MISSING | 1 |  | 03AUG2004 |  | 12 |  | 1 | 1 | 1 | 3 | 3 | 1 | 3 |
| E0090009 | OL QTP | 1 | Screening | 11AUG2004 | -7 | 12 | 0 | 1 | 1 | 3 | 2 | 2 | 1 | 3 |
|  | OL QTP | 1 | Baseline | 11AUG2004 | -7 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0090010 | OL QTP | 1 | Screening | 12AUG2004 | -7 | 12 | 0 | 1 | 1 | 1 | 3 | 2 | 1 | 3 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791880

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0090010 | OL QTP | 1 | Baseline | 12AUG2004 | -7 | 12 | 0 | 1 | 1 | 1 | 3 | 2 | 1 | 3 |
| E0090014 | OL QTP | 1 | Screening | 24AUG2004 | -7 | 14 | 0 | 1 | 1 | 4 | 4 | 3 | 1 | 3 |
| | | 1 | Baseline | 24AUG2004 | -7 | 14 | 0 | 1 | 1 | 1 | 3 | 3 | 2 | 3 |
| E0090016 | OL QTP | 1 | Screening | 23SEP2004 | -5 | 12 | 0 | 1 | 1 | 3 | 2 | 1 | 1 | 3 |
| | | 1 | Baseline | 23SEP2004 | -5 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0091001 | OL QTP | 1 | Screening | 03MAY2004 | -4 | 22 | 0 | 4 | 2 | 4 | 3 | 1 | 4 | 4 |
| | | 1 | Baseline | 03MAY2004 | -4 | 22 | 0 | 4 | 2 | 4 | 3 | 4 | 1 | 4 |
| E0092002 | OL QTP | 1 | Screening | 19AUG2004 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 19AUG2004 | -7 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0092011 | OL QTP | 1 | Screening | 12MAY2005 | -7 | 13 | 0 | 2 | 1 | 2 | 2 | 3 | 1 | 3 |
| | | 1 | Baseline | 12MAY2005 | -7 | 13 | 0 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| E0093006 | OL QTP | 1 | Screening | 21JUL2004 | -7 | 9 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 21JUL2004 | -7 | 9 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0093013 | OL QTP | 1 | Screening | 07SEP2004 | -7 | 11 | 0 | 1 | 2 | 1 | 2 | 1 | 3 | 1 |
| | | 1 | Baseline | 07SEP2004 | -7 | 11 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| E0093022 | OL QTP | 1 | Screening | 09MAY2005 | -7 | 12 | 0 | 1 | 3 | 1 | 3 | 1 | 1 | 2 |
| | | 1 | Baseline | 09MAY2005 | -7 | 12 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 1 |
| E0093024 | MISSING | | 1 | 10AUG2005 | | 13 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 1 |
| E0094014 | OL QTP | 1 | Screening | 16MAY2005 | -7 | 22 | 0 | 3 | 2 | 4 | 3 | 4 | 4 | 2 |
| | | 1 | Baseline | 16MAY2005 | -7 | 22 | 0 | 3 | 2 | 4 | 4 | 3 | 4 | 2 |
| E0096001 | OL QTP | 1 | Screening | 22SEP2004 | -6 | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 22SEP2004 | -6 | 9 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| E0096002 | MISSING | | 1 | 05OCT2004 | | 10 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791881

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0098004 | OL QTP | 1 | Screening | 03AUG2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 03AUG2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0100005 | OL QTP | 1 | Screening | 12MAY2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 12MAY2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0101001 | OL QTP | 1 | Screening | 20JUL2004 | -1 | 25 | 0 | 4 | 4 | 1 | 5 | 4 | 4 | 3 |
|  |  | 1 | Baseline | 20JUL2004 | -1 | 25 | 0 | 4 | 4 | 1 | 5 | 4 | 4 | 3 |
| E0101002 | OL QTP | 1 | Screening | 02SEP2004 | -7 | 22 | 0 | 3 | 3 | 2 | 3 | 4 | 4 | 3 |
|  |  | 1 | Baseline | 02SEP2004 | -7 | 22 | 0 | 3 | 3 | 2 | 3 | 4 | 4 | 3 |
| E0101004 | OL QTP | 1 | Screening | 27OCT2004 | -5 | 13 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | 1 |
|  |  | 1 | Baseline | 27OCT2004 | -5 | 13 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | 1 |
| E0101005 | OL QTP | 1 | Screening | 29JUN2005 | -6 | 11 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | 1 |
|  |  | 1 | Baseline | 29JUN2005 | -6 | 11 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | 1 |
| E0102005 | OL QTP | 1 | Screening | 08FEB2005 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
|  |  | 1 | Baseline | 08FEB2005 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0105001 | OL QTP | 1 | Screening | 26MAY2004 | -3 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 26MAY2004 | -3 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0105010 | OL QTP | 1 | Screening | 01APR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 01APR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0107004 | OL QTP | 1 | Screening | 21DEC2004 | -2 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 21DEC2004 | -2 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0107006 | MISSING | 1 |  | 15MAR2005 |  | 13 |  | 1 | 2 | 1 | 3 | 3 | 1 | 1 |
| E0107018 | OL QTP | 1 | Screening | 03JUN2005 | -6 | 14 | 0 | 1 | 3 | 3 | 3 | 3 | 1 | 2 |
|  |  | 1 | Baseline | 03JUN2005 | -6 | 14 | 0 | 1 | 3 | 3 | 3 | 3 | 1 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791882

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108006 | OL QTP | 1 | Screening | 10JUN2004 | -7 | 9 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 1 | Baseline | 10JUN2004 | -7 | 9 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| E0108008 | OL QTP | 1 | Screening | 09AUG2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 09AUG2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0108009 | OL QTP | 1 | Screening | 07SEP2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 07SEP2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0108010 | OL QTP | 1 | Screening | 07SEP2004 | -6 | 13 | 0 | 1 | 2 | 1 | 3 | 3 | 2 | 2 |
|  |  | 1 | Baseline | 07SEP2004 | -6 | 13 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | 2 |
| E0108020 | OL QTP | 1 | Screening | 25JAN2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 25JAN2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0108021 | OL QTP | 1 | Screening | 07MAR2005 | -3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 07MAR2005 | -3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0109002 | MISSING | 1 |  | 23FEB2005 |  | 15 |  | 3 | 1 | 1 | 4 | 4 | 1 | 3 |
| E0110003 | MISSING | 1 |  | 09JUL2004 |  | 10 |  | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0112005 | OL QTP | 1 | Screening | 31MAY2005 | -3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 31MAY2005 | -3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0112008 | MISSING | 1 |  | 13SEP2005 |  | 8 |  | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0113001 | OL QTP | 1 | Screening | 12OCT2004 | -6 | 9 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 1 | Baseline | 12OCT2004 | -6 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0113005 | MISSING | 1 |  | 22JUL2005 |  | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0115001 | OL QTP | 1 | Screening | 19JUL2004 | -7 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 19JUL2004 | -7 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791883

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115003 | OL QTP | 1 | Screening | 06SEP2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 06SEP2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0115004 | MISSING | 1 |  | 17OCT2004 |  | 20 |  | 3 | 4 | 4 | 1 | 3 | 1 | 4 |
| E0116004 | MISSING | 1 |  | 17MAY2004 |  | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0116010 | OL QTP | 1 | Screening | 25MAY2004 | -7 | 14 | 0 | 2 | 3 | 1 | 3 | 3 | 1 | 1 |
|  |  | 1 | Baseline | 25MAY2004 | -7 | 14 | 0 | 2 | 3 | 1 | 3 | 3 | 1 | 1 |
| E0116012 | OL QTP | 1 | Screening | 15JUN2004 | -7 | 15 | 0 | 2 | 3 | 1 | 4 | 3 | 1 | 1 |
|  |  | 1 | Baseline | 15JUN2004 | -7 | 15 | 0 | 2 | 3 | 1 | 4 | 3 | 1 | 1 |
| E0116024 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0116052 | OL QTP | 1 | Screening | 07JUL2005 | -7 | 16 | 0 | 3 | 1 | 1 | 4 | 3 | 3 | 1 |
|  |  | 1 | Baseline | 07JUL2005 | -7 | 16 | 0 | 3 | 1 | 1 | 4 | 3 | 3 | 1 |
| E0118007 | OL QTP | 1 |  | 14JUN2004 | -8 | 16 |  | 1 | 1 | 1 | 4 | 3 | 3 | 3 |
| E0118009 | OL QTP | 1 | Screening | 15JUL2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 15JUL2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0119001 | OL QTP | 1 | Screening | 19MAR2004 | -5 | 23 | 0 | 5 | 3 | 3 | 4 | 3 | 3 | 4 |
|  |  | 1 | Baseline | 19MAR2004 | -5 | 23 | 0 | 5 | 3 | 3 | 4 | 3 | 3 | 4 |
| E0119005 | OL QTP | 1 | Screening | 05APR2004 | -4 | 21 | 3 | 4 | 4 | 1 | 4 | 4 | 1 | 3 |
|  |  | 1 | Baseline | 05APR2004 | -4 | 21 | 3 | 4 | 4 | 1 | 4 | 4 | 1 | 3 |
| E0119006 | OL QTP | 1 | Screening | 09APR2004 | -7 | 19 | 0 | 1 | 3 | 1 | 4 | 2 | 4 | 4 |
|  |  | 1 | Baseline | 09APR2004 | -7 | 19 | 0 | 1 | 3 | 1 | 4 | 2 | 4 | 4 |
| E0119007 | OL QTP | 1 | Screening | 30APR2004 | -7 | 20 | 0 | 1 | 4 | 1 | 4 | 3 | 3 | 4 |
|  |  | 1 | Baseline | 30APR2004 | -7 | 20 | 0 | 1 | 4 | 1 | 4 | 3 | 3 | 4 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3416

CONFIDENTIAL
AZSER12791884

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119014 | MISSING | 1 | | 21JUL2004 | | 24 | | 1 | 5 | 1 | 5 | 4 | 3 | 5 |
| E0119024 | MISSING | 1 | | 10NOV2004 | | 38 | | 6 | 5 | 7 | 5 | 5 | 6 | 4 |
| E0119026 | OL QTP | 1 | Screening | 03DEC2004 | -7 | 28 | 0 | 0 | 1 | 6 | 1 | 6 | 4 | 6 |
|  |  | 1 | Baseline | 03DEC2004 | -7 | 28 | 0 | 1 | 6 | 1 | 6 | 1 | 4 | 6 |
| E0119029 | OL QTP | 1 | | 26JAN2005 | -9 | 32 | | 3 | 5 | 3 | 6 | 5 | 4 | 6 |
| E0119030 | OL QTP | 1 | Screening | 04FEB2005 | -6 | 22 | 0 | 0 | 1 | 5 | 1 | 5 | 3 | 4 |
|  |  | 1 | Baseline | 04FEB2005 | -6 | 22 | 0 | 1 | 5 | 1 | 5 | 3 | 3 | 4 |
| E0119031 | OL QTP | 1 | | 18MAR2005 | -10 | 30 | | 3 | 5 | 3 | 5 | 4 | 4 | 6 |
| E0120019 | OL QTP | 1 | Screening | 28JUN2005 | -7 | 7 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 28JUN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0121002 | MISSING | 1 | | 23AUG2004 | | 14 | | 1 | 3 | 2 | 3 | 3 | 1 | 1 |
| E0121008 | OL QTP | 1 | Screening | 18FEB2005 | -7 | 14 | 0 | 1 | 2 | 3 | 3 | 3 | 1 | 1 |
|  |  | 1 | Baseline | 18FEB2005 | -7 | 14 | 0 | 2 | 3 | 3 | 3 | 3 | 1 | 1 |
| E0122014 | MISSING | 1 | | 09AUG2004 | | 18 | | 3 | 3 | 1 | 3 | 2 | 3 | 3 |
| E0122016 | | | | | | | | | | | | | | |
| E0122035 | | | | | | | | | | | | | | |
| E0123003 | MISSING | 1 | | 03MAY2004 | | 11 | | 1 | 1 | 1 | 3 | 1 | 2 | 2 |
| E0123005 | MISSING | 1 | | 17MAY2004 | | 13 | | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| E0123007 | MISSING | 1 | | 12MAY2004 | | 15 | | 1 | 2 | 1 | 5 | 1 | 1 | 4 |
| E0123011 | MISSING | 1 | | 09JUL2004 | | 16 | | 2 | 2 | 1 | 4 | 4 | 1 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3417

CONFIDENTIAL
AZSER12791885

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123014 | MISSING | 1 | | 08OCT2004 | | 9 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0123018 | OL QTP | 1 | Screening | 03MAY2005 | -7 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| | | 1 | Baseline | 03MAY2005 | -7 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| E0123021 | OL QTP | 1 | | 24AUG2005 | -9 | 21 | | 4 | 2 | 1 | 4 | 3 | 5 | 2 |
| E0125001 | MISSING | 1 | | 13MAY2005 | | 15 | | 1 | 2 | 1 | 4 | 3 | 1 | 3 |
| E0127005 | OL QTP | 1 | Screening | 07DEC2004 | -7 | 17 | 0 | 3 | 1 | 1 | 3 | 3 | 4 | 2 |
| | | 1 | Baseline | 07DEC2004 | -7 | 17 | 0 | 3 | 1 | 1 | 3 | 3 | 4 | 2 |
| E0127009 | OL QTP | 1 | Screening | 13JAN2005 | -7 | 14 | 0 | 3 | 1 | 1 | 3 | 3 | 2 | 1 |
| | | 1 | Baseline | 13JAN2005 | -7 | 14 | 0 | 3 | 1 | 1 | 3 | 3 | 2 | 1 |
| E0128002 | OL QTP | 1 | Screening | 11OCT2004 | -7 | 12 | 0 | 3 | 1 | 1 | 3 | 1 | 1 | 2 |
| | | 1 | Baseline | 11OCT2004 | -7 | 12 | 0 | 3 | 1 | 1 | 3 | 1 | 1 | 2 |
| E0003021 | OL QTP | 1 | | 20SEP2005 | -8 | 15 | | 2 | 1 | 2 | 2 | 3 | 3 | 2 |
| E0005003 | OL QTP | 1 | Screening | 29MAR2004 | -7 | 16 | 3 | 3 | 1 | 1 | 1 | 3 | 4 | 3 |
| | | 1 | Baseline | 29MAR2004 | -7 | 16 | 3 | 3 | 1 | 1 | 1 | 3 | 4 | 3 |
| E0005005 | MISSING | 1 | | 30MAR2004 | | 17 | | 4 | 1 | 3 | 1 | 1 | 4 | 3 |
| E0005006 | OL QTP | 1 | Screening | 31MAR2004 | -6 | 14 | 0 | 1 | 1 | 4 | 2 | 1 | 3 | 2 |
| | | 1 | Baseline | 31MAR2004 | -6 | 14 | 0 | 1 | 1 | 4 | 2 | 1 | 3 | 2 |
| E0005008 | MISSING | 1 | | 05APR2004 | | 10 | | 1 | 1 | 1 | 1 | 3 | 1 | 2 |
| E0005009 | MISSING | 1 | | 13APR2004 | | 16 | | 2 | 1 | 1 | 3 | 4 | 2 | 3 |
| E0005012 | OL QTP | 1 | Screening | 23APR2004 | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 1 | Baseline | 23APR2004 | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3418

CONFIDENTIAL
AZSER12791886

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005015 | OL QTP | 1 | Screening | 06MAY2004 | -7 | 16 | 0 | 2 | 2 | 3 | 2 | 1 | 3 | 3 |
| | | 1 | Baseline | 06MAY2004 | -7 | 16 | 0 | 2 | 2 | 3 | 2 | 1 | 3 | 3 |
| E0005016 | MISSING | 1 | | 11MAY2004 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0005018 | OL QTP | 1 | Screening | 18MAY2004 | -7 | 16 | 0 | 1 | 1 | 1 | 1 | 4 | 4 | 4 |
| | | 1 | Baseline | 18MAY2004 | -7 | 16 | 0 | 1 | 1 | 1 | 1 | 4 | 4 | 4 |
| E0005019 | OL QTP | 1 | Screening | 20MAY2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 20MAY2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0005023 | OL QTP | 1 | Screening | 27MAY2004 | -14 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0005026 | OL QTP | 1 | Screening | 07JUN2004 | -7 | 12 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 |
| | | 1 | Baseline | 07JUN2004 | -7 | 12 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 |
| E0005035 | OL QTP | 1 | Screening | 26JUL2004 | -7 | 19 | 0 | 3 | 2 | 5 | 2 | 2 | 4 | 1 |
| | | 1 | Baseline | 26JUL2004 | -7 | 19 | 0 | 3 | 2 | 5 | 2 | 2 | 4 | 1 |
| E0005036 | OL QTP | 1 | Screening | 26JUL2004 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 26JUL2004 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0005037 | OL QTP | 1 | Screening | 29JUL2004 | -7 | 16 | 0 | 3 | 2 | 1 | 3 | 1 | 3 | 3 |
| | | 1 | Baseline | 29JUL2004 | -7 | 16 | 0 | 3 | 2 | 1 | 3 | 1 | 3 | 3 |
| E0005039 | MISSING | 1 | | 03AUG2004 | | 23 | | 3 | 2 | 3 | 3 | 4 | 5 | 3 |
| E0005042 | OL QTP | 1 | Screening | 19AUG2004 | -7 | 17 | 0 | 3 | 2 | 3 | 3 | 2 | 1 | 3 |
| | | 1 | Baseline | 19AUG2004 | -7 | 17 | 0 | 3 | 2 | 3 | 3 | 2 | 1 | 3 |
| E0005043 | MISSING | 1 | | 23AUG2004 | | 10 | | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| E0005044 | MISSING | 1 | | 24AUG2004 | | 16 | 3 | 3 | 1 | 2 | 1 | 3 | 3 | 3 |
| E0005045 | OL QTP | 1 | Screening | 25AUG2004 | -7 | 9 | 0 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791887

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005045 | OL QTP | 1 | Baseline | 25AUG2004 | -7 | | 9 | 0 | 0 | 1 | 1 | 2 | 1 | 2 | 1 |
| E0005046 | OL QTP | 1 | Screening | 02SEP2004 | -6 | | 12 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 3 |
| | | 1 | Baseline | 02SEP2004 | -6 | | 12 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| E0005050 | OL QTP | 1 | Screening | 13SEP2004 | -7 | | 12 | 0 | 0 | 2 | 3 | 1 | 2 | 2 | 1 |
| | | 1 | Baseline | 13SEP2004 | -7 | | 12 | 0 | 0 | 3 | 1 | 1 | 2 | 2 | 1 |
| E0005054 | OL QTP | 1 | Screening | 15SEP2004 | -6 | | 13 | 0 | 2 | 2 | 3 | 2 | 2 | 1 | 1 |
| | | 1 | Baseline | 15SEP2004 | -6 | | 13 | 0 | 2 | 3 | 2 | 1 | 2 | 2 | 1 |
| E0005067 | OL QTP MISSING | | | 18MAY2005 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0005070 | OL QTP | 1 | Screening | 26MAY2005 | -7 | | 13 | 0 | 3 | 3 | 1 | 1 | 1 | 3 | 1 |
| | | 1 | Baseline | 26MAY2005 | -7 | | 13 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 3 |
| E0005075 | OL QTP | 1 | Screening | 13JUN2005 | -7 | | 11 | 0 | 1 | 1 | 1 | 2 | 1 | 4 | 2 |
| | | 1 | Baseline | 13JUN2005 | -7 | | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 4 | 2 |
| E0005081 | OL QTP MISSING | | 1 | 25JUL2005 | | | 11 | | 1 | 1 | 1 | 2 | 1 | 4 | 1 |
| E0005084 | OL QTP MISSING | | 1 | 30AUG2005 | | | 16 | 3 | 3 | 2 | 3 | 2 | 1 | 4 | 1 |
| E0005085 | OL QTP | 204 | | 14JUN2006 | 280 | | 12 | -1 | 2 | 1 | 2 | 3 | 1 | 2 | 1 |
| | | 206 | | 17JUL2006 | 313 | | 12 | -1 | 2 | 3 | 1 | 1 | 1 | 3 | 1 |
| | | 207 | | 09AUG2006 | 336 | | 11 | -2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| | | 223 | | 07SEP2006 | 365 | | 14 | 1 | 2 | 1 | 2 | 2 | 2 | 5 | 1 |
| | | 1 | Screening | 31AUG2005 | -7 | | 13 | 0 | 3 | 1 | 1 | 1 | 1 | 5 | 1 |
| | | 1 | Baseline | 31AUG2005 | -7 | | 13 | 0 | 2 | 1 | 1 | 2 | 1 | 5 | 1 |
| | | 201 | Week 36 | 17MAY2006 | 252 | | 10 | -3 | 1 | 2 | 1 | 1 | 1 | 3 | 1 |
| | | 201 | Final visit | 17MAY2006 | 252 | | 12 | -1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| E0006003 | OL QTP | 1 | | 27APR2004 | -8 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0006010 | OL QTP | 1 | Screening | 11JUN2004 | -7 | | 8 | 0 | 0 | 1 | 1 | 1 | 2 | 1 | 1 |

Positive Subscale: 1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3420

CONFIDENTIAL
AZSER12791888

Page 224 of 334

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006010 | OL QTP | 1 | Baseline | 11JUN2004 | -7 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0006012 | OL QTP | 1 | Screening | 07JUL2004 | -7 | 9 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 07JUL2004 | -7 | 9 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| E0006013 | OL QTP | 1 | Screening | 15JUL2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 15JUL2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0006014 | MISSING | 1 | | 15JUL2004 | | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0006015 | MISSING | 1 | | 15JUL2004 | | 14 | | 3 | 3 | 2 | 2 | 1 | 2 | 1 |
| E0006016 | OL QTP | 1 | Screening | 15JUL2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 15JUL2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0006017 | MISSING | 1 | | 20JUL2004 | | 10 | | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| E0006020 | OL QTP | 1 | Screening | 26JUL2004 | -7 | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 26JUL2004 | -7 | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| E0006025 | OL QTP | 1 | | 30AUG2004 | -8 | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0006036 | MISSING | 1 | | 11OCT2004 | | 9 | | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0006038 | OL QTP | 1 | Screening | 26OCT2004 | -7 | 14 | 0 | 2 | 2 | 3 | 3 | 1 | 3 | 1 |
| | | 1 | Baseline | 26OCT2004 | -7 | 14 | 0 | 2 | 2 | 3 | 2 | 1 | 3 | 1 |
| E0006039 | OL QTP | 1 | Screening | 04NOV2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 04NOV2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0006040 | OL QTP | 1 | Screening | 05NOV2004 | -7 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| | | 1 | Baseline | 05NOV2004 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| E0006041 | OL QTP | 1 | Screening | 16FEB2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 16FEB2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3421

CONFIDENTIAL
AZSER12791889

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006042 | OL QTP | 1 | Screening | 21FEB2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 21FEB2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0006044 | OL QTP | 1 | Screening | 02MAR2005 | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 02MAR2005 | -7 | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0006045 | MISSING | 1 | | 02MAR2005 | | 17 | | 3 | 2 | 2 | 2 | 2 | 4 | 2 |
| E0006046 | | | | | | | | | | | | | | |
| E0006047 | OL QTP | 1 | Screening | 17MAR2005 | -7 | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| | | 1 | Baseline | 17MAR2005 | -7 | 10 | | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| E0006048 | MISSING | 1 | | 18MAR2005 | | 8 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0006056 | OL QTP | 1 | Screening | 25APR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 25APR2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0006059 | OL QTP | 1 | Screening | 19MAY2005 | -7 | 10 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 |
| | | 1 | Baseline | 19MAY2005 | -7 | 10 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 |
| E0006062 | OL QTP | 1 | Screening | 08JUN2005 | -7 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 08JUN2005 | -7 | 8 | | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0006064 | OL QTP | 1 | Screening | 29JUN2005 | -7 | 11 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 |
| | | 1 | Baseline | 29JUN2005 | -7 | 11 | | 2 | 2 | 1 | 1 | 1 | 3 | 1 |
| E0006069 | OL QTP | 1 | Screening | 19SEP2005 | -7 | 11 | 0 | 2 | 1 | 3 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 19SEP2005 | -7 | 11 | | 2 | 1 | 3 | 1 | 1 | 2 | 1 |
| E0006070 | OL QTP | 1 | Screening | 20SEP2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 20SEP2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0007002 | OL QTP | 1 | Screening | 15MAR2004 | -7 | 12 | 0 | 1 | 3 | 1 | 1 | 2 | 1 | 3 |
| | | 1 | Baseline | 15MAR2004 | -7 | 12 | | 1 | 3 | 1 | 1 | 2 | 1 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3422

CONFIDENTIAL
AZSER12791890

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007005 | OL QTP | 1 | Screening | 02APR2004 | -5 | 12 | 0 | 1 | 2 | 2 | 1 | 1 | 2 | 3 |
|  |  | 1 | Baseline | 02APR2004 | -5 | 12 | 0 | 1 | 2 | 2 | 1 | 1 | 2 | 3 |
| E0007007 | OL QTP | 1 | Screening | 08APR2004 | -6 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 4 |
|  |  | 1 | Baseline | 08APR2004 | -6 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 4 |
| E0007014 | OL QTP | 1 | Screening | 06MAY2004 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
|  |  | 1 | Baseline | 06MAY2004 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0007015 | OL QTP | 1 | Screening | 13MAY2004 | -7 | 19 | 0 | 3 | 2 | 4 | 4 | 1 | 4 | 1 |
|  |  | 1 | Baseline | 13MAY2004 | -7 | 19 | 0 | 3 | 2 | 4 | 4 | 1 | 4 | 1 |
| E0007016 | OL QTP | 1 | Screening | 17MAY2004 | -7 | 17 | 0 | 2 | 4 | 2 | 1 | 1 | 3 | 4 |
|  |  | 1 | Baseline | 17MAY2004 | -7 | 17 | 0 | 2 | 4 | 2 | 1 | 1 | 3 | 4 |
| E0007018 | MISSING | 1 |  | 27MAY2004 |  | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0007020 | OL QTP | 1 | Screening | 03JUN2004 | -4 | 20 | 0 | 2 | 4 | 4 | 1 | 1 | 4 | 7 |
|  |  | 1 | Baseline | 03JUN2004 | -4 | 20 | 0 | 2 | 4 | 4 | 1 | 1 | 4 | 7 |
| E0007022 | OL QTP | 1 | Screening | 03JUN2004 | -4 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 03JUN2004 | -4 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| E0007023 | MISSING | 1 |  | 03JUN2004 |  | 8 |  | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0007024 | OL QTP | 1 | Screening | 03JUN2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 03JUN2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0007027 | OL QTP | 1 |  | 08JUN2004 | -8 | 18 |  | 1 | 4 | 1 | 1 | 1 | 3 | 7 |
| E0007028 | OL QTP | 1 | Screening | 10JUN2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 10JUN2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0007029 | MISSING | 1 |  | 29JUL2004 |  | 9 |  | 1 | 1 | 1 | 1 | 1 | 1 | 3 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li20206o5.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791891

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007030 | MISSING | 1 | | 13AUG2004 | | 16 | | 2 | 3 | 1 | 3 | 1 | 1 | 5 |
| E0007032 | OL QTP | 1 | Screening | 26AUG2004 | -7 | 9 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 1 | Baseline | 26AUG2004 | -7 | 9 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0007039 | OL QTP | 1 | Screening | 23SEP2004 | -7 | 13 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 3 |
| | | 1 | Baseline | 23SEP2004 | -7 | 13 | 0 | 4 | 2 | 1 | 1 | 1 | 1 | 3 |
| E0007040 | MISSING | 1 | | 30SEP2004 | | 8 | | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0007041 | MISSING | 1 | | 30SEP2004 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0007050 | OL QTP | 1 | Screening | 28JAN2005 | -6 | 12 | 0 | 1 | 1 | 3 | 1 | 1 | 2 | 3 |
| | | 1 | Baseline | 28JAN2005 | -6 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| E0008009 | MISSING | 1 | | 09JUL2004 | | 9 | | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| E0008011 | MISSING | 1 | | 10AUG2004 | | 10 | | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| E0008012 | OL QTP | 1 | Screening | 17AUG2004 | -7 | 14 | 0 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| | | 1 | Baseline | 17AUG2004 | -7 | 14 | 0 | 2 | 1 | 3 | 1 | 2 | 2 | 3 |
| E0008013 | OL QTP | 1 | | 19AUG2004 | -12 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0008016 | OL QTP | 1 | | 28JAN2005 | -13 | 9 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| E0008018 | OL QTP | 1 | Screening | 22MAR2005 | -2 | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 22MAR2005 | -2 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0008019 | MISSING | 1 | | 19APR2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0008026 | OL QTP | 1 | Screening | 31AUG2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 31AUG2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0010002 | OL QTP | 1 | Screening | 27APR2004 | -7 | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791892

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010002 | OL QTP | 1 | Baseline | 27APR2004 | -7 | | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| E0010003 | OL QTP | 1 | Screening | 06MAY2004 | -7 | | 12 | 0 | 1 | 3 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 06MAY2004 | -7 | | 12 | 0 | 1 | 3 | 1 | 1 | 3 | 1 | 2 |
| E0010004 | MISSING | 1 | | 20MAY2004 | | | 9 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| E0010007 | OL QTP | 1 | Screening | 22JUN2004 | -7 | | 13 | 0 | 1 | 3 | 1 | 1 | 3 | 3 | 1 |
| | | 1 | Baseline | 22JUN2004 | -7 | | 13 | 0 | 1 | 3 | 1 | 1 | 3 | 3 | 1 |
| E0010009 | OL QTP | 1 | Screening | 08JUL2004 | -4 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 08JUL2004 | -4 | | 7 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0010011 | OL QTP | 1 | Screening | 14JUL2004 | -7 | | 10 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 |
| | | 1 | Baseline | 14JUL2004 | -7 | | 10 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 |
| E0010013 | MISSING | 1 | | 28JUL2004 | | | 7 | | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| E0011002 | MISSING | 1 | | 16JUL2004 | | | 11 | | 1 | 2 | 1 | 1 | 2 | 3 | 1 |
| E0011008 | MISSING | 1 | | 18JUL2005 | | | 9 | | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| E0011009 | OL QTP | 1 | | 08AUG2005 | -11 | | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0011010 | MISSING | 1 | | 01SEP2005 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0012006 | MISSING | 1 | | 31MAR2004 | | | 18 | | 2 | 4 | 1 | 1 | 2 | 4 | 4 |
| E0012008 | OL QTP | 1 | Screening | 03JUN2004 | -4 | | 12 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 3 |
| | | 1 | Baseline | 03JUN2004 | -4 | | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| E0012011 | OL QTP | 1 | Screening | 30JUN2004 | -7 | | 19 | 0 | 3 | 3 | 4 | 4 | 2 | 4 | 2 |
| | | 1 | Baseline | 30JUN2004 | -7 | | 19 | 0 | 3 | 3 | 4 | 2 | 1 | 4 | 2 |
| E0012026 | OL QTP | 1 | Screening | 29MAR2005 | -7 | | 10 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3425

CONFIDENTIAL
AZSER12791893

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012026 | OL QTP | 1 | Baseline | 29MAR2005 | -7 | 10 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 |
| E0012029 | MISSING | 1 | | 22SEP2005 | | 13 | | 1 | 2 | 3 | 2 | 2 | 2 | 1 |
| E0014004 | MISSING | 1 | | 23JUN2004 | | 9 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| E0014008 | | | | | | | | | | | | | | |
| E0014011 | MISSING | 1 | | 28JAN2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0016001 | MISSING | 1 | | 17MAR2004 | | 14 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 1 |
| E0016023 | MISSING | 1 | | 09FEB2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0018001 | OL QTP | 1 | | 09MAR2004 | -8 | 10 | | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| E0018003 | OL QTP | 1 | Screening | 10MAR2004 | -6 | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 10MAR2004 | -6 | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| E0018006 | MISSING | 1 | | 19MAY2004 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0018008 | OL QTP | 1 | Screening | 15JUN2004 | -7 | 11 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 1 |
| | | 1 | Baseline | 15JUN2004 | -7 | 11 | 0 | 1 | 1 | 3 | 2 | 1 | 2 | 1 |
| E0018010 | OL QTP | 1 | Screening | 28JUL2004 | -5 | 13 | 0 | 1 | 1 | 3 | 2 | 1 | 2 | 3 |
| | | 1 | Baseline | 28JUL2004 | -5 | 13 | 0 | 1 | 1 | 3 | 2 | 1 | 2 | 3 |
| E0018011 | OL QTP | 1 | Screening | 04AUG2004 | -5 | 10 | 0 | 1 | 1 | 1 | 3 | 2 | 1 | 1 |
| | | 1 | Baseline | 04AUG2004 | -5 | 10 | 0 | 1 | 1 | 1 | 3 | 2 | 1 | 1 |
| E0018016 | OL QTP | 1 | | 20SEP2004 | -8 | 9 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| E0018018 | OL QTP | 1 | | 23SEP2004 | -12 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0018020 | MISSING | 1 | | 11OCT2004 | | 12 | | 1 | 2 | 1 | 4 | 1 | 1 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791894

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018021 | OL QTP | 1 | | 12OCT2004 | -8 | 10 | | 1 | 1 | 1 | 3 | 1 | 1 | 2 |
| E0018028 | OL QTP | 1 | Screening | 17MAR2005 | -6 | 11 | 0 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| E0018028 | OL QTP | 1 | Baseline | 17MAR2005 | -6 | 11 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| E0018029 | OL QTP | 1 | Screening | 04MAY2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0018029 | OL QTP | 1 | Baseline | 04MAY2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0018032 | OL QTP | 1 | Screening | 28JUL2005 | -7 | 11 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| E0018032 | OL QTP | 1 | Baseline | 28JUL2005 | -7 | 11 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| E0020001 | OL QTP | 1 | Screening | 29MAR2004 | -7 | 16 | 0 | 1 | 3 | 1 | 3 | 1 | 4 | 3 |
| E0020001 | OL QTP | 1 | Baseline | 29MAR2004 | -7 | 16 | 0 | 1 | 3 | 1 | 1 | 1 | 4 | 3 |
| E0020011 | OL QTP | 1 | Screening | 20APR2004 | -7 | 11 | 0 | 3 | 1 | 3 | 1 | 1 | 3 | 1 |
| E0020011 | OL QTP | 1 | Baseline | 20APR2004 | -7 | 11 | 0 | 1 | 3 | 1 | 2 | 1 | 3 | 1 |
| E0020014 | OL QTP | 1 | Screening | 26APR2004 | -7 | 12 | 0 | 3 | 1 | 2 | 1 | 1 | 3 | 1 |
| E0020014 | OL QTP | 1 | Baseline | 26APR2004 | -7 | 12 | 0 | 1 | 3 | 1 | 2 | 1 | 1 | 3 |
| E0020017 | MISSING | 1 | | 05MAY2004 | | 15 | 3 | 3 | 2 | 5 | 1 | 1 | 2 | 1 |
| E0020029 | MISSING | 1 | | 02JUN2004 | | 13 | | 1 | 1 | 1 | 3 | 1 | 3 | 3 |
| E0020041 | OL QTP | 1 | Screening | 15JUN2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0020041 | OL QTP | 1 | Baseline | 15JUN2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0020046 | MISSING | 1 | | 29JUN2004 | | 16 | | 1 | 3 | 2 | 3 | 1 | 3 | 3 |
| E0020048 | MISSING | 1 | | 01JUL2004 | | 8 | | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0020050 | OL QTP | 1 | Screening | 02JUL2004 | -7 | 14 | 0 | 1 | 2 | 1 | 3 | 1 | 3 | 3 |
| E0020050 | OL QTP | 1 | Baseline | 02JUL2004 | -7 | 14 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 3 |
| E0020054 | MISSING | 1 | | 22JUL2004 | | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791895

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020055 | OL QTP | 1 | Screening | 23JUL2004 | -6 | 16 | 0 | 1 | 3 | 1 | 1 | 2 | 3 | 3 |
|  |  | 1 | Baseline | 23JUL2004 | -6 | 16 | 0 | 1 | 3 | 1 | 2 | 3 | 3 | 3 |
| E0020058 | OL QTP | 1 |  | 03AUG2004 | -8 | 8 |  | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0020059 | MISSING | 1 |  | 05AUG2004 |  |  |  |  |  |  |  |  |  |  |
| E0020067 | MISSING | 1 |  | 09SEP2004 |  | 12 |  | 1 | 3 | 1 | 1 | 1 | 3 | 3 |
| E0020068 | MISSING | 1 |  | 20SEP2004 |  | 17 |  | 4 | 2 | 1 | 2 | 1 | 5 | 2 |
| E0020071 | OL QTP | 1 | Screening | 21OCT2004 | -7 | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
|  |  | 1 | Baseline | 21OCT2004 | -7 | 10 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| E0020083 | OL QTP | 1 | Screening | 02FEB2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 02FEB2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0020093 | OL QTP | 1 | Screening | 11JUL2005 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
|  |  | 1 | Baseline | 11JUL2005 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| E0020100 | OL QTP | 1 |  | 12SEP2005 | -8 | 14 |  | 1 | 1 | 2 | 3 | 2 | 2 | 3 |
| E0020104 | MISSING | 1 |  | 21SEP2005 |  | 9 |  | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| E0021005 | OL QTP | 1 | Screening | 09JUN2004 | -7 | 11 | 0 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
|  |  | 1 | Baseline | 09JUN2004 | -7 | 11 | 0 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| E0021024 | OL QTP | 1 | Screening | 10JAN2005 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
|  |  | 1 | Baseline | 10JAN2005 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| E0022004 | OL QTP | 1 | Screening | 03AUG2004 | -7 | 13 | 0 | 1 | 1 | 3 | 1 | 3 | 3 | 3 |
|  |  | 1 | Baseline | 03AUG2004 | -7 | 13 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 |
| E0022007 | OL QTP | 1 | Screening | 11AUG2004 | -7 | 14 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 3 |
|  |  | 1 | Baseline | 11AUG2004 | -7 | 14 | 0 | 2 | 1 | 3 | 1 | 1 | 3 | 3 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3428

CONFIDENTIAL
AZSER12791896

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022010 | MISSING | 1 | | 01SEP2004 | | 10 | | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| E0022011 | OL QTP | 1 | Screening | 08SEP2004 | -5 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 08SEP2004 | -5 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0022020 | OL QTP | 1 | Screening | 17FEB2005 | -5 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 1 | Baseline | 17FEB2005 | -5 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0022026 | OL QTP | 1 | Screening | 26JUL2005 | -7 | 16 | 0 | 1 | 2 | 3 | 3 | 1 | 3 | 3 |
| | | 1 | Baseline | 26JUL2005 | -7 | 16 | 0 | 1 | 2 | 3 | 3 | 1 | 3 | 3 |
| E0024002 | MISSING | 1 | | 16APR2004 | | 9 | | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| E0024004 | OL QTP | 1 | Screening | 18JUN2004 | -7 | 10 | 0 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| | | 1 | Baseline | 18JUN2004 | -7 | 10 | 0 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| E0024035 | OL QTP | 1 | Screening | 04FEB2005 | -7 | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 04FEB2005 | -7 | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| E0024051 | OL QTP | 1 | | 06MAY2005 | -8 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0025001 | MISSING | 1 | | 04MAY2004 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0025002 | OL QTP | 1 | | 17JUN2004 | -8 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0025004 | OL QTP | 1 | Screening | 25JUN2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 25JUN2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0025006 | OL QTP | 1 | | 20JUL2004 | -9 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0025008 | MISSING | 1 | Screening | 01APR2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 01APR2005 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0025009 | MISSING | 1 | | 13MAY2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791897

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026004 | MISSING | 1 | | 22JUN2004 | | 9 | | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| E0026005 | OL QTP | 1 | | 28JUN2004 | -8 | 10 | | 1 | 1 | 1 | 3 | 2 | 1 | 1 |
| E0026008 | OL QTP | 1 | | 26JUL2004 | -8 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0026010 | OL QTP | 1 | Screening | 27JUL2004 | -7 | 9 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 27JUL2004 | -7 | 9 | 0 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| E0026013 | MISSING | 1 | | 17AUG2004 | | 12 | | 2 | 2 | 3 | 1 | 1 | 2 | 1 |
| E0026014 | OL QTP | 1 | Screening | 14SEP2004 | -7 | 11 | 0 | 1 | 1 | 1 | 3 | 2 | 2 | 1 |
| | | 1 | Baseline | 14SEP2004 | -7 | 11 | 0 | 1 | 1 | 1 | 3 | 2 | 2 | 1 |
| E0026015 | MISSING | 1 | | 04OCT2004 | | 12 | | 1 | 2 | 1 | 3 | 2 | 1 | 2 |
| E0026018 | OL QTP | 1 | Screening | 16NOV2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 16NOV2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0026020 | MISSING | 1 | | 25JAN2005 | | 11 | | 2 | 3 | 1 | 1 | 1 | 2 | 1 |
| E0026021 | OL QTP | 1 | Screening | 25JAN2005 | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 25JAN2005 | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0026022 | OL QTP | 1 | Screening | 15MAR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 15MAR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0026025 | OL QTP | 1 | Screening | 03MAY2005 | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 03MAY2005 | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0026026 | OL QTP | 1 | Screening | 17MAY2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 17MAY2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0026027 | OL QTP | 1 | | 23MAY2005 | -8 | 9 | | 2 | 1 | 1 | 1 | 1 | 2 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791898

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026029 | OL QTP | 1 | | 31MAY2005 | -9 | 8 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0026030 | OL QTP | 1 | Screening | 09JUN2005 | -5 | 11 | 0 | 1 | 3 | 1 | 2 | 2 | 1 | 1 |
| | OL QTP | 1 | Baseline | 09JUN2005 | -5 | 11 | 0 | 3 | 1 | 1 | 2 | 1 | 2 | 1 |
| E0026036 | OL QTP | 1 | Screening | 20SEP2005 | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | OL QTP | 1 | Baseline | 20SEP2005 | -7 | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0027002 | MISSING | 1 | | 07MAY2004 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0027003 | MISSING | 1 | | 10JUN2004 | | 12 | | 1 | 3 | 1 | 1 | 1 | 3 | 2 |
| E0029001 | OL QTP | 1 | Screening | 17MAR2004 | -7 | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| | OL QTP | 1 | Baseline | 17MAR2004 | -7 | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| E0029002 | OL QTP | 1 | Screening | 18MAR2004 | -7 | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| | OL QTP | 1 | Baseline | 18MAR2004 | -7 | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| E0029011 | OL QTP | 1 | Screening | 03MAY2004 | -7 | 11 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 |
| | OL QTP | 1 | Baseline | 03MAY2004 | -7 | 11 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 |
| E0029016 | OL QTP | 1 | Screening | 06MAY2004 | -7 | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | OL QTP | 1 | Baseline | 06MAY2004 | -7 | 8 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0029017 | MISSING | 1 | | 10MAY2004 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0029019 | MISSING | 1 | | 11MAY2004 | | 9 | | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0029021 | MISSING | 1 | | 27MAY2004 | | 11 | | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| E0029022 | MISSING | 1 | Screening | 02JUN2004 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | MISSING | 1 | Baseline | 02JUN2004 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0029025 | OL QTP | 1 | | 07JUN2004 | -8 | 14 | | 3 | 1 | 3 | 1 | 3 | 1 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3431

CONFIDENTIAL
AZSER12791899

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029026 | OL QTP | 1 | | 08JUN2004 | -9 | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0029027 | OL QTP | 1 | Screening | 10JUN2004 | -7 | 11 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| | | 1 | Baseline | 10JUN2004 | -7 | 11 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| E0029030 | MISSING | 1 | | 22JUN2004 | | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0029031 | OL QTP | 1 | Screening | 23JUN2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 23JUN2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0029034 | OL QTP | 1 | Screening | 07JUL2004 | -7 | 20 | 0 | 4 | 1 | 2 | 3 | 4 | 3 | 3 |
| | | 1 | Baseline | 07JUL2004 | -7 | 20 | 0 | 4 | 1 | 2 | 3 | 3 | 4 | 3 |
| E0029036 | MISSING | 1 | | 14JUL2004 | | 8 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0029038 | MISSING | 1 | | 15JUL2004 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0029039 | OL QTP | 1 | | 21JUL2004 | -8 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0029041 | OL QTP | 1 | Screening | 29JUL2004 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 1 | Baseline | 29JUL2004 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| E0029044 | OL QTP | 1 | Screening | 11AUG2004 | -6 | 10 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 11AUG2004 | -6 | 10 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| E0029045 | | | | | | | | | | | | | | |
| E0029046 | MISSING | 1 | | 12AUG2004 | | 10 | | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| E0029047 | OL QTP | 1 | Screening | 17AUG2004 | -7 | 9 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 1 | Baseline | 17AUG2004 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| E0030001 | MISSING | 1 | | 11JUN2004 | | 15 | | 1 | 4 | 1 | 3 | 3 | 1 | 4 |
| E0030011 | MISSING | 1 | | 16NOV2004 | | 19 | | 3 | 4 | 1 | 3 | 3 | 2 | 3 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d147c00127/sp/output/tif/112020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791900

Listing 12.2.6-5    Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030013 | OL QTP | 1 | | 19NOV2004 | -10 | 22 | | 2 | 4 | 5 | 3 | 2 | 1 | 5 |
| E0030019 | MISSING | 1 | | 16JUN2005 | | 20 | | 3 | 4 | 1 | 2 | 3 | 3 | 4 |
| E0031001 | MISSING | 1 | | 15MAR2004 | | 14 | | 2 | 2 | 3 | 2 | 1 | 3 | 1 |
| E0031002 | OL QTP | 1 | Screening | 16MAR2004 | -7 | 17 | 0 | 5 | 3 | 3 | 2 | 3 | 1 | 1 |
| | | 1 | Baseline | 16MAR2004 | -7 | 17 | 0 | 5 | 3 | 2 | 3 | 2 | 1 | 1 |
| E0031009 | MISSING | 1 | | 30MAR2004 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0031010 | MISSING | 1 | | 16APR2004 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0031015 | OL QTP | 1 | Screening | 17MAY2004 | -7 | 13 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 3 |
| | | 1 | Baseline | 17MAY2004 | -7 | 13 | 0 | 3 | 1 | 3 | 1 | 1 | 3 | 3 |
| E0031018 | MISSING | 1 | | 28MAY2004 | | 9 | | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| E0031021 | MISSING | 1 | | 02JUN2004 | | 8 | | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| E0031025 | OL QTP | 1 | Screening | 18JUN2004 | -7 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 18JUN2004 | -7 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0031028 | OL QTP | 1 | Screening | 25JUN2004 | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 1 | Baseline | 25JUN2004 | -6 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| E0031034 | OL QTP | 1 | | 12JUL2004 | -8 | 17 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 |
| E0031038 | MISSING | 1 | | 05AUG2004 | | 13 | | 1 | 2 | 4 | 2 | 1 | 2 | 1 |
| E0031039 | OL QTP | 1 | | 11AUG2004 | -9 | 13 | 1 | 1 | 2 | 2 | 3 | 3 | 1 | 1 |
| E0031044 | MISSING | 1 | | 20SEP2004 | | 10 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| E0031045 | MISSING | 1 | | 23SEP2004 | | 10 | | 1 | 1 | 1 | 3 | 1 | 1 | 2 |

Positive Subscale:    1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3433

CONFIDENTIAL
AZSER12791901

Page 237 of 334

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031054 | OL QTP | 1 | Screening | 06JUN2005 | -7 | 8 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 06JUN2005 | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0031055 | OL QTP | 1 | Screening | 10JUN2005 | -7 | 21 | 0 | 4 | 4 | 4 | 1 | 3 | 3 | 2 |
|  |  | 1 | Baseline | 10JUN2005 | -7 | 21 | 0 | 4 | 4 | 4 | 1 | 3 | 3 | 2 |
| E0031056 | MISSING | 1 |  | 28JUN2005 |  | 13 |  | 1 | 1 | 1 | 3 | 1 | 3 | 3 |
| E0031064 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0031065 | OL QTP | 1 | Screening | 22JUL2005 | -7 | 10 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 22JUL2005 | -7 | 10 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 |
| E0031068 | MISSING | 1 |  | 15SEP2005 |  | 14 |  | 3 | 2 | 1 | 2 | 1 | 4 | 1 |
| E0033004 | OL QTP | 1 |  | 13APR2004 | -9 | 9 |  | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| E0033007 | MISSING | 1 |  | 19APR2004 |  | 11 |  | 1 | 2 | 1 | 1 | 1 | 3 | 2 |
| E0033010 | OL QTP | 1 |  | 28APR2004 | -8 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0033014 | OL QTP | 1 | Screening | 10MAY2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 10MAY2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0033019 | OL QTP | 1 | Screening | 17MAY2004 | -7 | 14 | 0 | 1 | 3 | 1 | 3 | 2 | 3 | 1 |
|  |  | 1 | Baseline | 17MAY2004 | -7 | 14 | 0 | 3 | 1 | 1 | 1 | 1 | 3 | 3 |
| E0033022 | OL QTP | 1 |  | 14JUN2004 | -10 | 8 |  | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0033027 | OL QTP | 1 | Screening | 13JUL2004 | -7 | 16 | 0 | 2 | 2 | 1 | 3 | 3 | 3 | 2 |
|  |  | 1 | Baseline | 13JUL2004 | -7 | 16 | 0 | 2 | 1 | 1 | 3 | 1 | 3 | 2 |
| E0033030 | OL QTP | 1 | Screening | 21JUL2004 | -6 | 12 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 3 |
|  |  | 1 | Baseline | 21JUL2004 | -6 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3434

CONFIDENTIAL
AZSER12791902

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033034 | OL QTP | 1 | Screening | 09AUG2004 | -3 | | 12 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 4 |
| | | 1 | Baseline | 09AUG2004 | -3 | | 12 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 4 |
| E0033039 | OL QTP | 1 | | 17AUG2004 | -9 | | 14 | | 1 | 2 | 3 | 1 | 1 | 3 | 3 |
| E0034002 | OL QTP | 1 | Screening | 23JUN2004 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 23JUN2004 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0034004 | MISSING | 1 | | 08SEP2004 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0034007 | OL QTP | 1 | Screening | 27OCT2004 | -7 | | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| | | 1 | Baseline | 27OCT2004 | -7 | | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| E0035014 | MISSING | 1 | | 14JAN2005 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0035019 | OL QTP | 1 | Screening | 14MAR2005 | -7 | | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 14MAR2005 | -7 | | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0036002 | OL QTP | 1 | Screening | 21MAY2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 21MAY2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0036007 | MISSING | 1 | | 28OCT2004 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0036008 | OL QTP | 1 | Screening | 03NOV2004 | -5 | | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 1 | Baseline | 03NOV2004 | -5 | | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| E0036012 | MISSING | 1 | | 12JAN2005 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0036017 | MISSING | 1 | | 22FEB2005 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0036022 | MISSING | 1 | | 10JUN2005 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0036023 | MISSING | 1 | Screening | 23JUN2005 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 23JUN2005 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3435

CONFIDENTIAL
AZSER12791903

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037002 | OL QTP | 1 | Screening | 18MAR2004 | -6 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
|  |  | 1 | Baseline | 18MAR2004 | -6 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| E0037003 | OL QTP | 1 | Screening | 10MAR2004 | -7 | 12 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 |
|  |  | 1 | Baseline | 10MAR2004 | -7 | 12 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 3 |
| E0037009 | OL QTP | 1 | Screening | 24MAR2004 | -6 | 16 | 0 | 1 | 1 | 2 | 4 | 1 | 3 | 4 |
|  |  | 1 | Baseline | 24MAR2004 | -6 | 16 | 0 | 1 | 1 | 2 | 4 | 1 | 3 | 4 |
| E0037010 | OL QTP | 1 | Screening | 24MAR2004 | -7 | 11 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
|  |  | 1 | Baseline | 24MAR2004 | -7 | 11 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| E0037011 | OL QTP | 1 | Screening | 24MAR2004 | -6 | 23 | 0 | 5 | 3 | 5 | 1 | 4 | 3 | 2 |
|  |  | 1 | Baseline | 24MAR2004 | -6 | 23 | 0 | 5 | 3 | 5 | 4 | 1 | 3 | 2 |
| E0037012 | MISSING | 1 |  | 25MAR2004 |  | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037013 | OL QTP | 1 | Screening | 31MAR2004 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 31MAR2004 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037015 | MISSING | 1 |  | 05APR2004 |  | 12 |  | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| E0037018 | OL QTP | 1 | Screening | 07APR2004 | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 07APR2004 | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0037022 | MISSING | 1 |  | 13APR2004 |  | 16 |  | 2 | 1 | 2 | 2 | 3 | 2 | 4 |
| E0037025 | MISSING | 1 |  | 19APR2004 |  | 12 |  | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| E0037026 | OL QTP | 1 | Screening | 21APR2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 21APR2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037027 | OL QTP | 1 | Screening | 26APR2004 | -7 | 17 | 0 | 2 | 2 | 3 | 2 | 2 | 3 | 3 |
|  |  | 1 | Baseline | 26APR2004 | -7 | 17 | 0 | 2 | 2 | 3 | 2 | 2 | 3 | 3 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791904

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037028 | OL QTP | 1 | Screening | 29APR2004 | -7 | 11 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
|  |  | 1 | Baseline | 29APR2004 | -7 | 11 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| E0037029 | OL QTP | 1 | Screening | 10MAY2004 | -7 | 19 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
|  |  | 1 | Baseline | 10MAY2004 | -7 | 19 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| E0037030 | OL QTP | 1 | Screening | 12MAY2004 | -6 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 12MAY2004 | -6 | 8 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0037032 | MISSING | 1 |  | 13MAY2004 |  | 10 |  | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| E0037033 | OL QTP | 1 | Screening | 19MAY2004 | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 1 | Baseline | 19MAY2004 | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0037034 | MISSING | 1 |  | 24MAY2004 |  | 10 |  | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
| E0037035 | OL QTP | 1 | Screening | 24MAY2004 | -3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 24MAY2004 | -3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037038 | OL QTP | 1 | Screening | 04JUN2004 | -3 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 04JUN2004 | -3 | 8 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| E0037040 | OL QTP | 1 | Screening | 07JUN2004 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 07JUN2004 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0037042 | OL QTP | 1 | Screening | 08JUN2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 08JUN2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037044 | MISSING | 1 |  | 14JUN2004 |  | 10 |  | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| E0037050 | OL QTP | 1 | Screening | 06JUL2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 06JUL2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037051 | OL QTP | 1 | Screening | 15JUL2004 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 15JUL2004 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791905

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037052 | OL QTP | 1 | Screening | 12JUL2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  |  | Baseline | 12JUL2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037053 | OL QTP | 1 | Screening | 12JUL2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  |  | Baseline | 12JUL2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037055 | OL QTP | 1 | Screening | 15JUL2004 | -5 | 14 | 0 | 4 | 1 | 3 | 1 | 1 | 2 | 2 |
|  |  |  | Baseline | 15JUL2004 | -5 | 14 | 0 | 4 | 1 | 3 | 1 | 1 | 2 | 2 |
| E0037056 | OL QTP | 1 | Screening | 15JUL2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  |  | Baseline | 15JUL2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037057 | OL QTP | 1 | Screening | 19JUL2004 | -7 | 11 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
|  |  |  | Baseline | 19JUL2004 | -7 | 11 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| E0037059 | OL QTP | 1 | Screening | 22JUL2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  |  | Baseline | 22JUL2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037063 | OL QTP | 1 | Screening | 12AUG2004 | -7 | 14 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 2 |
|  |  |  | Baseline | 12AUG2004 | -7 | 14 | 0 | 2 | 2 | 1 | 1 | 3 | 3 | 2 |
| E0037067 | OL QTP | 1 | Screening | 30AUG2004 | -3 | 13 | 0 | 1 | 1 | 4 | 1 | 3 | 2 | 1 |
|  |  |  | Baseline | 30AUG2004 | -3 | 13 | 0 | 1 | 1 | 4 | 1 | 3 | 2 | 1 |
| E0037068 | MISSING | 1 |  | 31AUG2004 |  | 22 | 3 | 3 | 3 | 5 | 3 | 4 | 1 | 3 |
| E0037069 | OL QTP | 1 | Screening | 02SEP2004 | -6 | 9 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
|  |  |  | Baseline | 02SEP2004 | -6 | 9 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| E0037070 | OL QTP | 1 | Screening | 09SEP2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  |  | Baseline | 09SEP2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037073 | OL QTP | 1 | Screening | 14SEP2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  |  | Baseline | 14SEP2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/ll20020605.ist  panss100.sas  02MAR2007:13:34  kcpx265

3438

CONFIDENTIAL
AZSER12791906

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037077 | OL QTP | 1 | Screening | 13OCT2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 13OCT2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037080 | MISSING | 1 |  | 28OCT2004 |  | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037081 | OL QTP | 1 | Screening | 02NOV2004 | -6 | 14 | 0 | 2 | 1 | 1 | 1 | 1 | 5 | 3 |
|  |  | 1 | Baseline | 02NOV2004 | -6 | 14 | 0 | 2 | 1 | 1 | 1 | 1 | 5 | 3 |
| E0037085 | OL QTP | 1 | Screening | 10NOV2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 10NOV2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037086 | OL QTP | 1 | Screening | 07DEC2004 | -6 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
|  |  | 1 | Baseline | 07DEC2004 | -6 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| E0037088 | OL QTP | 1 | Screening | 07DEC2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 07DEC2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037090 | OL QTP | 1 | Screening | 08DEC2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 08DEC2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037091 | OL QTP | 1 | Screening | 13DEC2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 13DEC2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037092 | MISSING | 1 |  | 13DEC2004 |  | 9 |  | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| E0037093 | OL QTP | 1 | Screening | 13DEC2004 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
|  |  | 1 | Baseline | 13DEC2004 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| E0037097 | OL QTP | 1 | Screening | 28DEC2004 | -7 | 10 | 0 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
|  |  | 1 | Baseline | 28DEC2004 | -7 | 10 | 0 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| E0037098 | MISSING | 1 |  | 22DEC2004 |  | 8 |  | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0037109 | OL QTP | 1 | Screening | 03FEB2005 | -7 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 4 | 3 |
|  |  | 1 | Baseline | 03FEB2005 | -7 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 4 | 3 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791907