Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037110 | OL QTP | 1 | Screening | 09FEB2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 09FEB2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037113 | OL QTP | 1 | Screening | 21FEB2005 | -7 | 11 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
|  |  | 1 | Baseline | 21FEB2005 | -7 | 11 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| E0037117 | OL QTP | 1 | Screening | 07MAR2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
|  |  | 1 | Baseline | 07MAR2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0037120 | OL QTP | 1 | Screening | 06APR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 06APR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037123 | MISSING | 1 |  | 14APR2005 |  | 9 |  | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| E0037124 | MISSING | 1 |  | 18APR2005 |  | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037126 | MISSING | 1 |  | 11MAY2005 |  | 8 |  | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0037127 | OL QTP | 1 | Screening | 12MAY2005 | -7 | 10 | 0 | 1 | 3 | 3 | 1 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 12MAY2005 | -7 | 10 | 0 | 1 | 3 | 3 | 1 | 1 | 1 | 2 |
| E0037132 | OL QTP | 1 | Screening | 21JUN2005 | -6 | 17 | 0 | 3 | 4 | 4 | 3 | 1 | 3 | 3 |
|  |  | 1 | Baseline | 21JUN2005 | -6 | 17 | 0 | 3 | 4 | 4 | 3 | 1 | 3 | 3 |
| E0037133 | OL QTP | 1 | Screening | 29JUN2005 | -6 | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
|  |  | 1 | Baseline | 29JUN2005 | -6 | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| E0037137 | OL QTP | 1 | Screening | 03AUG2005 | -7 | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
|  |  | 1 | Baseline | 03AUG2005 | -7 | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| E0037139 | MISSING | 1 |  | 10AUG2005 |  | 11 |  | 1 | 1 | 4 | 1 | 2 | 1 | 1 |
| E0037142 | OL QTP | 1 | Screening | 07SEP2005 | -7 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
|  |  | 1 | Baseline | 07SEP2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791908

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0040002 | OL QTP | 1 | Screening | 07APR2004 | -6 | 12 | 0 | 1 | 2 | 3 | 1 | 1 | 3 | 1 |
|  |  | 1 | Baseline | 07APR2004 | -6 | 12 | 0 | 1 | 2 | 3 | 1 | 1 | 3 | 1 |
| E0040005 | MISSING | 1 |  | 15DEC2004 |  | 20 |  | 3 | 3 | 3 | 4 | 1 | 4 | 2 |
| E0040006 | OL QTP | 1 | Screening | 05JAN2005 | -6 | 21 | 0 | 4 | 3 | 2 | 4 | 1 | 4 | 3 |
|  |  | 1 | Baseline | 05JAN2005 | -6 | 21 | 0 | 4 | 3 | 2 | 4 | 1 | 4 | 3 |
| E0040010 | OL QTP | 1 |  | 04AUG2005 | -14 | 17 |  | 2 | 3 | 2 | 3 | 2 | 3 | 2 |
| E0040011 | OL QTP | 1 | Screening | 22SEP2005 | -6 | 19 | 0 | 3 | 2 | 3 | 3 | 2 | 3 | 3 |
|  |  | 1 | Baseline | 22SEP2005 | -6 | 19 | 0 | 3 | 2 | 3 | 3 | 2 | 3 | 3 |
| E0041004 | OL QTP | 1 | Screening | 09JUN2004 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 09JUN2004 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0041005 | OL QTP | 1 | Screening | 16JUN2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 16JUN2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0041006 | OL QTP | 1 | Screening | 08JUL2004 | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 08JUL2004 | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0041008 | OL QTP | 1 |  | 27JUL2004 | -16 | 18 |  | 4 | 3 | 1 | 3 | 1 | 3 | 3 |
| E0041009 | OL QTP | 1 | Screening | 11AUG2004 | -7 | 11 | 0 | 1 | 1 | 1 | 1 | 2 | 4 | 1 |
|  |  | 1 | Baseline | 11AUG2004 | -7 | 11 | 0 | 1 | 1 | 1 | 1 | 2 | 4 | 1 |
| E0041011 | OL QTP | 1 | Screening | 08SEP2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 08SEP2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0041015 | OL QTP | 1 | Screening | 09NOV2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 09NOV2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0041018 | OL QTP | 1 | Screening | 18NOV2004 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 18NOV2004 | -5 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791909

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
| E0041019 | OL QTP | 1 | Screening | 24JAN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 24JAN2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0041020 | OL QTP | 1 | Screening | 07FEB2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 07FEB2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0041021 | MISSING | 1 | | 07FEB2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0041022 | MISSING | 1 | | 01MAR2005 | | 10 | | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| E0041023 | OL QTP | 1 | | 23MAR2005 | -8 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0041025 | OL QTP | 1 | Screening | 24JUN2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 24JUN2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0041026 | MISSING | 1 | | 12JUL2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0041027 | OL QTP | 1 | | 20JUL2005 | -9 | 9 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| E0041028 | MISSING | 1 | | 03AUG2005 | | 15 | 3 | 3 | 3 | 2 | 3 | 2 | 1 | 1 |
| E0041029 | MISSING | 1 | | 03AUG2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0041030 | OL QTP | 1 | Screening | 03AUG2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 03AUG2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0044001 | OL QTP | 1 | Screening | 06MAY2004 | -6 | 11 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 |
| | | 1 | Baseline | 06MAY2004 | -6 | 11 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 |
| E0044008 | MISSING | 1 | | 27MAY2004 | | 15 | | 1 | 1 | 4 | 1 | 4 | 4 | 3 |
| E0044013 | OL QTP | 1 | Screening | 24JUN2004 | -7 | 19 | 0 | 4 | 4 | 4 | 1 | 5 | 5 | 3 |
| | | 1 | Baseline | 24JUN2004 | -7 | 19 | 1 | 4 | 4 | 4 | 1 | 5 | 5 | 3 |
| E0044014 | OL QTP | 1 | Screening | 29JUN2004 | -2 | 15 | 1 | 4 | 1 | 3 | 2 | 2 | 2 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791910

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044014 | OL QTP | 1 | Baseline | 29JUN2004 | -2 | 15 | 0 | 1 | 4 | 1 | 3 | 2 | 2 | 2 |
| E0044017 | OL QTP | 1 | Screening | 20JUL2004 | -4 | 15 | 0 | 0 | 2 | 4 | 3 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 20JUL2004 | -4 | 15 | 0 | 2 | 4 | 3 | 1 | 1 | 1 | 1 |
| E0044018 | OL QTP | 1 | Screening | 30JUL2004 | -7 | 19 | 0 | 3 | 4 | 1 | 3 | 1 | 4 | 3 |
|  |  | 1 | Baseline | 30JUL2004 | -7 | 19 | 0 | 4 | 1 | 3 | 1 | 4 | 3 | 3 |
| E0044020 | MISSING |  |  | 12AUG2004 |  | 14 |  | 1 | 1 | 1 | 4 | 4 | 4 | 2 |
| E0044021 | OL QTP | 1 | Screening | 20AUG2004 | -7 | 21 | 0 | 0 | 4 | 1 | 5 | 5 | 4 | 5 |
|  |  | 1 | Baseline | 20AUG2004 | -7 | 21 | 0 | 4 | 1 | 1 | 1 | 1 | 1 | 5 |
| E0044023 | MISSING |  |  | 24AUG2004 |  | 12 |  | 4 | 1 | 1 | 2 | 1 | 3 | 5 |
| E0044025 | MISSING |  |  | 03SEP2004 |  | 27 |  | 4 | 4 | 4 | 3 | 3 | 5 | 3 |
| E0044037 | MISSING |  |  | 14MAR2005 |  | 15 |  | 2 | 1 | 1 | 3 | 1 | 4 | 3 |
| E0044040 | OL QTP | 1 | Screening | 12MAY2005 | -6 | 10 | 0 | 0 | 2 | 3 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 12MAY2005 | -6 | 10 | 0 | 3 | 1 | 1 | 2 | 1 | 3 | 1 |
| E0044049 | MISSING |  |  | 11JUL2005 |  | 12 |  | 3 | 1 | 3 | 2 | 1 | 3 | 1 |
| E0044058 | MISSING |  |  | 18AUG2005 |  | 17 |  | 4 | 1 | 1 | 4 | 1 | 2 | 3 |
| E0044063 | MISSING |  |  | 25AUG2005 |  | 11 |  | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| E0045001 | OL QTP | 1 | Screening | 22MAR2004 | -7 | 10 | 0 | 0 | 1 | 1 | 2 | 2 | 2 | 2 |
|  |  | 1 | Baseline | 22MAR2004 | -7 | 10 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| E0045003 | OL QTP | 1 | Screening | 01APR2004 | -7 | 9 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 01APR2004 | -7 | 9 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| E0045004 | MISSING |  |  | 06APR2004 |  | 9 |  | 1 | 1 | 1 | 1 | 2 | 2 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.ist  panss100.sas  02MAR2007:13:34  kcpx265

3443

CONFIDENTIAL
AZSER12791911

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045006 | MISSING | 1 | | 19APR2004 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0045009 | OL QTP | 1 | | 05MAY2004 | -8 | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0045011 | OL QTP | 1 | Screening | 14MAY2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 14MAY2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0045012 | MISSING | 1 | | 21MAY2004 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0045015 | MISSING | 1 | | 11JUN2004 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0045016 | OL QTP | 1 | | 11JUN2004 | -10 | 13 | | 1 | 1 | 1 | 1 | 1 | 3 | 5 |
| E0045019 | MISSING | 1 | | 21JUN2004 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0045021 | MISSING | 1 | | 09JUL2004 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0045022 | OL QTP | 1 | Screening | 19JUL2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 19JUL2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0045024 | MISSING | 1 | | 06AUG2004 | | 8 | | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0045025 | OL QTP | 1 | Screening | 16AUG2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 16AUG2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0045026 | OL QTP | 1 | Screening | 13SEP2004 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 1 | Baseline | 13SEP2004 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0045027 | OL QTP | 1 | Screening | 13SEP2004 | -7 | 13 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 |
| | | 1 | Baseline | 13SEP2004 | -7 | 13 | 3 | 3 | 1 | 1 | 1 | 1 | 3 | 3 |
| E0045031 | OL QTP | 1 | Screening | 12OCT2004 | -7 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| | | 1 | Baseline | 12OCT2004 | -7 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| E0047003 | OL QTP | 1 | Screening | 09NOV2004 | -7 | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791912

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047003 | OL QTP | 1 | Baseline | 09NOV2004 | -7 | 10 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| E0047005 | OL QTP | 1 | Baseline | 27DEC2004 | -8 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0047006 | OL QTP | 1 | Screening | 03JAN2005 | -7 | 10 | | 1 | 2 | 1 | 1 | 1 | 3 | 1 |
| | | 1 | Baseline | 03JAN2005 | -7 | 10 | 0 | 1 | 2 | 1 | 1 | 1 | 3 | 1 |
| E0047010 | OL QTP | 1 | Screening | 19APR2005 | -7 | 12 | | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| | | 1 | Baseline | 19APR2005 | -7 | 12 | 0 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| E0047013 | OL QTP | 1 | Screening | 04MAY2005 | -6 | 11 | | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| | | 1 | Baseline | 04MAY2005 | -6 | 11 | 0 | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| E0048001 | OL QTP | 1 | Screening | 25FEB2004 | -6 | 8 | | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 1 | Baseline | 25FEB2004 | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| E0048003 | OL QTP | 1 | Screening | 04MAR2004 | -6 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 04MAR2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0048004 | OL QTP | 1 | Screening | 04MAR2004 | -7 | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 1 | Baseline | 04MAR2004 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0048007 | OL QTP | 1 | | 09MAR2004 | -8 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0048009 | OL QTP | 1 | Screening | 16MAR2004 | -7 | 13 | | 2 | 2 | 1 | 3 | 1 | 2 | 2 |
| | | 1 | Baseline | 16MAR2004 | -7 | 13 | 0 | 2 | 2 | 1 | 3 | 1 | 2 | 2 |
| E0048010 | OL QTP | 1 | Screening | 18MAR2004 | -6 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 18MAR2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0048012 | MISSING | 1 | | 01APR2004 | | | | | | | | | | |
| E0048015 | MISSING | 1 | | 12APR2004 | | | | | | | | | | |
| E0048016 | OL QTP | 1 | Screening | 13APR2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791913

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048016 | OL QTP | 1 | Baseline | 13APR2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0048017 | MISSING | 1 | | 20APR2004 | -6 | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0048018 | OL QTP | 1 | | 28APR2004 | -9 | 9 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0048019 | OL QTP | 1 | | 05MAY2004 | -9 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0048020 | OL QTP | 1 | Screening | 19MAY2004 | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 1 | Baseline | 19MAY2004 | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0048021 | OL QTP | 1 | Screening | 25MAY2004 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 1 | Baseline | 25MAY2004 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0048022 | MISSING | 1 | | 26MAY2004 | | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0048023 | MISSING | 1 | | 26MAY2004 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0048024 | OL QTP | 1 | Screening | 02JUN2004 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 1 | Baseline | 02JUN2004 | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| E0048029 | OL QTP | 1 | Screening | 25JUN2004 | -7 | 10 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 1 | Baseline | 25JUN2004 | -7 | 10 | 0 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| E0048030 | OL QTP | 1 | Screening | 28JUN2004 | -2 | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 28JUN2004 | -2 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0048031 | MISSING | 1 | | 01JUL2004 | | 9 | | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| E0048032 | OL QTP | 1 | Screening | 07JUL2004 | -5 | 9 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 07JUL2004 | -5 | 9 | 0 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| E0048035 | OL QTP | 1 | Screening | 30AUG2004 | -3 | 11 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| | | 1 | Baseline | 30AUG2004 | -3 | 11 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791914

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL CHG FROM BSLN | TOTAL SCORE | ITEM 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048036 | OL QTP | 1 | Screening | 07SEP2004 | -3 | 0 | 9 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
|  |  | 1 | Baseline | 07SEP2004 | -3 | 0 | 9 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| E0048040 | OL QTP | 1 | Screening | 30SEP2004 | -7 | 0 | 10 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
|  |  | 1 | Baseline | 30SEP2004 | -7 | 0 | 10 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| E0048043 | OL QTP | 1 | Screening | 28OCT2004 | -6 | 0 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 28OCT2004 | -6 | 0 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0048044 | OL QTP | 1 | Screening | 12NOV2004 | -4 | 0 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 12NOV2004 | -4 | 0 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0048045 | MISSING | 1 |  | 01DEC2004 |  |  | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0048046 | OL QTP | 1 |  | 18JAN2005 | -9 |  | 11 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| E0048047 | MISSING | 1 |  | 20JAN2005 |  |  | 10 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| E0048048 | OL QTP | 1 | Screening | 02MAR2005 | -5 | 0 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 02MAR2005 | -5 | 0 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0048049 | OL QTP | 1 | Screening | 10MAR2005 | -6 | 0 | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 10MAR2005 | -6 | 0 | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0048057 | OL QTP | 1 | Screening | 02JUN2005 | -5 | 0 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 02JUN2005 | -5 | 0 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0048062 | OL QTP | 1 | Screening | 24AUG2005 | -7 | 0 | 14 | 1 | 1 | 4 | 3 | 1 | 2 | 2 |
|  |  | 1 | Baseline | 24AUG2005 | -7 | 0 | 14 | 1 | 1 | 4 | 3 | 1 | 2 | 2 |
| E0050002 | OL QTP | 1 |  | 13APR2004 | -14 |  | 9 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| E0050003 | OL QTP | 1 | Screening | 15APR2004 | -7 | 0 | 12 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
|  |  | 1 | Baseline | 15APR2004 | -7 | 0 | 12 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791915

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0050010 | OL QTP | 1 | Screening | 28APR2004 | -7 | 13 |   | 1 | 2 | 1 | 1 | 3 | 1 | 2 |
|          |        | 1 | Baseline  | 28APR2004 | -7 | 13 | 0 | 1 | 2 | 1 | 3 | 3 | 1 | 2 |
| E0050011 | MISSING | 1 |          | 04MAY2004 |   | 9 |   | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0050012 | OL QTP | 1 | Screening | 04MAY2004 | -7 | 13 |   | 1 | 3 | 1 | 1 | 3 | 1 | 3 |
|          |        | 1 | Baseline  | 04MAY2004 | -7 | 13 | 0 | 1 | 3 | 1 | 1 | 3 | 1 | 3 |
| E0050013 | OL QTP | 1 | Screening | 05MAY2004 | -7 | 11 |   | 1 | 1 | 1 | 1 | 2 | 3 | 2 |
|          |        | 1 | Baseline  | 05MAY2004 | -7 | 11 | 0 | 1 | 1 | 1 | 2 | 3 | 3 | 2 |
| E0052003 | OL QTP | 1 | Screening | 10MAY2004 | -7 | 11 |   | 1 | 2 | 1 | 1 | 2 | 3 | 2 |
|          |        | 1 | Baseline  | 10MAY2004 | -7 | 11 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 2 |
| E0052006 | OL QTP | 1 | Screening | 16JUN2004 | -6 | 14 |   | 1 | 1 | 1 | 2 | 3 | 3 | 4 |
|          |        | 1 | Baseline  | 16JUN2004 | -6 | 14 | 0 | 1 | 1 | 1 | 2 | 3 | 3 | 4 |
| E0052007 | OL QTP | 1 | Screening | 08JUL2004 | -6 | 20 |   | 1 | 2 | 1 | 4 | 4 | 4 | 5 |
|          |        | 1 | Baseline  | 08JUL2004 | -6 | 20 | 0 | 1 | 2 | 1 | 4 | 3 | 4 | 5 |
| E0052008 | OL QTP | 1 | Screening | 08JUL2004 | -7 | 12 |   | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
|          |        | 1 | Baseline  | 08JUL2004 | -7 | 12 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
| E0052009 | OL QTP | 1 | Screening | 27JUL2004 | -7 | 11 |   | 1 | 1 | 1 | 2 | 1 | 3 | 2 |
|          |        | 1 | Baseline  | 27JUL2004 | -7 | 11 | 0 | 1 | 1 | 1 | 2 | 1 | 3 | 2 |
| E0052010 | OL QTP | 1 | Screening | 12AUG2004 | -7 | 14 |   | 1 | 1 | 1 | 3 | 1 | 3 | 4 |
|          |        | 1 | Baseline  | 12AUG2004 | -7 | 14 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 4 |
| E0052011 | OL QTP | 1 | Screening | 23AUG2004 | -7 | 7 |   | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|          |        | 1 | Baseline  | 23AUG2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0052018 | OL QTP | 1 | Screening | 03NOV2004 | -7 | 10 |   | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
|          |        | 1 | Baseline  | 03NOV2004 | -7 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791916

Listing 12.2.6-5    Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052022 | OL QTP | 1 | | 23NOV2004 | -8 | 14 | | 1 | 2 | 1 | 3 | 1 | 3 | 3 |
| E0052024 | OL QTP | 1 | Screening | 10JAN2005 | -7 | 12 | 0 | 1 | 2 | 2 | 2 | 1 | 2 | 3 |
| | | 1 | Baseline | 10JAN2005 | -7 | 12 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
| E0052029 | OL QTP | 1 | Screening | 14APR2005 | -6 | 11 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 3 |
| | | 1 | Baseline | 14APR2005 | -6 | 11 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 3 |
| E0052030 | MISSING | 1 | | 20APR2005 | | 13 | | 1 | 2 | 1 | 4 | 1 | 1 | 3 |
| E0052032 | MISSING | 1 | | 29APR2005 | | 13 | | 1 | 2 | 1 | 4 | 1 | 1 | 3 |
| E0052034 | OL QTP | 1 | Screening | 20MAY2005 | -7 | 12 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 3 |
| | | 1 | Baseline | 20MAY2005 | -7 | 12 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 3 |
| E0054006 | OL QTP | 1 | Screening | 12MAY2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 12MAY2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0054011 | OL QTP | 1 | Screening | 23JUN2004 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 23JUN2004 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0054022 | OL QTP | 1 | Screening | 20APR2005 | -7 | 13 | 0 | 1 | 3 | 3 | 1 | 1 | 3 | 1 |
| | | 1 | Baseline | 20APR2005 | -7 | 13 | 0 | 1 | 3 | 3 | 1 | 1 | 3 | 1 |
| E0055006 | OL QTP | 1 | Screening | 25MAR2004 | -5 | 11 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 |
| | | 1 | Baseline | 25MAR2004 | -5 | 11 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 |
| E0055008 | OL QTP | 1 | Screening | 15APR2004 | -6 | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 15APR2004 | -6 | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| E0055009 | OL QTP | 1 | Screening | 27APR2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 27APR2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0055010 | MISSING | 1 | | 29APR2004 | | 8 | | 1 | 1 | 1 | 1 | 1 | 2 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791917

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055011 | OL QTP | 1 | Screening | 30APR2004 | -6 | 10 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 30APR2004 | -6 | 10 | 0 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0055012 | OL QTP | 1 | Screening | 04MAY2004 | -6 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 1 | Baseline | 04MAY2004 | -6 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| E0055013 | MISSING | 1 | | 05MAY2004 | | 10 | | 1 | 1 | 3 | 2 | 1 | 1 | 1 |
| E0055016 | MISSING | 1 | | 11MAY2004 | | 13 | | 1 | 1 | 1 | 1 | 3 | 2 | 3 |
| E0055018 | MISSING | 1 | | 26MAY2004 | | 11 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| E0055020 | MISSING | 1 | | 07JUN2004 | | 12 | | 1 | 1 | 1 | 1 | 3 | 1 | 4 |
| E0055022 | OL QTP | 1 | Screening | 10JUN2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 10JUN2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0055030 | MISSING | 1 | | 22JUN2004 | | 10 | | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| E0055032 | MISSING | 1 | | 02AUG2004 | | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0059018 | OL QTP | 1 | Screening | 23AUG2004 | -3 | 10 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 1 | Baseline | 23AUG2004 | -3 | 10 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0060004 | OL QTP | 1 | Screening | 21JUN2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 21JUN2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0060005 | OL QTP | 1 | Screening | 02JUL2004 | -4 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 02JUL2004 | -4 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0060007 | OL QTP | 1 | | 08JUL2004 | -8 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0060014 | OL QTP | 1 | | 03AUG2004 | -9 | 12 | | 1 | 2 | 1 | 2 | 1 | 1 | 3 |
| E0060015 | MISSING | 1 | | 03SEP2004 | | 20 | | 1 | 3 | 3 | 4 | 4 | 3 | 2 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791918

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060017 | MISSING | 1 | | 05OCT2004 | | 11 | | 1 | 2 | 3 | 1 | 1 | 2 | 1 |
| E0061014 | OL QTP | 1 | Screening | 06JAN2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 06JAN2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0061019 | OL QTP | 1 | Screening | 13FEB2005 | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| | | 1 | Baseline | 13FEB2005 | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| E0061021 | MISSING | 1 | | 10MAR2005 | | 9 | | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| E0061025 | MISSING | 1 | | 20APR2005 | | 8 | | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0061027 | MISSING | 1 | | 25APR2005 | | 10 | | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| E0061029 | MISSING | 1 | | 10MAY2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0061036 | MISSING | 1 | | 13JUL2005 | | 9 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| E0061037 | OL QTP | 1 | Screening | 26JUL2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 26JUL2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0061040 | OL QTP | 1 | Screening | 12AUG2005 | -7 | 16 | 3 | 3 | 2 | 2 | 1 | 2 | 3 | 2 |
| | | 1 | Baseline | 12AUG2005 | -7 | 16 | 3 | 2 | 3 | 3 | 1 | 2 | 3 | 2 |
| E0062004 | OL QTP | 1 | Screening | 10NOV2004 | -7 | 21 | 0 | 2 | 2 | 3 | 1 | 4 | 5 | 5 |
| | | 1 | Baseline | 10NOV2004 | -7 | 21 | 0 | 2 | 3 | 1 | 4 | 1 | 5 | 5 |
| E0062005 | OL QTP | 1 | Screening | 17NOV2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 17NOV2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0062006 | OL QTP | 1 | Screening | 30NOV2004 | -7 | 12 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 4 |
| | | 1 | Baseline | 30NOV2004 | -7 | 12 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| E0062010 | OL QTP | 1 | Screening | 11JAN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 11JAN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791919

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062011 | | | | | | | | | | | | | | |
| E0062012 | MISSING | 1 | | 28MAR2005 | | 8 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0062013 | OL QTP | 1 | Screening | 17MAY2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 17MAY2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0062015 | OL QTP | 1 | Screening | 16JUN2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 16JUN2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0062018 | MISSING | 1 | | 16AUG2005 | | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0063003 | OL QTP | 1 | Screening | 18AUG2004 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 1 | Baseline | 18AUG2004 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0063007 | OL QTP | 1 | Screening | 20OCT2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 20OCT2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0063010 | OL QTP | 1 | Screening | 11MAY2005 | -7 | 14 | 0 | 3 | 1 | 1 | 1 | 1 | 4 | 3 |
| | | 1 | Baseline | 11MAY2005 | -7 | 14 | 0 | 3 | 1 | 1 | 1 | 1 | 4 | 3 |
| E0063012 | OL QTP | 1 | Screening | 10JUN2005 | -5 | 11 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 2 |
| | | 1 | Baseline | 10JUN2005 | -5 | 11 | 0 | 2 | 1 | 1 | 1 | 1 | 3 | 2 |
| E0064002 | OL QTP | 1 | | 17MAY2004 | -10 | 12 | | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| E0064004 | MISSING | 1 | | 13JUL2004 | | 15 | | 3 | 2 | 2 | 3 | 3 | 1 | 1 |
| E0064005 | OL QTP | 1 | Screening | 15JUL2004 | -7 | 12 | 0 | 2 | 2 | 4 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 15JUL2004 | -7 | 12 | 0 | 2 | 2 | 4 | 1 | 1 | 1 | 1 |
| E0064006 | MISSING | 1 | | 15JUL2004 | | 12 | | 2 | 3 | 1 | 3 | 1 | 1 | 1 |
| E0064009 | OL QTP | 1 | | 02SEP2004 | -14 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791920

Page 256 of 334

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
| E0064012 | OL QTP | 1 | Screening | 27SEP2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 27SEP2004 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0064013 | OL QTP | 1 | Screening | 13OCT2004 | -7 | 12 | 0 | 1 | 1 | 3 | 1 | 1 | 2 | 3 |
| | | 1 | Baseline | 13OCT2004 | -7 | 12 | | 1 | 1 | 3 | 1 | 1 | 2 | 3 |
| E0064016 | MISSING | 1 | | 30NOV2004 | | 11 | | 1 | 2 | 1 | 1 | 2 | 3 | 1 |
| E0064017 | MISSING | 1 | | 01DEC2004 | | 13 | | 1 | 1 | 3 | 3 | 1 | 3 | 2 |
| E0064022 | OL QTP | 1 | | 05JAN2005 | -8 | 9 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| E0064025 | MISSING | 1 | | 16FEB2005 | | 10 | | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| E0064032 | MISSING | 1 | | 04APR2005 | | 8 | | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0064034 | OL QTP | 1 | Screening | 18APR2005 | -6 | 12 | 0 | 1 | 1 | 3 | 2 | 1 | 2 | 2 |
| | | 1 | Baseline | 19APR2005 | -6 | 12 | | 1 | 1 | 3 | 2 | 1 | 2 | 2 |
| E0064037 | OL QTP | 1 | | 06SEP2005 | -9 | 13 | | 1 | 3 | 2 | 3 | 1 | 1 | 2 |
| E0064038 | OL QTP | 1 | Screening | 07SEP2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 07SEP2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0064039 | OL QTP | 1 | | 08SEP2005 | -12 | 9 | | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| E0067016 | OL QTP | 1 | Screening | 23AUG2004 | -7 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 23AUG2004 | -7 | 8 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0067020 | OL QTP | 1 | | 31AUG2004 | -9 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0067024 | OL QTP | 1 | Screening | 01NOV2004 | -7 | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 01NOV2004 | -7 | 9 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| E0067026 | OL QTP | 1 | Screening | 09NOV2004 | -6 | 13 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 5 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3453

CONFIDENTIAL
AZSER12791921

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067026 | OL QTP | 1 | Baseline | 09NOV2004 | -6 | | 13 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 5 |
| E0067029 | OL QTP | 1 | Baseline | 16NOV2004 | -8 | | 11 | | 1 | 1 | 3 | 1 | 1 | 1 | 3 |
| E0067030 | OL QTP | 1 | Screening | 2NOV2004 | -7 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 1 | Baseline | 9NOV2004 | -7 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0068004 | OL QTP | 1 | | 08NOV2004 | -21 | | 11 | | 1 | 1 | 1 | 1 | 1 | 5 | 1 |
| E0068006 | MISSING | | | 23NOV2004 | | | | | | | | | | | |
| E0068011 | MISSING | | | 03FEB2005 | | | | | | | | | | | |
| E0068012 | OL QTP | 1 | Screening | 11FEB2005 | -7 | | 15 | 0 | 1 | 3 | 1 | 1 | 4 | 1 | 4 |
| | | 1 | Baseline | 11FEB2005 | -7 | | 15 | 0 | 1 | 3 | 1 | 1 | 4 | 1 | 4 |
| E0068019 | OL QTP | 1 | Screening | 3MAR2005 | -4 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 3MAR2005 | -4 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0068020 | OL QTP | 1 | Screening | 15AUG2005 | -4 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 15AUG2005 | -4 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0068021 | OL QTP | 1 | Screening | 19AUG2005 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 19AUG2005 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0068022 | OL QTP | 1 | Screening | 30AUG2005 | -2 | | 10 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| | | 1 | Baseline | 30AUG2005 | -2 | | 10 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| E0068023 | OL QTP | 1 | Screening | 12SEP2005 | -3 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 12SEP2005 | -3 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0068024 | OL QTP | 1 | Screening | 22SEP2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 22SEP2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0069001 | OL QTP | 1 | Screening | 02SEP2004 | -7 | | 14 | 0 | 1 | 3 | 1 | 4 | 1 | 2 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3454

CONFIDENTIAL
AZSER12791922

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0069001 | OL QTP | 1 | Baseline | 02SEP2004 | -7 | 14 | 0 | 1 | 3 | 1 | 4 | 1 | 2 | 2 |
| E0070015 | OL QTP | 1 | Baseline | 23AUG2004 | -15 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0070038 | MISSING | 1 | | 02SEP2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0071003 | MISSING | 1 | Screening | 14JUL2004 | -6 | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 14JUL2004 | -6 | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| E0071005 | OL QTP | 1 | Screening | 04AUG2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 04AUG2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0071010 | OL QTP | 1 | | 30AUG2004 | -8 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0071013 | OL QTP | 1 | | 11OCT2004 | -14 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0071018 | OL QTP | 1 | Screening | 10NOV2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 10NOV2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0071021 | OL QTP | 1 | Screening | 06DEC2004 | -7 | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 06DEC2004 | -7 | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| E0071022 | OL QTP | 1 | | 15DEC2004 | -8 | 12 | | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| E0071024 | MISSING | 1 | | 23AUG2005 | | 11 | | 2 | 3 | 1 | 2 | 1 | 1 | 1 |
| E0073004 | OL QTP | 1 | Screening | 09JUL2004 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 1 | Baseline | 09JUL2004 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0073007 | OL QTP | 1 | Screening | 15JUL2004 | -7 | 14 | 0 | 1 | 1 | 1 | 2 | 3 | 3 | 3 |
| | | 1 | Baseline | 15JUL2004 | -7 | 14 | 0 | 1 | 1 | 1 | 2 | 3 | 3 | 3 |
| E0073009 | OL QTP | 1 | | 26JUL2004 | -8 | 10 | | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| E0073010 | MISSING | 1 | | 27JUL2004 | | 14 | | 1 | 1 | 1 | 4 | 2 | 1 | 4 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791923

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0073011 | MISSING | 1 | | 28JUL2004 | | | 11 | | 1 | 1 | 1 | 3 | 1 | 1 | 3 |
| E0073012 | MISSING | 1 | Screening | 03AUG2004 | -6 | | 14 | 0 | 2 | 1 | 3 | 2 | 1 | 2 | 3 |
| | | 1 | Baseline | 03AUG2004 | -6 | | 14 | 0 | 2 | 1 | 3 | 1 | 1 | 3 | 3 |
| E0073013 | OL QTP | 1 | Screening | 04AUG2004 | -7 | | 17 | 0 | 3 | 1 | 1 | 3 | 3 | 3 | 3 |
| | | 1 | Baseline | 04AUG2004 | -7 | | 17 | 0 | 3 | 1 | 1 | 3 | 3 | 3 | 3 |
| E0073014 | OL QTP | 1 | | 09AUG2004 | -16 | | 9 | | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| E0073015 | OL QTP | 1 | Screening | 10AUG2004 | -7 | | 14 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 4 |
| | | 1 | Baseline | 10AUG2004 | -7 | | 14 | 0 | 1 | 2 | 2 | 1 | 1 | 3 | 4 |
| E0073016 | MISSING | 1 | Screening | 11AUG2004 | -5 | | 9 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| | | 1 | Baseline | 11AUG2004 | -5 | | 9 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| E0073017 | OL QTP | 1 | Screening | 12AUG2004 | -7 | | 13 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 4 |
| | | 1 | Baseline | 12AUG2004 | -7 | | 13 | 0 | 1 | 1 | 1 | 2 | 1 | 3 | 4 |
| E0073018 | MISSING | 1 | | 12AUG2004 | | | 9 | | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| E0073019 | MISSING | 1 | | 02SEP2004 | | | 18 | | 2 | 4 | 3 | 1 | 2 | 3 | 3 |
| E0073020 | OL QTP | 1 | Screening | 15SEP2004 | -6 | | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 15SEP2004 | -6 | | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| E0073021 | | | | | | | | | | | | | | | |
| E0073022 | MISSING | 1 | | 23SEP2004 | | | 9 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0074005 | OL QTP | 1 | Screening | 02JUN2005 | -6 | | 10 | 0 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| | | 1 | Baseline | 02JUN2005 | -6 | | 10 | 0 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| E0077004 | MISSING | 1 | Screening | 15APR2004 | -5 | | 12 | 0 | 3 | 3 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 15APR2004 | -5 | | 12 | 0 | 3 | 3 | 1 | 2 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/dj447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791924

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
| E0077006 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0077007 | MISSING | 1 |  | 04MAY2004 |  | 8 |  | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| E0077014 | OL QTP | 1 | Screening | 08JUN2004 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 08JUN2004 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0077019 | OL QTP | 1 | Screening | 17JUN2004 | -6 | 11 | 0 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |
|  |  | 1 | Baseline | 17JUN2004 | -6 | 11 | 0 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| E0077037 | MISSING | 1 |  | 15MAR2005 |  | 14 |  | 2 | 2 | 1 | 3 | 1 | 2 | 3 |
| E0077039 | MISSING | 1 |  | 29MAR2005 |  | 8 |  | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0077041 | MISSING | 1 |  | 07APR2005 |  | 11 |  | 2 | 3 | 1 | 2 | 1 | 1 | 1 |
| E0077043 | OL QTP | 1 | Screening | 18APR2005 | -2 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 18APR2005 | -2 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0077048 | MISSING | 1 |  | 16MAY2005 |  | 11 |  | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| E0077051 | MISSING | 1 |  | 06JUL2005 |  | 11 |  | 1 | 2 | 1 | 2 | 1 | 1 | 3 |
| E0077056 | OL QTP | 1 | Screening | 04AUG2005 | -7 | 10 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
|  |  | 1 | Baseline | 04AUG2005 | -7 | 10 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| E0078009 | OL QTP | 1 | Screening | 17MAR2005 | -5 | 12 | 0 | 3 | 3 | 1 | 1 | 1 | 2 | 3 |
|  |  | 1 | Baseline | 17MAR2005 | -5 | 12 | 0 | 1 | 3 | 1 | 1 | 1 | 2 | 3 |
| E0078012 | MISSING | 1 |  | 07JUN2005 |  | 14 |  | 1 | 3 | 1 | 3 | 1 | 1 | 4 |
| E0079010 | OL QTP | 1 | Screening | 10JAN2005 | -4 | 13 | 0 | 1 | 2 | 1 | 1 | 1 | 4 | 3 |
|  |  | 1 | Baseline | 10JAN2005 | -4 | 13 | 0 | 1 | 2 | 1 | 1 | 1 | 4 | 3 |
| E0080023 | MISSING | 1 |  | 05MAY2005 |  | 23 |  | 5 | 4 | 3 | 3 | 1 | 4 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/dl447c00127/sp/output/tif/ll2020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3457

CONFIDENTIAL
AZSER12791925

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080024 | MISSING | 1 | | 20MAY2005 | | | 18 | | 1 | 4 | 1 | 3 | 3 | 3 | 3 |
| E0080032 | OL QTP | 1 | Screening | 15JUL2005 | -6 | | 22 | 0 | 3 | 4 | 3 | 2 | 2 | 4 | 4 |
| | | 1 | Baseline | 15JUL2005 | -6 | | 22 | 0 | 3 | 4 | 3 | 2 | 2 | 4 | 4 |
| E0082003 | MISSING | 1 | | 27OCT2004 | | | 12 | | 1 | 2 | 1 | 1 | 1 | 3 | 3 |
| E0083006 | OL QTP | 1 | Screening | 09APR2004 | -7 | | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 09APR2004 | -7 | | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| E0083014 | MISSING | 1 | | 28APR2004 | | | 14 | | 1 | 3 | 1 | 1 | 3 | 3 | 2 |
| E0083019 | OL QTP | 1 | Screening | 07MAY2004 | -5 | | 13 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 2 |
| | | 1 | Baseline | 07MAY2004 | -5 | | 13 | 0 | 1 | 2 | 1 | 1 | 3 | 3 | 2 |
| E0083037 | OL QTP | 1 | Screening | 08OCT2004 | -7 | | 13 | 0 | 3 | 1 | 1 | 2 | 2 | 4 | 1 |
| | | 1 | Baseline | 08OCT2004 | -7 | | 13 | 0 | 3 | 1 | 1 | 2 | 2 | 4 | 1 |
| E0083039 | OL QTP | 1 | Screening | 18NOV2004 | -4 | | 13 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 |
| | | 1 | Baseline | 18NOV2004 | -4 | | 13 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 |
| E0083043 | MISSING | 1 | | 22FEB2005 | | | 13 | | 1 | 1 | 1 | 2 | 1 | 4 | 3 |
| E0083053 | OL QTP | 1 | Screening | 16AUG2005 | -6 | | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 4 | 1 |
| | | 1 | Baseline | 16AUG2005 | -6 | | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 4 | 1 |
| E0085003 | OL QTP | 1 | Screening | 10MAY2004 | -7 | | 9 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 10MAY2004 | -7 | | 9 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0085004 | MISSING | 1 | | 14MAY2004 | | | 10 | | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| E0085009 | MISSING | 1 | | 29JUL2004 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0085011 | OL QTP | 1 | Screening | 16AUG2004 | -7 | | 12 | 0 | 2 | 2 | 1 | 1 | 3 | 2 | 1 |
| | | 1 | Baseline | 16AUG2004 | -7 | | 12 | 0 | 2 | 2 | 1 | 1 | 3 | 2 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791926

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085013 | OL QTP | 1 | Screening | 26AUG2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|          |        | 1 | Baseline  | 26AUG2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0085014 | MISSING | 1 |          | 27AUG2004 |    | 11 |   | 1 | 2 | 3 | 1 | 1 | 1 | 2 |
| E0085022 | OL QTP | 1 | Screening | 10DEC2004 | -7 | 12 | 0 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
|          |        | 1 | Baseline  | 10DEC2004 | -7 | 12 | 0 | 3 | 1 | 3 | 1 | 1 | 2 | 1 |
| E0085023 | MISSING | 1 |          | 20DEC2004 |    | 9 |   | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| E0085029 | OL QTP | 1 | Screening | 19JAN2005 | -7 | 14 | 0 | 3 | 3 | 1 | 1 | 2 | 3 | 1 |
|          |        | 1 | Baseline  | 19JAN2005 | -7 | 14 | 0 | 3 | 3 | 1 | 1 | 2 | 3 | 1 |
| E0085032 | OL QTP | 1 | Screening | 26JAN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|          |        | 1 | Baseline  | 26JAN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0085036 | OL QTP | 1 | Screening | 30JUN2005 | -7 | 14 | 0 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
|          |        | 1 | Baseline  | 30JUN2005 | -7 | 14 | 0 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| E0086002 | OL QTP | 1 | Screening | 05MAY2004 | -7 | 20 | 0 | 4 | 2 | 1 | 3 | 3 | 4 | 3 |
|          |        | 1 | Baseline  | 05MAY2004 | -7 | 20 | 0 | 4 | 2 | 1 | 3 | 3 | 4 | 3 |
| E0086004 | OL QTP | 1 | Screening | 24MAY2004 | -4 | 20 | 0 | 3 | 4 | 1 | 1 | 4 | 2 | 3 |
|          |        | 1 | Baseline  | 24MAY2004 | -4 | 20 | 0 | 4 | 4 | 1 | 1 | 4 | 2 | 3 |
| E0086007 | OL QTP | 1 | Screening | 16JUN2004 | -6 | 21 | 0 | 4 | 5 | 3 | 3 | 3 | 4 | 1 |
|          |        | 1 | Baseline  | 16JUN2004 | -6 | 21 | 0 | 4 | 5 | 3 | 3 | 3 | 4 | 1 |
| E0086008 | OL QTP | 1 | Screening | 02JUL2004 | -7 | 15 | 0 | 3 | 1 | 1 | 3 | 1 | 4 | 2 |
|          |        | 1 | Baseline  | 02JUL2004 | -7 | 15 | 0 | 3 | 1 | 1 | 3 | 1 | 4 | 2 |
| E0086011 | OL QTP | 1 | Screening | 28JUL2004 | -7 | 14 | 0 | 2 | 1 | 1 | 4 | 3 | 1 | 2 |
|          |        | 1 | Baseline  | 28JUL2004 | -7 | 14 | 0 | 2 | 1 | 1 | 4 | 3 | 1 | 2 |
| E0086013 | OL QTP | 1 | Screening | 02AUG2004 | -7 | 14 | 0 | 1 | 3 | 1 | 2 | 2 | 1 | 4 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.ist   panss100.sas   02MAR2007:13:34   kcpx265

3459

CONFIDENTIAL
AZSER12791927

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086013 | OL QTP | 1 | Baseline | 02AUG2004 | -7 | 14 | 0 | 1 | 3 | 1 | 1 | 2 | 2 | 4 |
| E0086016 | OL QTP | 1 | Screening | 10AUG2004 | -3 | 16 | 0 | 1 | 4 | 1 | 4 | 1 | 1 | 4 |
| E0086016 | OL QTP | 1 | Baseline | 10AUG2004 | -3 | 16 | 0 | 1 | 4 | 1 | 4 | 1 | 1 | 4 |
| E0086026 | MISSING | 1 | | 26APR2005 | | 19 | | 4 | 3 | 4 | 1 | 1 | 5 | 1 |
| E0086027 | MISSING | 1 | | 02MAY2005 | | 12 | | 1 | 3 | 1 | 1 | 3 | 1 | 2 |
| E0086030 | OL QTP | 1 | Screening | 14JUL2005 | -7 | 17 | 0 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| E0086030 | OL QTP | 1 | Baseline | 14JUL2005 | -7 | 17 | 0 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| E0086031 | OL QTP | 1 | Screening | 15JUL2005 | -6 | 16 | 0 | 3 | 3 | 1 | 1 | 2 | 1 | 3 |
| E0086031 | OL QTP | 1 | Baseline | 15JUL2005 | -6 | 16 | 0 | 3 | 3 | 1 | 2 | 1 | 1 | 3 |
| E0086032 | OL QTP | 1 | Screening | 18JUL2005 | -4 | 19 | 0 | 2 | 4 | 1 | 3 | 3 | 3 | 3 |
| E0086032 | OL QTP | 1 | Baseline | 18JUL2005 | -4 | 19 | 0 | 4 | 1 | 1 | 3 | 3 | 3 | 3 |
| E0086033 | OL QTP | 1 | Screening | 12AUG2005 | -7 | 13 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| E0086033 | OL QTP | 1 | Baseline | 12AUG2005 | -7 | 13 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| E0088001 | | | | | | | | | | | | | | |
| E0088003 | OL QTP | 1 | Screening | 25OCT2004 | -7 | 10 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| E0088003 | OL QTP | 1 | Baseline | 25OCT2004 | -7 | 10 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| E0088004 | MISSING | 1 | | 14JAN2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0088005 | | | | | | | | | | | | | | |
| E0088006 | MISSING | 1 | Screening | 25FEB2005 | -7 | 11 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 |
| E0088006 | MISSING | 1 | Baseline | 25FEB2005 | -7 | 11 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| E0088007 | OL QTP | 1 | Screening | 14MAR2005 | -7 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0088007 | OL QTP | 1 | Baseline | 14MAR2005 | -7 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791928

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088008 | OL QTP | 1 | Screening | 08APR2005 | -7 | 13 | 0 | 1 | 1 | 2 | 1 | 3 | 3 | 2 |
|          |        |   | Baseline  | 08APR2005 | -7 | 13 | 0 | 1 | 2 | 1 | 3 | 1 | 3 | 2 |
| E0088011 | OL QTP | 1 | Screening | 08JUL2005 | -7 | 10 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
|          |        |   | Baseline  | 08JUL2005 | -7 | 10 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| E0088014 | MISSING | 1 |           | 08AUG2005 |    | 8  |   | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0088015 | OL QTP | 1 | Screening | 18AUG2005 | -7 | 11 | 0 | 1 | 3 | 1 | 3 | 1 | 1 | 1 |
|          |        |   | Baseline  | 19AUG2005 | -7 | 11 | 0 | 1 | 3 | 1 | 3 | 1 | 1 | 1 |
| E0089005 | OL QTP | 1 | Screening | 13JUL2005 | -6 | 11 | 0 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
|          |        |   | Baseline  | 13JUL2005 | -6 | 11 | 0 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| E0090007 | OL QTP | 1 | Screening | 30JUL2004 | -5 | 8  | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|          |        |   | Baseline  | 30JUL2004 | -5 | 8  | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0090011 | OL QTP | 1 | Screening | 16AUG2004 | -7 | 11 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 3 |
|          |        |   | Baseline  | 16AUG2004 | -7 | 11 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 3 |
| E0090015 | OL QTP | 1 | Screening | 27SEP2004 | -7 | 7  | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|          |        |   | Baseline  | 27SEP2004 | -7 | 7  | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0092001 | OL QTP | 1 | Screening | 18AUG2004 | -7 | 11 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
|          |        |   | Baseline  | 18AUG2004 | -7 | 11 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| E0092003 | OL QTP | 1 | Screening | 29SEP2004 | -7 | 7  | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|          |        |   | Baseline  | 29SEP2004 | -7 | 7  | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0092009 | OL QTP | 1 | Screening | 05APR2005 | -6 | 9  | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
|          |        |   | Baseline  | 05APR2005 | -6 | 9  | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0092012 | OL QTP | 1 | Screening | 26MAY2005 | -7 | 7  | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|          |        |   | Baseline  | 26MAY2005 | -7 | 7  | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791929

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093003 | OL QTP | 1 | Screening | 23JUN2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 23JUN2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0093010 | OL QTP | 1 | Screening | 04AUG2004 | -7 | 11 | 0 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
|  |  | 1 | Baseline | 04AUG2004 | -7 | 11 | 0 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
| E0093014 | MISSING | 1 |  | 22SEP2004 |  | 15 |  | 2 | 4 | 1 | 3 | 2 | 2 | 1 |
| E0093016 | MISSING | 1 |  | 06OCT2004 |  | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0093018 | MISSING | 1 |  | 10NOV2004 |  | 9 |  | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0093019 | OL QTP | 1 | Screening | 29NOV2004 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
|  |  | 1 | Baseline | 29NOV2004 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0093020 | OL QTP | 1 | Screening | 14DEC2004 | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 14DEC2004 | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0093023 | OL QTP | 1 | Screening | 20JUN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 20JUN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0093025 | OL QTP | 1 | Screening | 31AUG2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 31AUG2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0093026 | MISSING | 1 |  | 14SEP2005 |  | 8 |  | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0093028 | OL QTP | 1 | Screening | 20SEP2005 | -7 | 11 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
|  |  | 1 | Baseline | 20SEP2005 | -7 | 11 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| E0094007 | OL QTP | 1 | Screening | 20JAN2005 | -7 | 14 | 0 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
|  |  | 1 | Baseline | 20JAN2005 | -7 | 14 | 0 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| E0094008 | OL QTP | 1 | Screening | 09FEB2005 | -6 | 11 | 0 | 1 | 4 | 1 | 1 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 09FEB2005 | -6 | 11 | 0 | 1 | 4 | 1 | 1 | 1 | 1 | 2 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3462

CONFIDENTIAL
AZSER12791930

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094012 | OL QTP | 1 | Screening | 07APR2005 | -6 | | 11 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 2 |
| | | 1 | Baseline | 07APR2005 | -6 | | 11 | | 2 | 1 | 1 | 3 | 1 | 1 | 2 |
| E0094017 | OL QTP | 1 | | 09AUG2005 | -10 | | 16 | | 2 | 3 | 1 | 3 | 3 | 1 | 1 |
| E0100004 | OL QTP | 1 | | 09MAY2005 | -8 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0102002 | MISSING | 1 | | 02DEC2004 | | | 10 | | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| E0102004 | OL QTP | 1 | Screening | 13DEC2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 13DEC2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0102008 | OL QTP | 1 | Screening | 03MAY2005 | -6 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 1 | Baseline | 03MAY2005 | -6 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| E0102010 | OL QTP | 1 | Screening | 13MAY2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 13MAY2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0102011 | OL QTP | 1 | Screening | 20MAY2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 20MAY2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0102014 | OL QTP | 1 | Screening | 31AUG2005 | -6 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 1 | Baseline | 31AUG2005 | -6 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0105006 | MISSING | 1 | | 20OCT2004 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0105008 | MISSING | 1 | | 07FEB2005 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0105012 | OL QTP | 1 | Screening | 25FEB2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 25FEB2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0106002 | MISSING | 1 | | 23NOV2004 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0106003 | OL QTP | 1 | Screening | 19APR2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 19APR2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791931

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107001 | MISSING | 1 | | 21DEC2004 | | 10 | | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| E0107002 | OL QTP | 1 | Screening | 21DEC2004 | -2 | 10 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| | | 1 | Baseline | 21DEC2004 | -2 | 10 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| E0107011 | MISSING | 1 | | 22MAR2005 | | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0107012 | OL QTP | 1 | | 28APR2005 | -8 | 9 | | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| E0107014 | OL QTP | 1 | Screening | 28APR2005 | -5 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 28APR2005 | -5 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| E0108001 | OL QTP | 1 | Screening | 2MAR2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 9MAR2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0108002 | OL QTP | 1 | | 05APR2004 | -8 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0108003 | OL QTP | 1 | | 06APR2004 | -8 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0108007 | OL QTP | 1 | Screening | 29JUN2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 29JUN2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0108011 | MISSING | 1 | | 20SEP2004 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0108012 | OL QTP | 1 | Screening | 25OCT2004 | -3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 25OCT2004 | -3 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0108014 | OL QTP | 1 | | 16NOV2004 | -13 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0108016 | OL QTP | 1 | Screening | 19NOV2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 19NOV2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0108017 | | | | | | | | | | | | | | |
| E0108022 | OL QTP | 1 | Screening | 10MAR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791932

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108022 | OL QTP | 1 | Baseline | 10MAR2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0108023 | OL QTP | 1 | Screening | 19APR2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 19APR2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0110006 | OL QTP | 1 | | 24AUG2004 | -8 | | 10 | | 1 | 2 | 3 | 1 | 1 | 1 | 1 |
| E0110009 | MISSING | 1 | | 22FEB2005 | | | 9 | | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0115005 | OL QTP | 1 | | 28APR2005 | -8 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0115008 | OL QTP | 1 | Screening | 26MAY2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 26MAY2005 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0116001 | OL QTP | 1 | | 06MAY2004 | -8 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0116003 | OL QTP | 1 | Screening | 13MAY2004 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 13MAY2004 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0116007 | OL QTP | 1 | Screening | 24MAY2004 | -4 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 24MAY2004 | -4 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0116008 | MISSING | 1 | | 25MAY2004 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0116009 | MISSING | 1 | | 25MAY2004 | | | 8 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| E0116013 | MISSING | 1 | | 15JUN2004 | | | 9 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0116016 | OL QTP | 1 | Screening | 23JUN2004 | -7 | | 9 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 23JUN2004 | -7 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0116018 | OL QTP | 1 | | 30SEP2004 | -18 | | 12 | | 1 | 4 | 1 | 1 | 1 | 3 | 1 |
| E0116019 | OL QTP | 1 | Screening | 06OCT2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 06OCT2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas  02MAR2007:13:34  kcpx265

3465

CONFIDENTIAL
AZSER12791933

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116023 | OL QTP | 1 | | 02DEC2004 | -8 | 9 | | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| E0116038 | MISSING | 1 | | 08FEB2005 | | 13 | | 3 | 3 | 1 | 1 | 1 | 2 | 2 |
| E0116048 | OL QTP | 1 | Screening | 28JUN2005 | -7 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 28JUN2005 | -7 | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0118006 | MISSING | 1 | | 14JUN2004 | | 16 | | 2 | 3 | 1 | 2 | 3 | 3 | 2 |
| E0118008 | OL QTP | 1 | | 12JUL2004 | -8 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0118015 | | | | | | | | | | | | | | |
| E0121004 | OL QTP | 1 | Screening | 29OCT2004 | -5 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 1 | Baseline | 29OCT2004 | -5 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0121006 | OL QTP | 1 | Screening | 21JAN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 21JAN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0122001 | OL QTP | 1 | Screening | 29JUN2004 | -7 | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| | | 1 | Baseline | 29JUN2004 | -7 | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| E0122002 | OL QTP | 1 | Screening | 30JUN2004 | -7 | 11 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 3 |
| | | 1 | Baseline | 30JUN2004 | -7 | 11 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 3 |
| E0122004 | OL QTP | 1 | Screening | 14JUL2004 | -5 | 12 | 0 | 4 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 14JUL2004 | -5 | 12 | 0 | 4 | 2 | 1 | 2 | 1 | 1 | 1 |
| E0122007 | OL QTP | 1 | Screening | 26JUL2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 26JUL2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0122012 | MISSING | 1 | | 02AUG2004 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0122020 | MISSING | 1 | | 13SEP2004 | | 10 | | 1 | 2 | 1 | 1 | 1 | 1 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791934

Page 270 of 334

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122026 OL QTP | | 1 | Screening | 06DEC2004 | -7 | 9 | | 0 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 1 | Baseline | 06DEC2004 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| E0122027 OL QTP | | 1 | Screening | 15DEC2004 | -6 | 11 | | 3 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 15DEC2004 | -6 | 11 | 0 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| E0122030 | | | | | | | | | | | | | | |
| E0122031 MISSING | | 1 | | 29JUN2005 | | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0122032 OL QTP | | 1 | Screening | 05JUL2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 05JUL2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0123002 OL QTP | | 1 | Screening | 26APR2004 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 26APR2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0123008 OL QTP | | 1 | Screening | 18MAY2004 | -7 | 9 | | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 18MAY2004 | -7 | 9 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| E0123009 OL QTP | | 1 | Screening | 21JUN2004 | -7 | 12 | | 2 | 2 | 4 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 21JUN2004 | -7 | 12 | 0 | 2 | 2 | 4 | 1 | 1 | 1 | 1 |
| E0123019 OL QTP | | 1 | Screening | 18MAY2005 | -7 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 18MAY2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0123022 OL QTP | | 1 | Screening | 14SEP2005 | -7 | 13 | | 2 | 2 | 2 | 2 | 2 | 3 | 1 |
| | | 1 | Baseline | 14SEP2005 | -7 | 13 | 0 | 2 | 2 | 2 | 2 | 1 | 3 | 1 |
| E0125004 OL QTP | | 1 | Screening | 29JUN2005 | -6 | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 29JUN2005 | -6 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0125005 OL QTP | | 1 | Screening | 27JUL2005 | -5 | 10 | | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| | | 1 | Baseline | 27JUL2005 | -5 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| E0125006 OL QTP | | 1 | Screening | 28JUL2005 | -7 | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3467

CONFIDENTIAL
AZSER12791935

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125006 | OL QTP | 1 | Baseline | 28JUL2005 | -7 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0125007 | MISSING | 1 | Screening | 10AUG2005 | -6 | | 10 | 0 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 10AUG2005 | -6 | | 10 | 0 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| E0125008 | MISSING | 1 | | 24AUG2005 | | | 8 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0127007 | OL QTP | 1 | Screening | 07JAN2005 | -7 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 1 | Baseline | 07JAN2005 | -7 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| E0127008 | OL QTP | 1 | Screening | 12JAN2005 | -7 | | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| | | 1 | Baseline | 12JAN2005 | -7 | | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| E0127010 | OL QTP | 1 | Screening | 14JAN2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 14JAN2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0127012 | MISSING | 1 | | 24JAN2005 | | | 11 | | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| E0127013 | OL QTP | 1 | Screening | 06APR2005 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 06APR2005 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0127018 | OL QTP | 1 | Screening | 05MAY2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 05MAY2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0127020 | MISSING | 1 | | 26JUL2005 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0127021 | OL QTP | 1 | Screening | 08SEP2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 08SEP2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0001001 | OL QTP | 1 | Screening | 07JUN2004 | -3 | | 15 | 0 | 1 | 2 | 1 | 3 | 1 | 4 | 3 |
| | | 1 | Baseline | 07JUN2004 | -3 | | 15 | 0 | 1 | 2 | 1 | 3 | 1 | 4 | 3 |
| E0001002 | MISSING | 1 | | 26MAY2004 | | | 18 | | 3 | 3 | 1 | 3 | 2 | 4 | 3 |
| E0001003 | OL QTP | 1 | Screening | 24JUN2004 | -7 | | 17 | 0 | 1 | 3 | 1 | 4 | 3 | 3 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791936

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001003 | OL QTP | 1 | Baseline | 24JUN2004 | -7 | 17 | 0 | 1 | 3 | 1 | 4 | 3 | 2 | 3 |
| E0001004 | OL QTP | 1 | Screening | 07JUL2004 | -5 | 13 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 4 |
|  |  | 1 | Baseline | 07JUL2004 | -5 | 13 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 4 |
| E0001005 | OL QTP | 1 | Screening | 01OCT2004 | -5 | 13 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
|  |  | 1 | Baseline | 01OCT2004 | -5 | 13 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| E0001006 | OL QTP | 1 | Screening | 11OCT2004 | -7 | 14 | 0 | 1 | 2 | 1 | 1 | 4 | 1 | 2 |
|  |  | 1 | Baseline | 11OCT2004 | -7 | 14 | 0 | 1 | 2 | 1 | 1 | 4 | 1 | 3 |
| E0001010 | OL QTP | 1 | Screening | 09NOV2004 | -3 | 14 | 0 | 1 | 2 | 1 | 3 | 1 | 3 | 3 |
|  |  | 1 | Baseline | 09NOV2004 | -3 | 14 | 0 | 1 | 2 | 1 | 3 | 1 | 3 | 3 |
| E0001013 | OL QTP | 1 | Screening | 03DEC2004 | -6 | 16 | 0 | 1 | 1 | 1 | 4 | 3 | 3 | 3 |
|  |  | 1 | Baseline | 03DEC2004 | -6 | 16 | 0 | 1 | 1 | 1 | 4 | 3 | 3 | 3 |
| E0001014 | OL QTP | 1 | Screening | 07FEB2005 | -7 | 15 | 0 | 1 | 3 | 1 | 3 | 1 | 3 | 3 |
|  |  | 1 | Baseline | 07FEB2005 | -7 | 15 | 1 | 1 | 3 | 1 | 3 | 1 | 3 | 3 |
| E0003002 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0003004 | OL QTP | 1 | Screening | 06JAN2005 | -7 | 14 | 0 | 1 | 1 | 3 | 2 | 1 | 3 | 3 |
|  |  | 1 | Baseline | 06JAN2005 | -7 | 14 |  | 1 | 1 | 3 | 1 | 1 | 3 | 3 |
| E0003009 | MISSING | 1 |  | 13JAN2005 |  | 14 |  | 1 | 2 | 1 | 4 | 3 | 2 | 1 |
| E0003010 | MISSING | 1 |  | 20JAN2005 |  | 14 |  | 1 | 1 | 1 | 3 | 3 | 3 | 2 |
| E0003011 | OL QTP | 1 | Screening | 09FEB2005 | -5 | 15 | 0 | 1 | 3 | 1 | 3 | 2 | 2 | 3 |
|  |  | 1 | Baseline | 09FEB2005 | -5 | 15 | 0 | 1 | 3 | 1 | 3 | 2 | 2 | 3 |
| E0003014 | OL QTP | 1 | Screening | 18APR2005 | -6 | 16 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 3 |
|  |  | 1 | Baseline | 19APR2005 | -6 | 16 | 0 | 3 | 2 | 1 | 1 | 1 | 1 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3469

CONFIDENTIAL
AZSER12791937

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0003015 | MISSING | 1 | | 08JUN2005 | | 12 | | 1 | 1 | 4 | 1 | 1 | 3 | 1 |
| E0003016 | OL QTP | 1 | | 09JUN2005 | -12 | 15 | | 1 | 2 | 1 | 3 | 3 | 2 | 3 |
| E0003017 | OL QTP | 1 | Screening | 07JUL2005 | -7 | 17 | 0 | 2 | 4 | 1 | 3 | 2 | 3 | 2 |
|          |        | 1 | Baseline | 07JUL2005 | -7 | 17 | 0 | 2 | 4 | 1 | 3 | 2 | 3 | 2 |
| E0003018 | MISSING | 1 | | 28JUL2005 | | 20 | | 3 | 3 | 1 | 3 | 3 | 4 | 3 |
| E0003020 | OL QTP | 1 | Screening | 07SEP2005 | -7 | 21 | 0 | 2 | 3 | 3 | 3 | 4 | 3 | 3 |
|          |        | 1 | Baseline | 07SEP2005 | -7 | 21 | 0 | 2 | 3 | 3 | 3 | 4 | 3 | 3 |
| E0004001 | | | | | | | | | | | | | | |
| E0004002 | MISSING | 1 | | 14APR2004 | | 11 | | 1 | 1 | 3 | 2 | 2 | 1 | 1 |
| E0004003 | MISSING | 1 | | 17MAY2004 | | 13 | | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| E0004005 | MISSING | 1 | | 16JUL2004 | | 14 | | 2 | 3 | 2 | 2 | 3 | 1 | 1 |
| E0005007 | OL QTP | 1 | Screening | 01APR2004 | -5 | 23 | 0 | 4 | 2 | 1 | 1 | 4 | 4 | 5 |
|          |        | 1 | Baseline | 01APR2004 | -5 | 23 | 0 | 2 | 4 | 1 | 4 | 4 | 4 | 5 |
| E0005013 | OL QTP | 1 | Screening | 27APR2004 | -7 | 21 | 0 | 2 | 4 | 4 | 4 | 3 | 3 | 2 |
|          |        | 1 | Baseline | 27APR2004 | -7 | 21 | 0 | 2 | 3 | 1 | 1 | 4 | 3 | 2 |
| E0005022 | OL QTP | 1 | | 27MAY2004 | -8 | 17 | | 3 | 2 | 1 | 2 | 2 | 2 | 3 |
| E0005024 | OL QTP | 1 | Screening | 02JUN2004 | -7 | 18 | 0 | 2 | 3 | 2 | 3 | 3 | 3 | 3 |
|          |        | 1 | Baseline | 02JUN2004 | -7 | 18 | 0 | 2 | 3 | 2 | 2 | 3 | 3 | 3 |
| E0005025 | MISSING | 1 | | 04JUN2004 | | 11 | | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| E0005030 | MISSING | 1 | | 24JUN2004 | | 9 | | 1 | 2 | 1 | 1 | 1 | 2 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791938

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005031 | OL QTP | 1 | Screening | 24JUN2004 | -7 | 13 | 0 | 1 | 3 | 1 | 1 | 2 | 3 | 2 |
|  |  |  | Baseline | 24JUN2004 | -7 | 13 | 0 | 1 | 3 | 1 | 1 | 1 | 3 | 2 |
| E0005032 | OL QTP | 1 | Screening | 25JUN2004 | -6 | 12 | 0 | 1 | 2 | 1 | 1 | 3 | 1 | 3 |
|  |  |  | Baseline | 25JUN2004 | -6 | 12 | 0 | 1 | 2 | 1 | 1 | 3 | 1 | 3 |
| E0005038 | OL QTP | 1 | Screening | 29JUL2004 | -7 | 12 | 0 | 2 | 2 | 3 | 1 | 2 | 1 | 1 |
|  |  |  | Baseline | 29JUL2004 | -7 | 12 | 0 | 2 | 2 | 3 | 1 | 2 | 1 | 1 |
| E0005052 | MISSING | 1 |  | 14SEP2004 |  | 19 |  | 3 | 3 | 2 | 3 | 2 | 3 | 3 |
| E0005053 | OL QTP | 1 | Screening | 15SEP2004 | -7 | 15 | 0 | 3 | 3 | 2 | 3 | 1 | 2 | 1 |
|  |  |  | Baseline | 15SEP2004 | -7 | 15 | 0 | 3 | 3 | 2 | 3 | 1 | 2 | 1 |
| E0005063 | OL QTP | 1 | Screening | 04MAY2005 | -7 | 14 | 0 | 1 | 1 | 1 | 4 | 3 | 2 | 2 |
|  |  |  | Baseline | 04MAY2005 | -7 | 14 | 0 | 1 | 1 | 1 | 4 | 3 | 2 | 2 |
| E0005064 | OL QTP | 1 |  | 10MAY2005 | -9 | 28 | 6 | 3 | 3 | 4 | 3 | 5 | 3 | 4 |
| E0005065 | OL QTP | 1 | Screening | 12MAY2005 | -6 | 20 | 0 | 4 | 4 | 3 | 3 | 2 | 4 | 3 |
|  |  |  | Baseline | 12MAY2005 | -6 | 20 | 0 | 4 | 4 | 3 | 3 | 2 | 4 | 3 |
| E0005071 | OL QTP | 1 | Screening | 26MAY2005 | -7 | 13 | 0 | 2 | 1 | 1 | 1 | 4 | 1 | 3 |
|  |  |  | Baseline | 26MAY2005 | -7 | 13 | 0 | 2 | 1 | 1 | 1 | 4 | 1 | 3 |
| E0005072 | OL QTP | 1 |  | 02JUN2005 | -8 | 24 | 3 | 3 | 4 | 2 | 4 | 4 | 4 | 3 |
| E0005074 | MISSING | 1 |  | 13JUN2005 |  | 19 |  | 2 | 2 | 1 | 3 | 4 | 4 | 3 |
| E0005078 | OL QTP | 1 | Screening | 21JUN2005 | -2 | 19 | 0 | 4 | 3 | 1 | 1 | 3 | 3 | 4 |
|  |  |  | Baseline | 21JUN2005 | -2 | 19 | 0 | 4 | 3 | 1 | 1 | 3 | 3 | 4 |
| E0005083 | OL QTP | 1 | Screening | 25AUG2005 | -7 | 20 | 0 | 5 | 3 | 1 | 3 | 1 | 4 | 3 |
|  |  |  | Baseline | 25AUG2005 | -7 | 20 | 0 | 5 | 3 | 1 | 3 | 1 | 4 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3471

CONFIDENTIAL
AZSER12791939

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005087 | OL QTP | 1 | Screening | 19SEP2005 | -7 | 21 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 1 | Baseline | 19SEP2005 | -7 | 21 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| E0006007 | MISSING | 1 | | 14MAY2004 | | 14 | | 1 | 2 | 1 | 3 | 2 | 2 | 3 |
| E0006018 | OL QTP | 1 | Screening | 21JUL2004 | -7 | 9 | | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 21JUL2004 | -7 | 9 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| E0006021 | OL QTP | 1 | Screening | 28JUL2004 | -6 | 13 | | 1 | 2 | 3 | 2 | 1 | 2 | 2 |
| | | 1 | Baseline | 28JUL2004 | -6 | 13 | 0 | 1 | 2 | 3 | 2 | 1 | 2 | 2 |
| E0006027 | OL QTP | 1 | Screening | 03SEP2004 | -7 | 16 | | 3 | 2 | 1 | 1 | 3 | 3 | 3 |
| | | 1 | Baseline | 03SEP2004 | -7 | 16 | 0 | 3 | 2 | 1 | 1 | 3 | 3 | 3 |
| E0006028 | OL QTP | 1 | Screening | 03SEP2004 | -7 | 16 | | 1 | 2 | 1 | 3 | 3 | 3 | 3 |
| | | 1 | Baseline | 03SEP2004 | -7 | 16 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 3 |
| E0006029 | MISSING | 1 | | 09SEP2004 | -6 | 10 | | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| | | 1 | | 09SEP2004 | -6 | 10 | | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| E0006031 | OL QTP | 1 | Screening | 15SEP2004 | -6 | 8 | | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 1 | Baseline | 15SEP2004 | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| E0006033 | MISSING | 1 | | 27SEP2004 | | 12 | | 1 | 3 | 1 | 2 | 3 | 1 | 1 |
| E0006035 | OL QTP | 1 | Screening | 04OCT2004 | -3 | 22 | | 4 | 3 | 3 | 3 | 4 | 4 | 4 |
| | | 1 | Baseline | 04OCT2004 | -3 | 22 | 0 | 4 | 3 | 3 | 3 | 4 | 4 | 4 |
| E0006051 | MISSING | 1 | | 22MAR2005 | | 9 | | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| E0006053 | OL QTP | 1 | Screening | 25MAR2005 | -6 | 13 | | 3 | 1 | 1 | 3 | 1 | 3 | 2 |
| | | 1 | Baseline | 25MAR2005 | -6 | 13 | 0 | 3 | 1 | 1 | 3 | 1 | 3 | 2 |
| E0006057 | OL QTP | 1 | Screening | 29APR2005 | -6 | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 29APR2005 | -6 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791940

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
| E0006061 | MISSING | 1 | | 06JUN2005 | | | 17 | | 3 | 2 | 2 | 2 | 1 | 3 | 4 |
| E0007003 | OL QTP | 1 | Screening | 17MAR2004 | -7 | | 24 | 0 | 2 | 3 | 4 | 4 | 2 | 5 | 4 |
| | | 1 | Baseline | 17MAR2004 | -7 | | 24 | 0 | 2 | 3 | 4 | 4 | 1 | 5 | 4 |
| E0007006 | MISSING | 1 | | 07APR2004 | | | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0007013 | OL QTP | 1 | Screening | 06MAY2004 | -7 | | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| | | 1 | Baseline | 06MAY2004 | -7 | | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| E0007017 | OL QTP | 1 | Screening | 27MAY2004 | -7 | | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | | 1 | Baseline | 27MAY2004 | -7 | | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| E0007031 | OL QTP | 1 | | 18AUG2004 | -8 | | 20 | | 5 | 5 | 1 | 6 | 1 | 1 | 5 |
| E0007036 | MISSING | 1 | | 23SEP2004 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0007042 | OL QTP | 1 | Screening | 30SEP2004 | -7 | | 14 | 0 | 2 | 5 | 1 | 1 | 1 | 3 | 1 |
| | | 1 | Baseline | 30SEP2004 | -7 | | 14 | 0 | 5 | 5 | 1 | 1 | 1 | 3 | 1 |
| E0007043 | OL QTP | 1 | | 30SEP2004 | -8 | | 13 | | 1 | 2 | 1 | 1 | 1 | 3 | 4 |
| E0007044 | OL QTP | 1 | Screening | 05JAN2005 | -2 | | 17 | 0 | 3 | 1 | 1 | 4 | 1 | 3 | 4 |
| | | 1 | Baseline | 05JAN2005 | -2 | | 17 | 0 | 3 | 1 | 1 | 4 | 1 | 3 | 4 |
| E0007046 | MISSING | 1 | | 20JAN2005 | | | 21 | | 3 | 3 | 4 | 4 | 3 | 3 | 3 |
| E0007051 | OL QTP | 1 | | 02FEB2005 | -12 | | 12 | | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| E0007053 | MISSING | 1 | | 26MAY2005 | | | 10 | | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| E0008001 | OL QTP | 1 | Screening | 14APR2004 | -7 | | 9 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 14APR2004 | -7 | | 9 | 0 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0008005 | OL QTP | 1 | Screening | 23JUN2004 | -6 | | 12 | 0 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791941

Page 277 of 334

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008005 | OL QTP | 1 | Baseline | 23JUN2004 | -6 | 12 | 0 | 3 | 1 | 1 | 1 | 2 | 3 | 1 |
| E0008010 | OL QTP | 1 | | 21JUL2004 | -12 | 14 | | 4 | 2 | 2 | 2 | 1 | 1 | 4 |
| E0008017 | OL QTP | 1 | Screening | 04FEB2005 | -6 | 11 | 0 | 2 | 1 | 1 | 2 | 1 | 3 | 1 |
| | | 1 | Baseline | 04FEB2005 | -6 | 11 | 0 | 2 | 1 | 1 | 2 | 1 | 3 | 1 |
| E0008023 | OL QTP | 1 | Screening | 20MAY2005 | -6 | 16 | 0 | 3 | 1 | 3 | 3 | 3 | 3 | 1 |
| | | 1 | Baseline | 20MAY2005 | -6 | 16 | 0 | 3 | 1 | 3 | 2 | 3 | 3 | 1 |
| E0008028 | OL QTP | 1 | Screening | 26AUG2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 26AUG2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0010001 | OL QTP | 1 | Screening | 26APR2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 26APR2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0010005 | OL QTP | 1 | Screening | 27MAY2004 | -6 | 11 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 2 |
| | | 1 | Baseline | 27MAY2004 | -6 | 11 | 0 | 3 | 1 | 1 | 2 | 1 | 1 | 2 |
| E0010010 | OL QTP | 1 | Screening | 13JUL2004 | -7 | 26 | 0 | 4 | 4 | 5 | 4 | 4 | 1 | 4 |
| | | 1 | Baseline | 13JUL2004 | -7 | 26 | 0 | 4 | 4 | 5 | 4 | 4 | 1 | 4 |
| E0010012 | OL QTP | 1 | Screening | 27JUL2004 | -7 | 20 | 0 | 2 | 3 | 4 | 1 | 4 | 4 | 5 |
| | | 1 | Baseline | 27JUL2004 | -7 | 20 | 0 | 2 | 3 | 4 | 1 | 1 | 4 | 5 |
| E0010015 | MISSING | | | 19AUG2004 | | 11 | | 2 | 3 | 1 | 1 | 1 | 2 | 1 |
| E0010017 | MISSING | | | 20SEP2004 | | 23 | | 4 | 4 | 4 | 1 | 4 | 4 | 3 |
| E0010018 | OL QTP | 1 | | 30MAR2005 | -9 | 17 | | 2 | 2 | 3 | 3 | 2 | 2 | 3 |
| E0011003 | MISSING | | | 21JUL2004 | | 9 | | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| E0011004 | OL QTP | 1 | Screening | 16SEP2004 | -7 | 13 | 0 | 1 | 3 | 1 | 1 | 3 | 2 | 1 |
| | | 1 | Baseline | 16SEP2004 | -7 | 13 | 0 | 1 | 1 | 3 | 2 | 2 | 1 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3474

CONFIDENTIAL
AZSER12791942

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0011005 | MISSING | 1 | Screening | 29SEP2004 | -7 | 10 | 0 | 0 | 1 | 2 | 1 | 3 | 1 | 1 |
|  |  | 1 | Baseline | 29SEP2004 | -7 | 10 | 0 | 0 | 1 | 2 | 1 | 3 | 1 | 1 |
| E0011006 | OL QTP | 1 | Screening | 10MAR2005 | -5 | 16 | 0 | 3 | 2 | 3 | 4 | 2 | 2 | 1 |
|  |  | 1 | Baseline | 10MAR2005 | -5 | 16 | 3 | 3 | 2 | 3 | 4 | 2 | 1 | 1 |
| E0012009 | OL QTP | 1 | Screening | 30JUN2004 | -7 | 14 | 0 | 1 | 3 | 1 | 2 | 1 | 3 | 3 |
|  |  | 1 | Baseline | 30JUN2004 | -7 | 14 | 0 | 1 | 3 | 1 | 2 | 1 | 3 | 3 |
| E0012015 | MISSING | 1 |  | 01SEP2004 |  | 16 |  | 1 | 4 | 1 | 3 | 1 | 3 | 3 |
| E0012017 | OL QTP | 1 | Screening | 07SEP2004 | -7 | 19 | 0 | 1 | 4 | 4 | 1 | 4 | 4 | 4 |
|  |  | 1 | Baseline | 07SEP2004 | -7 | 19 | 0 | 1 | 4 | 4 | 1 | 4 | 4 | 4 |
| E0012019 | MISSING | 1 |  | 13SEP2004 |  | 14 |  | 1 | 2 | 1 | 3 | 1 | 4 | 2 |
| E0012020 | OL QTP | 1 | Screening | 21SEP2004 | -6 | 18 | 0 | 1 | 3 | 3 | 3 | 2 | 3 | 3 |
|  |  | 1 | Baseline | 21SEP2004 | -6 | 18 | 0 | 1 | 3 | 3 | 3 | 2 | 3 | 3 |
| E0012021 | OL QTP | 1 | Screening | 18OCT2004 | -7 | 12 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
|  |  | 1 | Baseline | 18OCT2004 | -7 | 12 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
| E0012022 | OL QTP | 1 | Screening | 18OCT2004 | -7 | 18 | 3 | 3 | 2 | 2 | 3 | 1 | 4 | 3 |
|  |  | 1 | Baseline | 18OCT2004 | -7 | 18 | 0 | 3 | 2 | 2 | 3 | 1 | 4 | 3 |
| E0012024 | OL QTP | 1 | Screening | 01FEB2005 | -7 | 11 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
|  |  | 1 | Baseline | 01FEB2005 | -7 | 11 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| E0012025 | OL QTP | 1 | Screening | 21FEB2005 | -7 | 16 | 0 | 1 | 1 | 4 | 2 | 3 | 3 | 2 |
|  |  | 1 | Baseline | 21FEB2005 | -7 | 16 | 1 | 1 | 1 | 4 | 2 | 3 | 3 | 2 |
| E0012027 | OL QTP | 1 | Screening | 28APR2005 | -7 | 19 | 0 | 3 | 2 | 3 | 3 | 3 | 3 | 2 |
|  |  | 1 | Baseline | 28APR2005 | -7 | 19 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 2 |
| E0012028 | MISSING | 1 |  | 06SEP2005 |  | 10 |  | 1 | 2 | 1 | 2 | 1 | 1 | 2 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791943

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014001 | MISSING | 1 | | 21APR2004 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0014003 | MISSING | 1 | | 12MAY2004 | | | 14 | | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| E0014005 | OL QTP | 1 | Screening | 23JUN2004 | -7 | | 14 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 4 |
| | | 1 | Baseline | 23JUN2004 | -7 | | 14 | | 1 | 1 | 1 | 3 | 3 | 1 | 4 |
| E0014006 | OL QTP | 1 | Screening | 21JUL2004 | -2 | | 17 | 0 | 1 | 1 | 2 | 3 | 3 | 3 | 3 |
| | | 1 | Baseline | 21JUL2004 | -2 | | 17 | 0 | 2 | 1 | 2 | 3 | 3 | 3 | 3 |
| E0014009 | OL QTP | 1 | | 02DEC2004 | -11 | | 19 | | 1 | 1 | 1 | 4 | 4 | 4 | 4 |
| E0014010 | OL QTP | 1 | | 02DEC2004 | -11 | | 13 | | 1 | 1 | 3 | 3 | 1 | 1 | 3 |
| E0014012 | OL QTP | 1 | Screening | 18FEB2005 | -7 | | 9 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 1 |
| | | 1 | Baseline | 18FEB2005 | -7 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| E0014013 | MISSING | 1 | | 27APR2005 | | | 12 | | 1 | 1 | 2 | 2 | 3 | 3 | 3 |
| E0014014 | MISSING | 1 | | 10JUN2005 | | | 10 | | 1 | 1 | 1 | 2 | 3 | 1 | 1 |
| E0014015 | MISSING | 1 | | 29JUN2005 | | | 12 | | 1 | 1 | 1 | 2 | 3 | 2 | 2 |
| E0014017 | OL QTP | 1 | Screening | 03AUG2005 | -7 | | 11 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 |
| | | 1 | Baseline | 03AUG2005 | -7 | | 11 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 |
| E0016003 | OL QTP | 1 | Screening | 27APR2004 | -3 | | 13 | 0 | 1 | 2 | 1 | 3 | 1 | 2 | 2 |
| | | 1 | Baseline | 27APR2004 | -3 | | 13 | 0 | 2 | 3 | 1 | 3 | 1 | 2 | 2 |
| E0016006 | OL QTP | 1 | Screening | 30JUN2004 | -6 | | 18 | 0 | 2 | 2 | 1 | 4 | 2 | 4 | 4 |
| | | 1 | Baseline | 30JUN2004 | -6 | | 18 | 0 | 2 | 3 | 1 | 4 | 2 | 4 | 4 |
| E0016007 | OL QTP | 1 | Screening | 02JUL2004 | -7 | | 12 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 1 | Baseline | 02JUL2004 | -7 | | 12 | 0 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/dia47c00127/sp/output/tif/li2020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791944

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016008 | OL QTP | 1 | Screening | 09JUL2004 | -3 | 20 | 0 | 4 | 2 | 5 | 3 | 1 | 2 | 3 |
| | | 1 | Baseline | 09JUL2004 | -3 | 20 | 0 | 4 | 2 | 5 | 1 | 1 | 2 | 3 |
| E0016010 | OL QTP | 1 | Screening | 08SEP2004 | -5 | 20 | 0 | 3 | 3 | 5 | 3 | 1 | 1 | 4 |
| | | 1 | Baseline | 08SEP2004 | -5 | 20 | 0 | 3 | 3 | 5 | 3 | 1 | 1 | 4 |
| E0016011 | OL QTP | 1 | Screening | 16SEP2004 | -6 | 14 | 0 | 2 | 1 | 2 | 2 | 1 | 2 | 4 |
| | | 1 | Baseline | 16SEP2004 | -6 | 14 | 0 | 2 | 1 | 2 | 2 | 1 | 2 | 4 |
| E0016013 | MISSING | 1 | | 15OCT2004 | | 10 | | 1 | 1 | 1 | 3 | 1 | 1 | 2 |
| E0016014 | OL QTP | 1 | Screening | 02NOV2004 | -2 | 10 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 2 |
| | | 1 | Baseline | 02NOV2004 | -2 | 10 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 2 |
| E0016018 | OL QTP | 1 | Screening | 21JAN2005 | -5 | 22 | 0 | 4 | 1 | 5 | 4 | 4 | 4 | 3 |
| | | 1 | Baseline | 21JAN2005 | -5 | 22 | 0 | 4 | 1 | 5 | 4 | 4 | 4 | 3 |
| E0016019 | MISSING | 1 | | 27JAN2005 | | 13 | | 2 | 1 | 4 | 1 | 1 | 1 | 3 |
| E0016021 | OL QTP | 1 | Screening | 07FEB2005 | -7 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| | | 1 | Baseline | 07FEB2005 | -7 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| E0016024 | OL QTP | 1 | Screening | 28APR2005 | -5 | 11 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 28APR2005 | -5 | 11 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 1 |
| E0017003 | MISSING | 1 | | 18FEB2005 | | 14 | | 1 | 3 | 1 | 3 | 1 | 2 | 3 |
| E0017004 | MISSING | 1 | | 25APR2005 | | 15 | | 2 | 1 | 1 | 3 | 3 | 3 | 2 |
| E0018002 | OL QTP | 1 | Screening | 10MAR2004 | -7 | 20 | 0 | 2 | 2 | 3 | 4 | 2 | 3 | 4 |
| | | 1 | Baseline | 10MAR2004 | -7 | 20 | 0 | 2 | 2 | 3 | 4 | 2 | 3 | 4 |
| E0018007 | OL QTP | 1 | Screening | 26MAY2004 | -13 | 11 | | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| E0018009 | OL QTP | 1 | Screening | 07JUL2004 | -7 | 22 | 0 | 4 | 2 | 2 | 4 | 1 | 5 | 4 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3477

CONFIDENTIAL
AZSER12791945

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018009 | OL QTP | 1 | Baseline | 07JUL2004 | -7 | | 22 | 0 | 4 | 2 | 2 | 4 | 1 | 5 | 4 |
| E0018012 | OL QTP | 1 | Baseline | 17AUG2004 | -8 | | 10 | | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| E0018017 | OL QTP | 1 | Screening | 23SEP2004 | -5 | | 13 | 0 | 2 | 1 | 3 | 3 | 2 | 2 | 1 |
| | | 1 | Baseline | 23SEP2004 | -5 | | 13 | 0 | 2 | 1 | 3 | 3 | 2 | 2 | 1 |
| E0018023 | OL QTP | 1 | Screening | 21OCT2004 | -5 | | 20 | 0 | 3 | 3 | 2 | 4 | 1 | 4 | 3 |
| | | 1 | Baseline | 21OCT2004 | -5 | | 20 | 0 | 3 | 3 | 2 | 4 | 1 | 4 | 3 |
| E0018026 | OL QTP | 1 | | 09DEC2004 | -19 | | 16 | | 2 | 3 | 1 | 3 | 2 | 3 | 2 |
| E0018027 | MISSING | 1 | | 23FEB2005 | | | 13 | | 3 | 1 | 1 | 3 | 2 | 3 | 2 |
| E0018030 | OL QTP | 1 | Screening | 02JUN2005 | -7 | | 11 | | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| | | 1 | Baseline | 02JUN2005 | -7 | | 11 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| E0018031 | OL QTP | 1 | | 20JUL2005 | -8 | | 16 | | 1 | 3 | 2 | 4 | 2 | 2 | 2 |
| E0018034 | OL QTP | 1 | Screening | 11AUG2005 | -6 | | 10 | | 1 | 1 | 1 | 3 | 2 | 1 | 1 |
| | | 1 | Baseline | 11AUG2005 | -6 | | 10 | 0 | 1 | 1 | 1 | 3 | 2 | 1 | 1 |
| E0018035 | OL QTP | 1 | Screening | 25AUG2005 | -5 | | 17 | | 3 | 2 | 2 | 4 | 2 | 2 | 2 |
| | | 1 | Baseline | 25AUG2005 | -5 | | 17 | 0 | 3 | 2 | 2 | 4 | 2 | 2 | 2 |
| E0020004 | MISSING | 1 | | 01APR2004 | | | 12 | | 1 | 2 | 1 | 3 | 1 | 2 | 2 |
| E0020005 | OL QTP | 1 | Screening | 05APR2004 | -7 | | 19 | | 2 | 4 | 4 | 3 | 3 | 3 | 3 |
| | | 1 | Baseline | 05APR2004 | -7 | | 19 | 0 | 2 | 4 | 4 | 3 | 3 | 3 | 3 |
| E0020006 | OL QTP | 1 | Screening | 07APR2004 | -6 | | 10 | | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 07APR2004 | -6 | | 10 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| E0020007 | OL QTP | 1 | Screening | 07APR2004 | -7 | | 12 | | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| | | 1 | Baseline | 07APR2004 | -7 | | 12 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

CONFIDENTIAL
AZSER12791946

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020008 | OL QTP | 1 | Screening | 15APR2004 | -7 | | 11 | | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| | | 1 | Baseline | 15APR2004 | -7 | | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| E0020010 | OL QTP | 1 | | 19APR2004 | -8 | | 19 | | 2 | 3 | 1 | 4 | 3 | 3 | 3 |
| E0020012 | OL QTP | 1 | Screening | 20APR2004 | -7 | | 10 | | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| | | 1 | Baseline | 20APR2004 | -7 | | 10 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| E0020016 | OL QTP | 1 | Screening | 28APR2004 | -7 | | 13 | | 1 | 3 | 1 | 3 | 2 | 2 | 1 |
| | | 1 | Baseline | 28APR2004 | -7 | | 13 | 0 | 1 | 3 | 1 | 3 | 2 | 2 | 1 |
| E0020018 | OL QTP | 1 | Screening | 06MAY2004 | -7 | | 22 | | 2 | 2 | 4 | 4 | 4 | 3 | 4 |
| | | 1 | Baseline | 06MAY2004 | -7 | | 22 | 0 | 2 | 2 | 4 | 4 | 4 | 3 | 4 |
| E0020020 | MISSING | 1 | | 18MAY2004 | | | 11 | | 1 | 2 | 1 | 3 | 1 | 2 | 1 |
| E0020021 | MISSING | 1 | | 19MAY2004 | | | 10 | | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| E0020022 | MISSING | 1 | | 20MAY2004 | | | 10 | | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| E0020027 | OL QTP | 1 | Screening | 26MAY2004 | -7 | | 13 | | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| | | 1 | Baseline | 26MAY2004 | -7 | | 13 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| E0020028 | OL QTP | 1 | | 26MAY2004 | -8 | | 15 | | 1 | 2 | 1 | 3 | 1 | 4 | 3 |
| E0020031 | OL QTP | 1 | Screening | 03JUN2004 | -7 | | 12 | | 1 | 1 | 1 | 3 | 2 | 1 | 3 |
| | | 1 | Baseline | 03JUN2004 | -7 | | 12 | 0 | 1 | 1 | 1 | 3 | 2 | 1 | 3 |
| E0020032 | OL QTP | 1 | Screening | 07JUN2004 | -7 | | 21 | | 3 | 3 | 1 | 4 | 3 | 3 | 4 |
| | | 1 | Baseline | 07JUN2004 | -7 | | 21 | 0 | 3 | 3 | 1 | 4 | 3 | 3 | 3 |
| E0020033 | MISSING | 1 | | 07JUN2004 | | | 18 | | 2 | 3 | 3 | 3 | 3 | 3 | 3 |
| E0020034 | MISSING | 1 | | 07JUN2004 | | | 25 | | 3 | 4 | 3 | 4 | 4 | 3 | 4 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3479

CONFIDENTIAL
AZSER12791947

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020035 | OL QTP | 1 | Screening | 09JUN2004 | -6 | | 19 | 0 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| | | 1 | Baseline | 09JUN2004 | -6 | | 19 | 0 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| E0020036 | OL QTP | 1 | Screening | 10JUN2004 | -7 | | 11 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | 1 | Baseline | 10JUN2004 | -7 | | 11 | 0 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| E0020037 | OL QTP | 1 | Screening | 10JUN2004 | -7 | | 17 | 0 | 2 | 3 | 1 | 3 | 3 | 3 | 2 |
| | | 1 | Baseline | 10JUN2004 | -7 | | 17 | 0 | 2 | 3 | 1 | 3 | 3 | 3 | 2 |
| E0020038 | OL QTP | 1 | Screening | 14JUN2004 | -7 | | 15 | 0 | 1 | 2 | 1 | 3 | 3 | 1 | 4 |
| | | 1 | Baseline | 14JUN2004 | -7 | | 15 | 0 | 1 | 2 | 1 | 3 | 3 | 1 | 4 |
| E0020043 | OL QTP | 1 | Screening | 16JUN2004 | -7 | | 16 | 0 | 1 | 3 | 1 | 2 | 3 | 3 | 3 |
| | | 1 | Baseline | 16JUN2004 | -7 | | 16 | 0 | 1 | 3 | 1 | 2 | 3 | 3 | 3 |
| E0020052 | OL QTP | 1 | Screening | 07JUL2004 | -7 | | 16 | 0 | 2 | 1 | 1 | 3 | 4 | 3 | 2 |
| | | 1 | Baseline | 07JUL2004 | -7 | | 16 | 0 | 1 | 1 | 1 | 3 | 4 | 4 | 2 |
| E0020063 | MISSING | 1 | | 24AUG2004 | | | 13 | | 1 | 1 | 1 | 5 | 1 | 1 | 3 |
| E0020064 | MISSING | 1 | | 27AUG2004 | | | 21 | | 1 | 4 | 1 | 4 | 3 | 4 | 4 |
| E0020065 | OL QTP | 1 | Screening | 27AUG2004 | -6 | | 15 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 |
| | | 1 | Baseline | 27AUG2004 | -6 | | 15 | 0 | 1 | 1 | 1 | 3 | 3 | 3 | 3 |
| E0020066 | MISSING | 1 | | 01SEP2004 | | | 20 | | 2 | 3 | 2 | 4 | 3 | 3 | 3 |
| E0020069 | OL QTP | 1 | Screening | 04OCT2004 | -7 | | 18 | 0 | 1 | 2 | 1 | 4 | 3 | 2 | 5 |
| | | 1 | Baseline | 04OCT2004 | -7 | | 18 | 0 | 1 | 2 | 1 | 4 | 3 | 2 | 5 |
| E0020072 | OL QTP | 1 | Screening | 22OCT2004 | -7 | | 12 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| | | 1 | Baseline | 22OCT2004 | -7 | | 12 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| E0020073 | MISSING | 1 | | 29OCT2004 | | | 12 | | 1 | 1 | 1 | 3 | 1 | 2 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791948

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020074 | OL QTP | 1 | Screening | 04NOV2004 | -7 | 11 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 2 |
|  |  | 1 | Baseline | 04NOV2004 | -7 | 11 |  | 1 | 1 | 1 | 3 | 1 | 1 | 2 |
| E0020076 | OL QTP | 1 | Screening | 09NOV2004 | -7 | 13 | 0 | 1 | 3 | 1 | 3 | 1 | 2 | 2 |
|  |  | 1 | Baseline | 09NOV2004 | -7 | 13 |  | 1 | 3 | 1 | 3 | 1 | 2 | 2 |
| E0020077 | OL QTP | 1 | Screening | 11NOV2004 | -7 | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
|  |  | 1 | Baseline | 11NOV2004 | -7 | 10 |  | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| E0020078 | OL QTP | 1 | Screening | 11NOV2004 | -7 | 12 | 0 | 1 | 1 | 1 | 2 | 3 | 2 | 2 |
|  |  | 1 | Baseline | 11NOV2004 | -7 | 12 |  | 1 | 1 | 1 | 2 | 3 | 2 | 2 |
| E0020079 | OL QTP | 1 | Screening | 16DEC2004 | -7 | 13 | 0 | 1 | 1 | 3 | 3 | 2 | 2 | 2 |
|  |  | 1 | Baseline | 16DEC2004 | -7 | 13 |  | 1 | 1 | 3 | 3 | 2 | 3 | 2 |
| E0020080 | MISSING | 1 |  | 05JAN2005 |  | 9 |  | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0020081 | OL QTP | 1 | Screening | 06JAN2005 | -7 | 15 | 0 | 1 | 3 | 1 | 3 | 3 | 3 | 2 |
|  |  | 1 | Baseline | 06JAN2005 | -7 | 15 |  | 1 | 3 | 1 | 3 | 3 | 2 | 2 |
| E0020084 | MISSING | 1 |  | 03FEB2005 |  | 10 |  | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| E0020085 | OL QTP | 1 | Screening | 04FEB2005 | -7 | 13 | 0 | 1 | 2 | 1 | 2 | 3 | 2 | 2 |
|  |  | 1 | Baseline | 04FEB2005 | -7 | 13 |  | 1 | 2 | 1 | 2 | 3 | 3 | 2 |
| E0020086 | MISSING | 1 |  | 11FEB2005 |  | 14 |  | 3 | 1 | 1 | 2 | 2 | 2 | 3 |
| E0020091 | MISSING | 1 |  | 05MAY2005 |  | 13 |  | 2 | 1 | 1 | 2 | 3 | 3 | 3 |
| E0020092 | MISSING | 1 |  | 25MAY2005 |  | 12 |  | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| E0020094 | OL QTP | 1 | Screening | 27JUL2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 27JUL2005 | -6 | 7 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0020095 | OL QTP | 1 | Screening | 01AUG2005 | -4 | 14 | 0 | 1 | 2 | 1 | 1 | 4 | 4 | 4 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization,  3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791949

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020095 | OL QTP | 1 | Baseline | 01AUG2005 | -4 | | 14 | 0 | 1 | 2 | 1 | 1 | 1 | 4 | 4 |
| E0020097 | OL QTP | 1 | Screening | 23AUG2005 | -7 | | 12 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| | | 1 | Baseline | 23AUG2005 | -7 | | 12 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| E0020098 | MISSING | 1 | | 01SEP2005 | | | 16 | | 1 | 1 | 1 | 3 | 3 | 3 | 4 |
| E0020101 | MISSING | 1 | | 13SEP2005 | | | 11 | | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| E0020102 | MISSING | 1 | | 1SEP2005 | | | 13 | | 1 | 2 | 1 | 2 | 1 | 3 | 3 |
| E0020103 | OL QTP | 1 | Screening | 20SEP2005 | -6 | | 21 | 4 | 4 | 1 | 1 | 3 | 4 | 5 | 3 |
| | | 1 | Baseline | 20SEP2005 | -6 | | 21 | 4 | 4 | 1 | 1 | 3 | 4 | 5 | 3 |
| E0021003 | OL QTP | 1 | Screening | 06MAY2004 | -6 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 06MAY2004 | -6 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0021004 | OL QTP | 1 | Screening | 21MAY2004 | -6 | | 10 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| | | 1 | Baseline | 21MAY2004 | -6 | | 10 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| E0021008 | MISSING | 1 | | 01JUL2004 | | | 17 | | 2 | 3 | 1 | 3 | 3 | 2 | 3 |
| E0021010 | MISSING | 1 | | 06JUL2004 | | | 12 | | 1 | 1 | 1 | 3 | 2 | 2 | 2 |
| E0021012 | OL QTP | 1 | Screening | 22JUL2004 | -7 | | 15 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 3 |
| | | 1 | Baseline | 22JUL2004 | -7 | | 15 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 3 |
| E0021016 | MISSING | 1 | | 22SEP2004 | | | 14 | | 2 | 2 | 1 | 3 | 1 | 2 | 3 |
| E0021019 | OL QTP | 1 | Screening | 16NOV2004 | -6 | | 11 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| | | 1 | Baseline | 16NOV2004 | -6 | | 11 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| E0021020 | OL QTP | 1 | Screening | 09DEC2004 | -6 | | 13 | 0 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| | | 1 | Baseline | 09DEC2004 | -6 | | 13 | 0 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3482

CONFIDENTIAL
AZSER12791950

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021021 | MISSING | 1 | | 15DEC2004 | | | 14 | | 3 | 3 | 1 | 3 | 1 | 2 | 1 |
| E0021023 | OL QTP | 1 | Screening | 03JAN2005 | -7 | | 16 | 0 | 0 | 1 | 3 | 1 | 3 | 3 | 3 |
| | OL QTP | 1 | Baseline | 03JAN2005 | -7 | | 16 | 0 | 1 | 3 | 1 | 3 | 3 | 2 | 3 |
| E0021025 | OL QTP | 1 | Screening | 25APR2005 | -7 | | 14 | 0 | 1 | 3 | 2 | 3 | 2 | 2 | 1 |
| | OL QTP | 1 | Baseline | 25APR2005 | -7 | | 14 | 0 | 1 | 3 | 2 | 3 | 2 | 2 | 1 |
| E0021027 | OL QTP | 1 | Screening | 14SEP2005 | -7 | | 18 | 0 | 2 | 2 | 3 | 3 | 1 | 3 | 4 |
| | OL QTP | 1 | Baseline | 14SEP2005 | -7 | | 18 | 0 | 2 | 2 | 3 | 3 | 1 | 3 | 4 |
| E0021030 | MISSING | 1 | | 21SEP2005 | | | 17 | | 2 | 2 | 1 | 3 | 3 | 2 | 4 |
| E0022002 | OL QTP | 1 | Screening | 05MAY2004 | -7 | | 10 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 2 |
| | OL QTP | 1 | Baseline | 05MAY2004 | -7 | | 10 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 2 |
| E0022006 | MISSING | 1 | | 10AUG2004 | | | 14 | | 1 | 2 | 3 | 3 | 1 | 1 | 3 |
| E0022008 | OL QTP | 1 | Screening | 27AUG2004 | -6 | | 12 | 0 | 1 | 3 | 1 | 3 | 2 | 1 | 1 |
| | OL QTP | 1 | Baseline | 27AUG2004 | -6 | | 12 | 0 | 1 | 3 | 1 | 3 | 2 | 1 | 1 |
| E0022009 | OL QTP | 1 | Screening | 27AUG2004 | -7 | | 15 | 0 | 2 | 1 | 1 | 3 | 2 | 3 | 3 |
| | OL QTP | 1 | Baseline | 27AUG2004 | -7 | | 15 | 0 | 2 | 1 | 1 | 3 | 2 | 3 | 3 |
| E0022012 | MISSING | 1 | | 19OCT2004 | | | 17 | | 2 | 3 | 2 | 3 | 1 | 3 | 3 |
| E0022013 | OL QTP | 1 | Screening | 20OCT2004 | -7 | | 15 | 0 | 1 | 3 | 1 | 3 | 1 | 3 | 3 |
| | OL QTP | 1 | Baseline | 20OCT2004 | -7 | | 15 | 0 | 1 | 3 | 1 | 1 | 1 | 3 | 3 |
| E0022014 | MISSING | 1 | | 22OCT2004 | | | 18 | | 3 | 3 | 3 | 2 | 1 | 3 | 3 |
| E0022016 | OL QTP | 1 | Screening | 23NOV2004 | -7 | | 18 | 0 | 3 | 3 | 3 | 2 | 1 | 3 | 3 |
| | OL QTP | 1 | Baseline | 23NOV2004 | -7 | | 18 | 0 | 3 | 3 | 3 | 1 | 1 | 3 | 3 |
| E0022017 | MISSING | 1 | | 29DEC2004 | | | 9 | | 1 | 1 | 1 | 2 | 1 | 1 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/dj447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791951

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022023 | OL QTP | 1 | Screening | 25MAY2005 | -7 | 14 | 0 | 1 | 2 | 1 | 3 | 1 | 3 | 3 |
| | | 1 | Baseline | 25MAY2005 | -7 | 14 | 0 | 1 | 2 | 1 | 3 | 1 | 3 | 3 |
| E0022024 | MISSING | 1 | | 29JUN2005 | | 14 | | 1 | 2 | 1 | 3 | 2 | 2 | 3 |
| E0024003 | OL QTP | 1 | | 10MAY2004 | -9 | 12 | | 1 | 2 | 1 | 3 | 2 | 1 | 2 |
| E0024006 | OL QTP | 1 | Screening | 08JUL2004 | -6 | 10 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| | | 1 | Baseline | 08JUL2004 | -6 | 10 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| E0024008 | OL QTP | 1 | Screening | 09JUL2004 | -5 | 15 | 0 | 1 | 3 | 1 | 3 | 3 | 2 | 2 |
| | | 1 | Baseline | 09JUL2004 | -5 | 15 | 0 | 1 | 3 | 1 | 3 | 4 | 2 | 1 |
| E0024009 | OL QTP | 1 | Screening | 21JUL2004 | -5 | 11 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| | | 1 | Baseline | 21JUL2004 | -5 | 11 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| E0024010 | OL QTP | 1 | Screening | 28JUL2004 | -7 | 9 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 28JUL2004 | -7 | 9 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0024013 | OL QTP | 1 | Screening | 25AUG2004 | -7 | 17 | 0 | 1 | 1 | 1 | 5 | 3 | 3 | 3 |
| | | 1 | Baseline | 25AUG2004 | -7 | 17 | 0 | 1 | 1 | 1 | 5 | 3 | 3 | 3 |
| E0024015 | OL QTP | 1 | Screening | 15SEP2004 | -6 | 11 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| | | 1 | Baseline | 15SEP2004 | -6 | 11 | 0 | 1 | 2 | 1 | 3 | 2 | 3 | 1 |
| E0024021 | MISSING | 1 | | 14OCT2004 | | 9 | | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| E0024022 | MISSING | 1 | | 20OCT2004 | | | | 1 | 1 | 1 | 4 | 4 | | |
| E0024024 | MISSING | 1 | | 29OCT2004 | | 9 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| E0024026 | OL QTP | 1 | | 09NOV2004 | -8 | 9 | | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| E0024027 | OL QTP | 1 | Screening | 30NOV2004 | -7 | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 30NOV2004 | -7 | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3484

CONFIDENTIAL
AZSER12791952

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024029 | OL QTP | 1 | | 01DEC2004 | -8 | | 10 | | 1 | 1 | 1 | 1 | 3 | 1 | 2 |
| E0024031 | OL QTP | 1 | Screening | 30DEC2004 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 30DEC2004 | -6 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0024032 | OL QTP | 1 | | 05JAN2005 | -8 | | 11 | | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| E0024033 | OL QTP | 1 | Screening | 02FEB2005 | -7 | | 9 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 |
| | | 1 | Baseline | 02FEB2005 | -7 | | 9 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 |
| E0024041 | OL QTP | 1 | Screening | 07JUN2005 | -7 | | 10 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| | | 1 | Baseline | 07JUN2005 | -7 | | 10 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| E0024042 | MISSING | 1 | | 15JUN2005 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0024043 | MISSING | 1 | | 29JUN2005 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0024044 | OL QTP | 1 | | 08JUL2005 | -12 | | 12 | | 1 | 1 | 3 | 2 | 2 | 2 | 1 |
| E0024047 | MISSING | 1 | | 22JUL2005 | | | 10 | | 1 | 1 | 1 | 2 | 3 | 1 | 1 |
| E0024048 | OL QTP | 1 | | 26JUL2005 | -14 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0024049 | OL QTP | 1 | Screening | 11AUG2005 | -7 | | 10 | 0 | 1 | 1 | 4 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 11AUG2005 | -7 | | 10 | 0 | 1 | 1 | 4 | 1 | 1 | 1 | 1 |
| E0024050 | OL QTP | 1 | | 31AUG2005 | -8 | | 8 | | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| E0024052 | OL QTP | 1 | | 07SEP2005 | -9 | | 10 | | 1 | 1 | 3 | 2 | 1 | 1 | 1 |
| E0024053 | OL QTP | 1 | | 16SEP2005 | -12 | | 10 | | 1 | 1 | 1 | 3 | 3 | 2 | 1 |
| E0024054 | OL QTP | 1 | Screening | 16SEP2005 | -5 | | 14 | 0 | 2 | 2 | 1 | 1 | 3 | 2 | 1 |
| | | 1 | Baseline | 16SEP2005 | -5 | | 14 | 0 | 2 | 2 | 3 | 3 | 3 | 2 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3485

CONFIDENTIAL
AZSER12791953

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024055 | OL QTP | 1 | | 20SEP2005 | -8 | | 10 | | 1 | 1 | 1 | 2 | 3 | 1 | 1 |
| E0026003 | OL QTP | 1 | Screening | 21JUN2004 | -7 | | 13 | 0 | 1 | 2 | 1 | 3 | 3 | 1 | 2 |
| | | 1 | Baseline | 21JUN2004 | -7 | | 13 | 0 | 2 | 1 | 1 | 3 | 3 | 1 | 2 |
| E0026011 | OL QTP | 1 | Screening | 03AUG2004 | -7 | | 11 | 0 | 2 | 1 | 1 | 3 | 2 | 1 | 1 |
| | | 1 | Baseline | 03AUG2004 | -7 | | 11 | 0 | 2 | 1 | 1 | 3 | 2 | 1 | 1 |
| E0026023 | OL QTP | 1 | Screening | 12APR2005 | -7 | | 12 | 0 | 2 | 2 | 1 | 3 | 1 | 2 | 1 |
| | | 1 | Baseline | 12APR2005 | -7 | | 12 | 0 | 2 | 2 | 1 | 3 | 1 | 2 | 1 |
| E0026028 | OL QTP | 1 | Screening | 24MAY2005 | -7 | | 11 | 0 | 1 | 2 | 1 | 3 | 1 | 2 | 1 |
| | | 1 | Baseline | 24MAY2005 | -7 | | 11 | 0 | 1 | 2 | 1 | 3 | 1 | 2 | 1 |
| E0026031 | MISSING | 1 | | 14JUN2005 | | | 13 | | 1 | 3 | 1 | 3 | 1 | 1 | 1 |
| E0026035 | OL QTP | 1 | Screening | 20SEP2005 | -7 | | 11 | 0 | 1 | 2 | 1 | 4 | 1 | 1 | 1 |
| | | 1 | Baseline | 20SEP2005 | -7 | | 11 | 0 | 1 | 2 | 1 | 4 | 1 | 1 | 1 |
| E0027004 | OL QTP | 1 | Screening | 15JUN2004 | -7 | | 12 | 0 | 1 | 2 | 3 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 15JUN2004 | -7 | | 12 | 0 | 1 | 2 | 3 | 3 | 1 | 1 | 1 |
| E0027005 | OL QTP | 1 | Screening | 07JUL2004 | -7 | | 14 | 0 | 1 | 2 | 1 | 3 | 1 | 3 | 3 |
| | | 1 | Baseline | 07JUL2004 | -7 | | 14 | 0 | 1 | 2 | 1 | 3 | 1 | 3 | 3 |
| E0027006 | MISSING | 1 | | 07SEP2004 | | | 12 | | 1 | 3 | 1 | 3 | 1 | 2 | 1 |
| E0029003 | OL QTP | 1 | | 22MAR2004 | -9 | | 12 | | 2 | 2 | 1 | 3 | 1 | 1 | 2 |
| E0029004 | OL QTP | 1 | | 31MAR2004 | -8 | | 11 | | 2 | 1 | 2 | 3 | 1 | 1 | 1 |
| E0029005 | MISSING | 1 | | 01APR2004 | | | 11 | | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| E0029037 | OL QTP | 1 | Screening | 15JUL2004 | -7 | | 10 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| | | 1 | Baseline | 15JUL2004 | -7 | | 10 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3486

CONFIDENTIAL
AZSER12791954

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029042 | OL QTP | 1 | | 10AUG2004 | -8 | | 17 | | 2 | 1 | 3 | 2 | 3 | 3 | 3 |
| E0029048 | OL QTP | 1 | | 19AUG2004 | -12 | | 18 | | 2 | 2 | 1 | 4 | 4 | 1 | 4 |
| E0029050 | OL QTP | 1 | Screening | 24AUG2004 | -7 | | 14 | 0 | 1 | 2 | 1 | 3 | 2 | 2 | 3 |
|  |  | 1 | Baseline | 24AUG2004 | -7 | | 14 | 0 | 1 | 2 | 1 | 3 | 2 | 2 | 3 |
| E0029052 | OL QTP | 1 | Screening | 21SEP2004 | -7 | | 13 | 0 | 2 | 1 | 2 | 2 | 1 | 2 | 3 |
|  |  | 1 | Baseline | 21SEP2004 | -7 | | 13 | 0 | 2 | 1 | 2 | 2 | 1 | 2 | 3 |
| E0029053 | OL QTP | 1 | Screening | 11OCT2004 | -7 | | 15 | 0 | 1 | 2 | 1 | 2 | 4 | 2 | 3 |
|  |  | 1 | Baseline | 11OCT2004 | -7 | | 15 | 0 | 1 | 2 | 1 | 2 | 4 | 2 | 3 |
| E0030002 | OL QTP | 1 | Screening | 29JUN2004 | -7 | | 20 | 0 | 1 | 5 | 1 | 3 | 2 | 2 | 4 |
|  |  | 1 | Baseline | 29JUN2004 | -7 | | 20 | 0 | 1 | 5 | 1 | 4 | 3 | 2 | 4 |
| E0030003 | OL QTP | 1 | Screening | 01JUL2004 | -7 | | 19 | 0 | 2 | 4 | 1 | 4 | 3 | 2 | 3 |
|  |  | 1 | Baseline | 01JUL2004 | -7 | | 19 | 0 | 2 | 4 | 1 | 4 | 3 | 2 | 3 |
| E0030006 | MISSING | | | 21OCT2004 | | | 30 | | 5 | 6 | 3 | 4 | 3 | 4 | 5 |
| E0030008 | OL QTP | 1 | | 09NOV2004 | -14 | | 22 | | 3 | 4 | 1 | 3 | 3 | 4 | 4 |
| E0030009 | OL QTP | 1 | | 09NOV2004 | -20 | | 22 | | 5 | 4 | 1 | 3 | 3 | 3 | 3 |
| E0030014 | OL QTP | 1 | | 23NOV2004 | -36 | | 24 | | 1 | 5 | 1 | 4 | 5 | 5 | 3 |
| E0030015 | OL QTP | 1 | Screening | 20APR2005 | -7 | | 23 | 0 | 3 | 5 | 4 | 4 | 4 | 1 | 3 |
|  |  | 1 | Baseline | 20APR2005 | -7 | | 23 | 0 | 3 | 5 | 4 | 4 | 1 | 1 | 3 |
| E0031008 | OL QTP | 1 | Screening | 30MAR2004 | -7 | | 13 | 0 | 1 | 2 | 1 | 3 | 3 | 2 | 1 |
|  |  | 1 | Baseline | 30MAR2004 | -7 | | 13 | 0 | 1 | 2 | 1 | 3 | 2 | 2 | 1 |
| E0031012 | OL QTP | 1 | Screening | 1MAY2004 | -7 | | 11 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
|  |  | 1 | Baseline | 1MAY2004 | -7 | | 11 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3487

CONFIDENTIAL
AZSER12791955

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031016 | OL QTP | 1 | Screening | 26MAY2004 | -7 | 18 | 0 | 2 | 2 | 2 | 4 | 3 | 3 | 2 |
|  |  | 1 | Baseline | 26MAY2004 | -7 | 18 | 0 | 2 | 2 | 2 | 4 | 3 | 3 | 2 |
| E0031019 | OL QTP | 1 | Screening | 28MAY2004 | -7 | 22 | 0 | 4 | 3 | 1 | 4 | 4 | 3 | 3 |
|  |  | 1 | Baseline | 28MAY2004 | -7 | 22 | 0 | 4 | 3 | 1 | 4 | 4 | 3 | 3 |
| E0031022 | OL QTP | 1 | Screening | 14JUN2004 | -7 | 15 | 0 | 2 | 3 | 3 | 3 | 2 | 2 | 2 |
|  |  | 1 | Baseline | 14JUN2004 | -7 | 15 | 0 | 2 | 3 | 3 | 2 | 1 | 2 | 2 |
| E0031024 | MISSING |  | 1 | 14JUN2004 |  | 11 |  | 1 | 2 | 1 | 3 | 2 | 1 | 1 |
| E0031030 | MISSING |  | 1 | 29JUN2004 |  | 15 |  | 2 | 3 | 2 | 2 | 2 | 3 | 1 |
| E0031032 | OL QTP | 1 | Screening | 06JUL2004 | -7 | 11 | 0 | 1 | 2 | 2 | 3 | 2 | 1 | 1 |
|  |  | 1 | Baseline | 06JUL2004 | -7 | 11 | 0 | 1 | 2 | 1 | 3 | 2 | 1 | 1 |
| E0031033 | OL QTP | 1 | Screening | 12JUL2004 | -7 | 13 | 0 | 1 | 3 | 1 | 1 | 3 | 3 | 1 |
|  |  | 1 | Baseline | 12JUL2004 | -7 | 13 | 0 | 1 | 3 | 1 | 1 | 3 | 3 | 1 |
| E0031040 | OL QTP | 1 | Screening | 12AUG2004 | -7 | 19 | 0 | 2 | 2 | 4 | 2 | 3 | 4 | 2 |
|  |  | 1 | Baseline | 12AUG2004 | -7 | 19 | 0 | 2 | 2 | 4 | 2 | 3 | 4 | 2 |
| E0031043 | OL QTP | 1 | Screening | 02SEP2004 | -6 | 14 | 0 | 2 | 3 | 1 | 1 | 3 | 1 | 3 |
|  |  | 1 | Baseline | 02SEP2004 | -6 | 14 | 0 | 2 | 3 | 1 | 1 | 3 | 1 | 3 |
| E0031049 | OL QTP | 1 | Screening | 26APR2005 | -6 | 24 | 0 | 4 | 3 | 4 | 3 | 4 | 4 | 3 |
|  |  | 1 | Baseline | 26APR2005 | -6 | 24 | 0 | 4 | 3 | 4 | 3 | 4 | 4 | 3 |
| E0031050 | OL QTP | 1 | Screening | 10MAY2005 | -7 | 26 | 0 | 5 | 4 | 4 | 4 | 3 | 3 | 3 |
|  |  | 1 | Baseline | 10MAY2005 | -7 | 26 | 0 | 5 | 4 | 4 | 4 | 3 | 3 | 3 |
| E0031051 | MISSING |  | 1 | 11MAY2005 |  | 13 |  | 1 | 2 | 1 | 3 | 3 | 2 | 1 |
| E0031053 | OL QTP |  | 1 | 25MAY2005 | -9 | 18 |  | 2 | 3 | 1 | 3 | 3 | 3 | 3 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/112020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3488

CONFIDENTIAL
AZSER12791956

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031057 | MISSING | 1 | | 01JUL2005 | | | 12 | | 1 | 1 | 1 | 4 | 1 | 3 | 1 |
| E0031059 | OL QTP | 1 | Screening | 11JUL2005 | -7 | | 22 | 0 | 4 | 3 | 4 | 3 | 2 | 3 | 3 |
| | OL QTP | 1 | Baseline | 11JUL2005 | -7 | | 22 | 0 | 4 | 3 | 4 | 3 | 2 | 3 | 3 |
| E0031061 | | | | | | | | | | | | | | | |
| E0031070 | OL QTP | 1 | Screening | 20SEP2005 | -7 | | 18 | 0 | 2 | 1 | 4 | 4 | 1 | 4 | 4 |
| | OL QTP | 1 | Baseline | 20SEP2005 | -7 | | 18 | 0 | 2 | 1 | 4 | 4 | 1 | 4 | 4 |
| E0031072 | OL QTP | 1 | Screening | 21SEP2005 | -7 | | 16 | 0 | 3 | 1 | 1 | 3 | 3 | 4 | 1 |
| | OL QTP | 1 | Baseline | 21SEP2005 | -7 | | 16 | 0 | 3 | 1 | 1 | 3 | 3 | 4 | 1 |
| E0033001 | OL QTP | 1 | Screening | 06APR2004 | -7 | | 10 | 0 | 1 | 1 | 1 | 1 | 4 | 1 | 1 |
| | OL QTP | 1 | Baseline | 06APR2004 | -7 | | 10 | 0 | 1 | 1 | 1 | 1 | 4 | 1 | 1 |
| E0033006 | OL QTP | 1 | Screening | 14APR2004 | -6 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | OL QTP | 1 | Baseline | 14APR2004 | -6 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0033008 | OL QTP | 1 | Screening | 22APR2004 | -6 | | 13 | 0 | 1 | 1 | 2 | 3 | 1 | 3 | 4 |
| | OL QTP | 1 | Baseline | 22APR2004 | -6 | | 13 | 0 | 1 | 1 | 2 | 3 | 1 | 3 | 4 |
| E0033009 | OL QTP | 1 | Screening | 27APR2004 | -7 | | 11 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| | OL QTP | 1 | Baseline | 27APR2004 | -7 | | 11 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| E0033011 | OL QTP | 1 | | 03MAY2004 | -10 | | 12 | | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| E0033017 | OL QTP | 1 | | 12MAY2004 | -8 | | 11 | | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| E0033024 | OL QTP | 1 | Screening | 02JUL2004 | -5 | | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| | OL QTP | 1 | Baseline | 02JUL2004 | -5 | | 8 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| E0033025 | MISSING | 1 | | 07JUL2004 | | | 12 | | 1 | 1 | 1 | 3 | 3 | 2 | 2 |
| E0033026 | OL QTP | 1 | Screening | 12JUL2004 | -7 | | 12 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3489

CONFIDENTIAL
AZSER12791957

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033026 | OL QTP | 1 | Baseline | 12JUL2004 | -7 | | 12 | 0 | 1 | 1 | 1 | 3 | 2 | 1 | 3 |
| E0033031 | OL QTP | 1 | Baseline | 22JUL2004 | -25 | | 11 | 0 | 1 | 1 | 2 | 1 | 1 | 2 | 3 |
| E0033033 | OL QTP | 1 | Baseline | 04AUG2004 | -8 | | 21 | 1 | 4 | 4 | 4 | 1 | 4 | 3 | |
| E0033036 | OL QTP | 1 | Screening | 12AUG2004 | -5 | | 14 | 0 | 2 | 3 | 1 | 1 | 2 | 3 | 2 |
| | | 1 | Baseline | 12AUG2004 | -5 | | 14 | 0 | 2 | 3 | 1 | 1 | 3 | 2 | 1 |
| E0033037 | OL QTP | 1 | Screening | 12AUG2004 | -7 | | 11 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 |
| | | 1 | Baseline | 12AUG2004 | -7 | | 11 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 |
| E0033041 | OL QTP | 1 | Screening | 23AUG2004 | -7 | | 15 | 0 | 1 | 1 | 3 | 1 | 1 | 5 | 3 |
| | | 1 | Baseline | 23AUG2004 | -7 | | 15 | 0 | 1 | 1 | 1 | 1 | 1 | 5 | 3 |
| E0033042 | OL QTP | 1 | Screening | 31AUG2004 | -7 | | 16 | 3 | 1 | 2 | 2 | 3 | 1 | 3 | 3 |
| | | 1 | Baseline | 31AUG2004 | -7 | | 16 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 |
| E0033044 | OL QTP | 1 | Screening | 15SEP2004 | -7 | | 14 | 0 | 2 | 1 | 1 | 1 | 3 | 1 | 3 |
| | | 1 | Baseline | 15SEP2004 | -7 | | 14 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 |
| E0033045 | OL QTP | 1 | Screening | 16SEP2004 | -7 | | 17 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 |
| | | 1 | Baseline | 16SEP2004 | -7 | | 17 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 3 |
| E0033046 | OL QTP | 1 | Screening | 21OCT2004 | -7 | | 15 | 0 | 1 | 2 | 2 | 1 | 3 | 2 | 3 |
| | | 1 | Baseline | 21OCT2004 | -7 | | 15 | 0 | 1 | 1 | 1 | 1 | 3 | 3 | 3 |
| E0034005 | OL QTP | 1 | Screening | 23SEP2004 | -6 | | 14 | 0 | 1 | 1 | 2 | 3 | 2 | 2 | 3 |
| | | 1 | Baseline | 23SEP2004 | -6 | | 14 | 0 | 1 | 1 | 1 | 3 | 2 | 3 | 3 |
| E0034006 | OL QTP | 1 | Screening | 06OCT2004 | -7 | | 12 | 0 | 1 | 1 | 1 | 2 | 2 | 3 | 1 |
| | | 1 | Baseline | 06OCT2004 | -7 | | 12 | 0 | 1 | 1 | 1 | 2 | 3 | 1 | 3 |
| E0034009 | OL QTP | 1 | Screening | 03NOV2004 | -7 | | 23 | 0 | 4 | 4 | 1 | 5 | 1 | 3 | 5 |
| | | 1 | Baseline | 03NOV2004 | -7 | | 23 | 0 | 4 | 1 | 1 | 3 | 5 | 5 | 4 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791958

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035006 | MISSING | 1 | | 18AUG2004 | | 11 | | 1 | 2 | 1 | 4 | 1 | 1 | 1 |
| E0035008 | | | | | | | | | | | | | | |
| E0035010 | MISSING | 1 | | 08OCT2004 | | 10 | | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| E0035017 | MISSING | 1 | | 19JAN2005 | | 15 | | 1 | 1 | 4 | 4 | 3 | 1 | 4 |
| E0036003 | OL QTP | 1 | Screening | 16JUN2004 | -6 | 9 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| | | 1 | Baseline | 16JUN2004 | -6 | 9 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| E0036005 | OL QTP | 1 | | 12OCT2004 | -9 | 10 | | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| E0036015 | OL QTP | 1 | Screening | 01FEB2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 01FEB2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0036020 | OL QTP | 1 | Screening | 19MAY2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 19MAY2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0036025 | OL QTP | 1 | Screening | 18AUG2005 | -7 | 10 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| | | 1 | Baseline | 18AUG2005 | -7 | 10 | 0 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| E0036026 | OL QTP | 1 | | 24AUG2005 | -9 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037008 | OL QTP | 1 | Screening | 2MAR2004 | -6 | 16 | 0 | 3 | 3 | 1 | 3 | 4 | 1 | 1 |
| | | 1 | Baseline | 23MAR2004 | -6 | 16 | 0 | 3 | 3 | 1 | 3 | 4 | 1 | 1 |
| E0037023 | OL QTP | 1 | Screening | 14APR2004 | -6 | 11 | 0 | 1 | 2 | 1 | 4 | 1 | 1 | 1 |
| | | 1 | Baseline | 14APR2004 | -6 | 11 | 0 | 1 | 2 | 1 | 4 | 1 | 1 | 1 |
| E0037024 | MISSING | 1 | | 19APR2004 | | 9 | | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| E0037064 | MISSING | 1 | | 26AUG2004 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037089 | OL QTP | 1 | Screening | 07DEC2004 | -6 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3491

CONFIDENTIAL
AZSER12791959

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037089 | OL QTP | | Baseline | 07DEC2004 | -6 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| E0037101 | OL QTP | 1 | Screening | 28DEC2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | OL QTP | 1 | Baseline | 28DEC2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037102 | MISSING | 1 | | 03JAN2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037104 | MISSING | 1 | | 19JAN2005 | | 8 | | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0037108 | OL QTP | 1 | Screening | 26JAN2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | OL QTP | 1 | Baseline | 26JAN2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037115 | MISSING | 1 | | 14MAR2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037125 | OL QTP | 1 | Screening | 03MAY2005 | -6 | 17 | 0 | 1 | 1 | 1 | 4 | 3 | 3 | 4 |
|  | OL QTP | 1 | Baseline | 03MAY2005 | -6 | 17 | 0 | 1 | 1 | 1 | 4 | 3 | 3 | 4 |
| E0037128 | OL QTP | 1 | Screening | 16MAY2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | OL QTP | 1 | Baseline | 16MAY2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037129 | OL QTP | 1 | | 24MAY2005 | -8 | 19 | | 2 | 1 | 1 | 4 | 5 | 3 | 3 |
| E0037130 | OL QTP | 1 | Screening | 14JUN2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  | OL QTP | 1 | Baseline | 14JUN2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0037135 | MISSING | 1 | | 19JUL2005 | | 11 | | 1 | 1 | 2 | 4 | 1 | 1 | 1 |
| E0037138 | OL QTP | 1 | Screening | 08AUG2005 | -7 | 10 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 2 |
|  | OL QTP | 1 | Baseline | 08AUG2005 | -7 | 10 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 2 |
| E0037143 | OL QTP | 1 | Screening | 14SEP2005 | -7 | 23 | 0 | 5 | 2 | 4 | 5 | 5 | 1 | 1 |
|  | OL QTP | 1 | Baseline | 14SEP2005 | -7 | 23 | 0 | 5 | 2 | 4 | 5 | 5 | 1 | 1 |
| E0040003 | OL QTP | 1 | Screening | 14APR2004 | -7 | 20 | 0 | 3 | 2 | 3 | 3 | 1 | 3 | 5 |
|  | OL QTP | 1 | Baseline | 14APR2004 | -7 | 20 | 0 | 3 | 2 | 3 | 3 | 1 | 3 | 5 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization, 3=Hallucinatory behavior,   4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3492

CONFIDENTIAL
AZSER12791960

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0040004 | OL QTP | 1 | | 26MAY2004 | -14 | 19 | | 3 | 2 | 2 | 3 | 2 | 3 | 4 |
| E0040004 | OL QTP | 1 | | 26MAY2004 | -14 | 27 | | 4 | 2 | 5 | 3 | 4 | 4 | 5 |
| E0041010 | OL QTP | 1 | Screening | 16AUG2004 | -7 | 19 | | 2 | 2 | 1 | 3 | 2 | 2 | 4 |
| E0041010 | OL QTP | 1 | Baseline | 16AUG2004 | -7 | 19 | 0 | 2 | 1 | 1 | 3 | 1 | 3 | 4 |
| E0041034 | OL QTP | 1 | Screening | 25AUG2005 | -7 | 23 | | 1 | 1 | 3 | 6 | 3 | 5 | 4 |
| E0041034 | OL QTP | 1 | Baseline | 25AUG2005 | -7 | 23 | 0 | 1 | 1 | 6 | 3 | 3 | 5 | 4 |
| E0042004 | OL QTP | 1 | | 05APR2004 | -8 | 14 | | 1 | 1 | 1 | 3 | 3 | 1 | 3 |
| E0042005 | OL QTP | 1 | Screening | 06APR2004 | -7 | 12 | | 1 | 1 | 1 | 3 | 2 | 2 | 2 |
| E0042005 | OL QTP | 1 | Baseline | 06APR2004 | -7 | 12 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 1 |
| E0042006 | MISSING | 1 | | 07APR2004 | | 10 | | 1 | 1 | 1 | 1 | 3 | 3 | 2 |
| E0042010 | OL QTP | 1 | Screening | 25JUN2004 | -7 | 12 | | 1 | 1 | 1 | 3 | 4 | 1 | 1 |
| E0042010 | OL QTP | 1 | Baseline | 25JUN2004 | -7 | 12 | 0 | 1 | 1 | 1 | 4 | 4 | 1 | 1 |
| E0042011 | OL QTP | 1 | Screening | 27JUL2004 | -6 | 18 | | 1 | 2 | 4 | 4 | 3 | 3 | 3 |
| E0042011 | OL QTP | 1 | Baseline | 27JUL2004 | -6 | 18 | 0 | 2 | 1 | 4 | 4 | 3 | 5 | 3 |
| E0044004 | OL QTP | 1 | Screening | 17MAY2004 | -5 | 24 | | 3 | 4 | 3 | 3 | 3 | 1 | 3 |
| E0044004 | OL QTP | 1 | Baseline | 17MAY2004 | -5 | 24 | 0 | 4 | 3 | 3 | 3 | 5 | 3 | 3 |
| E0044005 | OL QTP | 1 | Screening | 17MAY2004 | -4 | 10 | | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| E0044005 | OL QTP | 1 | Baseline | 17MAY2004 | -4 | 10 | 0 | 1 | 1 | 1 | 1 | 2 | 5 | 1 |
| E0044010 | MISSING | 1 | | 03JUN2004 | | 18 | | 1 | 2 | 1 | 4 | 1 | 5 | 4 |
| E0044012 | OL QTP | 1 | | 16JUN2004 | -8 | 13 | | 1 | 2 | 1 | 2 | 3 | 1 | 3 |
| E0044026 | OL QTP | 1 | Screening | 13SEP2004 | -7 | 23 | | 3 | 2 | 4 | 4 | 3 | 3 | 3 |
| E0044026 | OL QTP | 1 | Baseline | 13SEP2004 | -7 | 23 | 0 | 2 | 4 | 4 | 4 | 3 | 3 | 3 |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791961

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044027 | MISSING | 1 | | 1SEP2004 | | 17 | | 1 | 4 | 1 | 4 | 1 | 3 | 3 |
| E0044032 | OL QTP | 1 | | 10FEB2005 | -8 | 9 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| E0044034 | OL QTP | 1 | Screening | 04MAR2005 | -7 | 15 | 0 | 1 | 5 | 1 | 1 | 1 | 3 | 3 |
| | | 1 | Baseline | 06MAR2005 | -7 | 15 | 0 | 1 | 5 | 1 | 1 | 1 | 3 | 3 |
| E0044038 | OL QTP | 1 | Screening | 01APR2005 | -6 | 9 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| | | 1 | Baseline | 01APR2005 | -6 | 9 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| E0044042 | OL QTP | 1 | Screening | 24MAY2005 | -2 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 1 | Baseline | 24MAY2005 | -2 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0044047 | MISSING | 1 | | 16JUN2005 | | 11 | | 1 | 4 | 1 | 2 | 1 | 1 | 1 |
| E0044051 | OL QTP | 1 | Screening | 20JUL2005 | -5 | 16 | 0 | 1 | 3 | 3 | 3 | 1 | 4 | 1 |
| | | 1 | Baseline | 20JUL2005 | -5 | 16 | 0 | 1 | 3 | 1 | 3 | 1 | 4 | 3 |
| E0044053 | OL QTP | 1 | Screening | 08AUG2005 | -4 | 10 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 2 |
| | | 1 | Baseline | 08AUG2005 | -4 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0044055 | MISSING | 1 | | 12AUG2005 | | 20 | | 3 | 4 | 4 | 4 | 4 | 3 | 1 |
| E0044057 | OL QTP | 1 | Screening | 15AUG2005 | -7 | 14 | 0 | 1 | 3 | 3 | 3 | 1 | 3 | 2 |
| | | 1 | Baseline | 15AUG2005 | -7 | 14 | 0 | 1 | 3 | 1 | 1 | 1 | 3 | 2 |
| E0044059 | OL QTP | 1 | Screening | 18AUG2005 | -7 | 15 | 0 | 1 | 3 | 1 | 3 | 1 | 3 | 3 |
| | | 1 | Baseline | 18AUG2005 | -7 | 15 | 0 | 1 | 3 | 1 | 3 | 1 | 3 | 3 |
| E0044060 | OL QTP | 1 | Screening | 19AUG2005 | -7 | 16 | 0 | 1 | 4 | 1 | 4 | 1 | 4 | 1 |
| | | 1 | Baseline | 19AUG2005 | -7 | 16 | 0 | 1 | 4 | 1 | 4 | 1 | 4 | 1 |
| E0044061 | OL QTP | 1 | Screening | 23AUG2005 | -7 | 13 | 0 | 1 | 3 | 1 | 3 | 1 | 3 | 1 |
| | | 1 | Baseline | 23AUG2005 | -7 | 13 | 0 | 1 | 3 | 1 | 1 | 1 | 3 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791962

Listing 12.2.6-5 Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044062 | MISSING | 1 | | 24AUG2005 | | | 10 | | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| E0044064 | OL QTP | 1 | | 12SEP2005 | -9 | | 18 | | 3 | 3 | 1 | 3 | 1 | 4 | 3 |
| E0044065 | OL QTP | 1 | Screening | 12SEP2005 | -6 | | 16 | 0 | 1 | 4 | 1 | 3 | 3 | 3 | 1 |
|  |  | 1 | Baseline | 12SEP2005 | -6 | | 16 | 0 | 1 | 4 | 1 | 3 | 3 | 3 | 1 |
| E0044069 | OL QTP | 1 | Screening | 22SEP2005 | -6 | | 14 | 0 | 1 | 4 | 1 | 1 | 2 | 3 | 2 |
|  |  | 1 | Baseline | 22SEP2005 | -6 | | 14 | 0 | 1 | 4 | 1 | 1 | 2 | 3 | 2 |
| E0045002 | OL QTP | 1 | Screening | 26MAR2004 | -7 | | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
|  |  | 1 | Baseline | 26MAR2004 | -7 | | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| E0045013 | OL QTP | 1 | | 01JUN2004 | -9 | | 10 | | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| E0045017 | OL QTP | 1 | Screening | 16JUN2004 | -7 | | 11 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
|  |  | 1 | Baseline | 16JUN2004 | -7 | | 11 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| E0045023 | OL QTP | 1 | Screening | 28JUL2004 | -7 | | 10 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 28JUL2004 | -7 | | 10 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| E0045032 | OL QTP | 1 | Screening | 18OCT2004 | -4 | | 18 | 0 | 3 | 1 | 1 | 3 | 2 | 5 | 3 |
|  |  | 1 | Baseline | 18OCT2004 | -4 | | 18 | 0 | 3 | 1 | 1 | 3 | 2 | 5 | 3 |
| E0045033 | OL QTP | 1 | Screening | 22OCT2004 | -7 | | 14 | 0 | 1 | 1 | 1 | 2 | 3 | 3 | 3 |
|  |  | 1 | Baseline | 22OCT2004 | -7 | | 14 | 0 | 1 | 1 | 1 | 2 | 3 | 3 | 3 |
| E0046005 | OL QTP | 1 | Screening | 29JUL2005 | -5 | | 11 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 |
|  |  | 1 | Baseline | 29JUL2005 | -5 | | 11 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 1 |
| E0048002 | OL QTP | 1 | Screening | 27FEB2004 | -5 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 27FEB2004 | -5 | | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0048005 | OL QTP | 1 | Screening | 05MAR2004 | -7 | | 17 | 0 | 2 | 5 | 2 | 2 | 1 | 3 | 2 |
|  |  | 1 | Baseline | 05MAR2004 | -7 | | 17 | 0 | 2 | 5 | 2 | 2 | 1 | 3 | 2 |

Positive Subscale: 1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst panss100.sas 02MAR2007:13:34 kcpx265

CONFIDENTIAL
AZSER12791963

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048042 | | | | | | | | | | | | | | |
| E0048052 | OL QTP | 1 | Screening | 06APR2005 | -6 | 17 | 0 | 1 | 1 | 1 | 4 | 2 | 4 | 4 |
| | | 1 | Baseline | 06APR2005 | -6 | 17 | 0 | 1 | 1 | 1 | 4 | 2 | 4 | 4 |
| E0048055 | MISSING | 1 | | 25APR2005 | | 12 | | 1 | 2 | 2 | 1 | 1 | 3 | 2 |
| E0048056 | OL QTP | 1 | Screening | 01JUN2005 | -2 | 12 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 2 |
| | | 1 | Baseline | 01JUN2005 | -2 | 12 | 0 | 3 | 3 | 1 | 1 | 1 | 1 | 2 |
| E0048059 | OL QTP | 1 | Screening | 04AUG2005 | -6 | 11 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 1 | Baseline | 04AUG2005 | -6 | 11 | 0 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| E0048060 | OL QTP | 1 | Screening | 05AUG2005 | -6 | 12 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 2 |
| | | 1 | Baseline | 05AUG2005 | -6 | 12 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 2 |
| E0048061 | OL QTP | 1 | Screening | 10AUG2005 | -5 | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| | | 1 | Baseline | 10AUG2005 | -5 | 9 | 0 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| E0048064 | MISSING | 1 | | 12SEP2005 | | 24 | | 3 | 3 | 5 | 5 | 3 | 1 | 4 |
| E0050004 | OL QTP | 1 | Screening | 15APR2004 | -6 | 12 | 0 | 1 | 2 | 1 | 3 | 1 | 2 | 2 |
| | | 1 | Baseline | 15APR2004 | -6 | 12 | 0 | 1 | 2 | 1 | 3 | 1 | 2 | 2 |
| E0050005 | MISSING | 1 | | 20APR2004 | | 9 | | 1 | 1 | 1 | 1 | 1 | 4 | 1 |
| E0050014 | MISSING | 1 | | 10MAY2004 | | 19 | | 2 | 3 | 1 | 4 | 1 | 4 | 4 |
| E0050019 | OL QTP | 1 | Screening | 26MAY2004 | -7 | 12 | 0 | 1 | 1 | 2 | 2 | 3 | 3 | 1 |
| | | 1 | Baseline | 26MAY2004 | -7 | 12 | 0 | 1 | 1 | 2 | 2 | 3 | 3 | 1 |
| E0050020 | OL QTP | 1 | Screening | 01JUN2004 | -6 | 12 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| | | 1 | Baseline | 01JUN2004 | -6 | 12 | 0 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| E0051003 | MISSING | 1 | | 10AUG2004 | | 20 | | 2 | 3 | 2 | 5 | 2 | 2 | 4 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791964

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0051005 | MISSING | 1 | 16NOV2004 | | | 15 | | 3 | 3 | 2 | 1 | 2 | 3 | 1 |
| E0052005 | OL QTP | 1 Screening | 27MAY2004 | -7 | | 13 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 3 |
|  |  | 1 Baseline | 27MAY2004 | -7 | | 13 | | 1 | 1 | 1 | 3 | 1 | 3 | 3 |
| E0052013 | OL QTP | 1 Screening | 28SEP2004 | -7 | | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
|  |  | 1 Baseline | 28SEP2004 | -7 | | 10 | | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| E0052014 | MISSING | 1 | 23SEP2004 | | | 14 | | 1 | 2 | 1 | 3 | 1 | 3 | 3 |
| E0052015 | OL QTP | 1 Screening | 04OCT2004 | -7 | | 18 | 0 | 3 | 1 | 3 | 3 | 2 | 3 | 3 |
|  |  | 1 Baseline | 04OCT2004 | -7 | | 18 | | 3 | 1 | 3 | 3 | 2 | 3 | 3 |
| E0052016 | OL QTP | 1 | 13OCT2004 | -19 | | 12 | 0 | 1 | 1 | 1 | 3 | 2 | 1 | 3 |
| E0052021 | OL QTP | 1 Screening | 18NOV2004 | -6 | | 13 | 0 | 2 | 1 | 1 | 1 | 2 | 4 | 2 |
|  |  | 1 Baseline | 18NOV2004 | -6 | | 13 | | 2 | 1 | 1 | 1 | 2 | 4 | 2 |
| E0052023 | OL QTP | 1 Screening | 04JAN2005 | -7 | | 17 | 0 | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
|  |  | 1 Baseline | 04JAN2005 | -7 | | 17 | | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
| E0052025 | OL QTP | 1 Screening | 10FEB2005 | -6 | | 13 | 0 | 1 | 2 | 1 | 3 | 1 | 2 | 3 |
|  |  | 1 Baseline | 10FEB2005 | -6 | | 13 | | 1 | 2 | 1 | 3 | 1 | 2 | 3 |
| E0052026 | OL QTP | 1 Screening | 23FEB2005 | -7 | | 10 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
|  |  | 1 Baseline | 23FEB2005 | -7 | | 10 | | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| E0052033 | MISSING | 1 | 05MAY2005 | | | 12 | | 1 | 3 | 2 | 2 | 1 | 2 | 1 |
| E0052035 | OL QTP | 1 | 26MAY2005 | -11 | | 19 | | 3 | 1 | 4 | 3 | 2 | 4 | 2 |
| E0052037 | MISSING | 1 | 31AUG2005 | | | 9 | | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| E0053002 | MISSING | 1 | 26MAY2004 | | | 15 | | 1 | 4 | 3 | 1 | 1 | 3 | 2 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791965

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0053003 OL QTP | | 1 | | 18JUN2004 | -14 | | 13 | | 1 | 3 | 1 | 3 | 1 | 1 | 3 |
| E0053004 OL QTP | | 1 | | 21JUN2004 | -9 | | 11 | | 1 | 3 | 1 | 1 | 1 | 3 | 1 |
| E0053006 OL QTP | | 1 | Screening | 22JUN2004 | -7 | | 20 | 0 | 4 | 4 | 4 | 4 | 1 | 5 | 1 |
| | | 1 | Baseline | 22JUN2004 | -7 | | 20 | 0 | 4 | 4 | 4 | 4 | 1 | 5 | 1 |
| E0054001 OL QTP | | 1 | Screening | 08APR2004 | -6 | | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| | | 1 | Baseline | 08APR2004 | -6 | | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| E0054004 OL QTP | | 1 | Screening | 05MAY2004 | -7 | | 16 | 0 | 3 | 3 | 3 | 1 | 3 | 2 | 3 |
| | | 1 | Baseline | 05MAY2004 | -7 | | 16 | 0 | 3 | 3 | 3 | 1 | 3 | 2 | 3 |
| E0054008 OL QTP | | 1 | Screening | 09JUN2004 | -7 | | 22 | 0 | 5 | 5 | 5 | 1 | 2 | 4 | 4 |
| | | 1 | Baseline | 09JUN2004 | -7 | | 22 | 0 | 5 | 5 | 5 | 1 | 2 | 4 | 4 |
| E0054012 OL QTP | | 1 | Screening | 15JUL2004 | -7 | | 21 | 0 | 4 | 4 | 4 | 3 | 3 | 4 | 4 |
| | | 1 | Baseline | 15JUL2004 | -7 | | 21 | 0 | 4 | 4 | 4 | 3 | 3 | 4 | 4 |
| E0054017 OL QTP | | 1 | Screening | 30SEP2004 | -7 | | 14 | 0 | 3 | 3 | 2 | 2 | 1 | 2 | 3 |
| | | 1 | Baseline | 30SEP2004 | -7 | | 14 | 0 | 3 | 3 | 2 | 2 | 1 | 2 | 3 |
| E0054018 OL QTP | | 1 | Screening | 28OCT2004 | -6 | | 15 | 0 | 3 | 3 | 1 | 3 | 3 | 1 | 3 |
| | | 1 | Baseline | 28OCT2004 | -6 | | 15 | 0 | 3 | 3 | 1 | 3 | 3 | 1 | 3 |
| E0054020 OL QTP | | 1 | Screening | 20JAN2005 | -7 | | 16 | 0 | 2 | 2 | 1 | 3 | 3 | 3 | 3 |
| | | 1 | Baseline | 20JAN2005 | -7 | | 16 | 0 | 2 | 2 | 1 | 3 | 3 | 3 | 3 |
| E0054021 MISSING | | 1 | Screening | 23FEB2005 | -7 | | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 23FEB2005 | -7 | | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| E0054023 OL QTP | | 1 | | 18MAY2005 | -8 | | 13 | | 1 | 3 | 1 | 2 | 1 | 3 | 2 |
| E0054025 OL QTP | | 1 | Screening | 26MAY2005 | -6 | | 27 | 0 | 5 | 5 | 5 | 3 | 5 | 3 | 3 |
| | | 1 | Baseline | 26MAY2005 | -6 | | 27 | 0 | 5 | 5 | 5 | 3 | 5 | 3 | 3 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791966

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054028 | OL QTP | | Screening | 08SEP2005 | -6 | | 9 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 1 | Baseline | 08SEP2005 | -6 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0055015 | OL QTP | | Screening | 11MAY2004 | -2 | | 20 | | 1 | 1 | 1 | 5 | 4 | 3 | 5 |
| | | 1 | Baseline | 11MAY2004 | -2 | | 20 | 0 | 1 | 1 | 1 | 5 | 4 | 3 | 5 |
| E0055019 | MISSING | 1 | | 27MAY2004 | | | 15 | | 1 | 1 | 1 | 4 | 1 | 3 | 4 |
| E0055021 | OL QTP | | Screening | 09JUN2004 | -5 | | 15 | | 1 | 1 | 1 | 5 | 1 | 1 | 5 |
| | | 1 | Baseline | 09JUN2004 | -5 | | 15 | 0 | 1 | 1 | 1 | 5 | 1 | 1 | 5 |
| E0055023 | OL QTP | | Screening | 14JUN2004 | -7 | | 15 | | 1 | 2 | 1 | 3 | 1 | 2 | 3 |
| | | 1 | Baseline | 14JUN2004 | -7 | | 15 | 0 | 1 | 2 | 1 | 3 | 3 | 2 | 3 |
| E0055024 | OL QTP | | Screening | 15JUN2004 | -7 | | 14 | | 1 | 1 | 1 | 4 | 1 | 3 | 3 |
| | | 1 | Baseline | 15JUN2004 | -7 | | 14 | 0 | 1 | 1 | 1 | 4 | 1 | 1 | 3 |
| E0055025 | MISSING | 1 | | 23JUN2004 | | | 17 | | 1 | 2 | 1 | 4 | 3 | 2 | 4 |
| E0055026 | OL QTP | | Screening | 23JUN2004 | -6 | | 16 | | 1 | 1 | 1 | 4 | 3 | 2 | 4 |
| | | 1 | Baseline | 23JUN2004 | -6 | | 16 | 0 | 1 | 1 | 1 | 4 | 1 | 1 | 2 |
| E0055027 | OL QTP | | Screening | 29JUN2004 | -7 | | 15 | | 1 | 1 | 1 | 4 | 1 | 2 | 5 |
| | | 1 | Baseline | 29JUN2004 | -7 | | 15 | 0 | 1 | 1 | 1 | 4 | 1 | 1 | 2 |
| E0055028 | OL QTP | | | 29JUN2004 | -8 | | 11 | | 2 | 1 | 1 | 1 | 1 | 3 | 2 |
| E0055029 | OL QTP | | Screening | 06JUL2004 | -6 | | 17 | | 1 | 1 | 1 | 4 | 3 | 3 | 4 |
| | | 1 | Baseline | 06JUL2004 | -6 | | 17 | 0 | 1 | 1 | 1 | 4 | 3 | 3 | 4 |
| E0055031 | OL QTP | | Screening | 27JUL2004 | -7 | | 13 | | 1 | 1 | 1 | 4 | 1 | 2 | 3 |
| | | 1 | Baseline | 27JUL2004 | -7 | | 13 | 0 | 1 | 1 | 1 | 4 | 1 | 2 | 3 |
| E0055034 | MISSING | 1 | | 04AUG2004 | | | 14 | | 1 | 1 | 1 | 4 | 1 | 3 | 3 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility
/csre/prod/seroquel/di447c00127/sp/output/tif/li2020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791967

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055036 | OL QTP | 1 | Screening | 01SEP2004 | -7 | 13 | 0 | 1 | 1 | 1 | 1 | 4 | 1 | 3 |
|  |  | 1 | Baseline | 01SEP2004 | -7 | 13 | 0 | 1 | 1 | 1 | 1 | 4 | 2 | 3 |
| E0055038 | OL QTP | 1 | Screening | 14SEP2004 | -7 | 12 | 0 | 1 | 1 | 1 | 4 | 2 | 2 | 1 |
|  |  | 1 | Baseline | 14SEP2004 | -7 | 12 | 0 | 1 | 1 | 1 | 4 | 2 | 2 | 1 |
| E0055039 | OL QTP | 1 | Screening | 22SEP2004 | -6 | 11 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 2 |
|  |  | 1 | Baseline | 22SEP2004 | -6 | 11 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 2 |
| E0055040 | OL QTP | 1 | Screening | 22SEP2004 | -5 | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
|  |  | 1 | Baseline | 22SEP2004 | -5 | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| E0055042 | MISSING | 1 |  | 09NOV2004 |  | 9 |  | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| E0059005 | MISSING | 1 |  | 28APR2004 |  |  |  |  |  |  |  |  |  |  |
| E0059006 | OL QTP | 1 | Screening | 07MAY2004 | -5 | 14 | 0 | 2 | 1 | 1 | 3 | 3 | 2 | 2 |
|  |  | 1 | Baseline | 07MAY2004 | -5 | 14 | 0 | 2 | 1 | 1 | 3 | 3 | 2 | 2 |
| E0059007 | OL QTP | 1 | Screening | 12MAY2004 | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 12MAY2004 | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0059008 | OL QTP | 1 | Screening | 20MAY2004 | -6 | 15 | 0 | 1 | 1 | 1 | 4 | 4 | 3 | 1 |
|  |  | 1 | Baseline | 20MAY2004 | -6 | 15 | 0 | 1 | 1 | 1 | 4 | 3 | 1 | 4 |
| E0059012 | OL QTP | 1 | Screening | 25JUN2004 | -5 | 10 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
|  |  | 1 | Baseline | 25JUN2004 | -5 | 10 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| E0059013 | OL QTP | 1 | Screening | 02JUL2004 | -5 | 19 | 0 | 2 | 1 | 3 | 4 | 4 | 4 | 3 |
|  |  | 1 | Baseline | 02JUL2004 | -5 | 19 | 0 | 2 | 1 | 3 | 4 | 4 | 4 | 3 |
| E0059016 | OL QTP | 1 | Screening | 06AUG2004 | -5 | 13 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 |
|  |  | 1 | Baseline | 06AUG2004 | -5 | 13 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 3 |
| E0059021 | OL QTP | 1 | Screening | 03NOV2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li120620605.lst  panssl00.sas  02MAR2007:13:34  kcpx265

3500

CONFIDENTIAL
AZSER12791968

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059021 | OL QTP | 1 | Baseline | 03NOV2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0060006 | OL QTP | 1 | Screening | 06JUL2004 | -6 | 17 | 0 | 4 | 2 | 1 | 3 | 1 | 3 | 3 |
| | OL QTP | 1 | Baseline | 06JUL2004 | -6 | 17 | 0 | 4 | 2 | 3 | 1 | 1 | 3 | 3 |
| E0060012 | OL QTP | 1 | Screening | 26JUL2004 | -7 | 14 | 0 | 2 | 2 | 1 | 4 | 1 | 3 | 1 |
| | OL QTP | 1 | Baseline | 26JUL2004 | -7 | 14 | 0 | 2 | 2 | 1 | 4 | 1 | 3 | 1 |
| E0060019 | OL QTP | 1 | | 05JAN2005 | -8 | 17 | | 1 | 2 | 1 | 5 | 1 | 1 | 6 |
| E0061007 | OL QTP | 1 | Screening | 13AUG2004 | -7 | 21 | 0 | 2 | 3 | 3 | 3 | 4 | 4 | 4 |
| | OL QTP | 1 | Baseline | 13AUG2004 | -7 | 21 | 0 | 2 | 3 | 1 | 3 | 4 | 4 | 4 |
| E0061008 | MISSING | 1 | | 19AUG2004 | | 18 | | 3 | 4 | 1 | 4 | 1 | 3 | 2 |
| E0061017 | OL QTP | 1 | Screening | 01FEB2005 | -6 | 10 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| | OL QTP | 1 | Baseline | 01FEB2005 | -6 | 10 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| E0061018 | MISSING | 1 | | 02FEB2005 | | 9 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| E0061022 | OL QTP | 1 | Screening | 04APR2005 | -7 | 12 | 0 | 1 | 1 | 3 | 3 | 1 | 3 | 2 |
| | OL QTP | 1 | Baseline | 04APR2005 | -7 | 12 | 0 | 1 | 1 | 3 | 1 | 1 | 3 | 1 |
| E0061023 | MISSING | 1 | | 19APR2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0061024 | OL QTP | 1 | Screening | 19APR2005 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | OL QTP | 1 | Baseline | 19APR2005 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| E0061026 | OL QTP | 1 | Screening | 25APR2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| | OL QTP | 1 | Baseline | 25APR2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0061028 | OL QTP | 1 | Screening | 05MAY2005 | -6 | 11 | 0 | 1 | 1 | 3 | 3 | 1 | 2 | 2 |
| | OL QTP | 1 | Baseline | 05MAY2005 | -6 | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0061030 | OL QTP | 1 | Screening | 10MAY2005 | -7 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791969

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061030 | OL QTP | 1 | Baseline | 10MAY2005 | -7 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| E0061031 | MISSING | 1 | | 11MAY2005 | | 13 | | 1 | 1 | 1 | 1 | 1 | 1 | 7 |
| E0061032 | OL QTP | 1 | Screening | 03JUN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 03JUN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0061038 | OL QTP | 1 | Screening | 04AUG2005 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| | | 1 | Baseline | 04AUG2005 | -7 | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| E0061041 | OL QTP | 1 | Screening | 26AUG2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 26AUG2005 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0061042 | OL QTP | 1 | Screening | 02SEP2005 | -7 | 15 | 0 | 1 | 2 | 4 | 4 | 1 | 3 | 3 |
| | | 1 | Baseline | 02SEP2005 | -7 | 15 | 0 | 1 | 2 | 4 | 4 | 1 | 3 | 3 |
| E0061043 | MISSING | 1 | | 06SEP2005 | | 9 | | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| E0061044 | MISSING | 1 | | 21SEP2005 | | 9 | | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| E0063006 | MISSING | 1 | | 08SEP2004 | | 15 | | 1 | 1 | 1 | 3 | 1 | 2 | 3 |
| E0064011 | MISSING | 1 | | 22SEP2004 | | 18 | | 1 | 3 | 1 | 4 | 2 | 4 | 3 |
| E0064026 | OL QTP | 1 | | 17FEB2005 | -20 | 12 | | 1 | 2 | 1 | 3 | 1 | 2 | 2 |
| E0064028 | OL QTP | 1 | Screening | 10MAR2005 | -7 | 14 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 3 |
| | | 1 | Baseline | 10MAR2005 | -7 | 14 | 0 | 1 | 2 | 1 | 3 | 3 | 3 | 3 |
| E0064029 | OL QTP | 1 | Screening | 16MAR2005 | -7 | 18 | 0 | 1 | 3 | 1 | 1 | 1 | 3 | 4 |
| | | 1 | Baseline | 16MAR2005 | -7 | 18 | 0 | 1 | 3 | 1 | 4 | 1 | 2 | 4 |
| E0064033 | OL QTP | 1 | Screening | 07APR2005 | -7 | 21 | 0 | 2 | 1 | 3 | 4 | 3 | 3 | 5 |
| | | 1 | Baseline | 07APR2005 | -7 | 21 | 0 | 2 | 1 | 3 | 4 | 3 | 3 | 5 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791970

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0066035 | MISSING | 1 | | 04MAY2005 | | | 14 | | 1 | 1 | 1 | 3 | 1 | 4 | 3 |
| E0066040 | MISSING | 1 | | 16SEP2005 | | | 9 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| E0066001 | OL QTP | 1 | Screening | 18MAR2004 | -7 | | 15 | 0 | 2 | 1 | 1 | 3 | 3 | 2 | 3 |
| | | 1 | Baseline | 18MAR2004 | -7 | | 15 | 0 | 2 | 1 | 1 | 3 | 3 | 2 | 3 |
| E0066005 | OL QTP | 1 | Screening | 23APR2004 | -7 | | 15 | 0 | 1 | 2 | 1 | 3 | 4 | 1 | 3 |
| | | 1 | Baseline | 23APR2004 | -7 | | 15 | 0 | 1 | 2 | 1 | 3 | 4 | 1 | 3 |
| E0066007 | MISSING | 1 | | 20JAN2005 | | | 14 | | 1 | 2 | 1 | 3 | 3 | 1 | 3 |
| E0066008 | OL QTP | 1 | Screening | 04FEB2005 | -6 | | 20 | 0 | 3 | 3 | 1 | 4 | 2 | 4 | 3 |
| | | 1 | Baseline | 04FEB2005 | -6 | | 20 | 0 | 3 | 3 | 1 | 4 | 2 | 4 | 3 |
| E0066011 | OL QTP | 1 | Screening | 21SEP2005 | -7 | | 25 | 0 | 3 | 4 | 1 | 5 | 4 | 4 | 4 |
| | | 1 | Baseline | 21SEP2005 | -7 | | 25 | 0 | 3 | 4 | 1 | 5 | 4 | 4 | 4 |
| E0067001 | OL QTP | 1 | Screening | 08APR2004 | -7 | | 27 | 0 | 3 | 4 | 1 | 5 | 4 | 5 | 5 |
| | | 1 | Baseline | 08APR2004 | -7 | | 27 | 0 | 3 | 4 | 1 | 5 | 4 | 5 | 5 |
| E0067002 | OL QTP | 1 | Screening | 12APR2004 | -7 | | 12 | 0 | 1 | 3 | 1 | 2 | 1 | 1 | 3 |
| | | 1 | Baseline | 12APR2004 | -7 | | 12 | 0 | 1 | 3 | 1 | 2 | 1 | 1 | 3 |
| E0067003 | MISSING | 1 | Screening | 19APR2004 | -7 | | 15 | 0 | 1 | 2 | 1 | 3 | 1 | 4 | 3 |
| | | 1 | Baseline | 19APR2004 | -7 | | 15 | 0 | 1 | 2 | 1 | 3 | 1 | 4 | 3 |
| E0067004 | MISSING | 1 | | 20APR2004 | | | 24 | | 3 | 4 | 2 | 4 | 1 | 5 | 5 |
| E0067005 | OL QTP | 1 | | 26APR2004 | -9 | | 28 | | 4 | 3 | 5 | 5 | 3 | 5 | 3 |
| E0067006 | OL QTP | 1 | Screening | 25MAY2004 | -7 | | 11 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 |
| | | 1 | Baseline | 25MAY2004 | -7 | | 11 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 3 |
| E0067007 | OL QTP | 1 | | 07JUN2004 | -9 | | 12 | | 1 | 2 | 1 | 3 | 1 | 1 | 3 |

Positive Subscale: 1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3503

CONFIDENTIAL
AZSER12791971

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067008 | OL QTP | 1 | Screening | 10JUN2004 | -5 | 22 | 0 | 4 | 4 | 4 | 1 | 5 | 3 | 1 |
|  |  | 1 | Baseline | 10JUN2004 | -5 | 22 |  | 4 | 4 | 4 | 5 | 5 | 3 | 1 |
| E0067009 | OL QTP | 1 | Screening | 22JUN2004 | -6 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 22JUN2004 | -6 | 8 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0067012 | MISSING | 1 |  | 08JUL2004 |  | 19 |  | 2 | 1 | 1 | 5 | 3 | 3 | 4 |
| E0067013 | OL QTP | 1 |  | 19JUL2004 | -8 | 11 |  | 1 | 3 | 1 | 3 | 1 | 1 | 2 |
| E0067017 | MISSING | 1 |  | 25AUG2004 |  | 15 |  | 1 | 2 | 1 | 3 | 3 | 1 | 4 |
| E0067018 | OL QTP | 1 |  | 23AUG2004 | -8 | 14 |  | 1 | 2 | 1 | 3 | 2 | 2 | 3 |
| E0067021 | OL QTP | 1 | Screening | 23SEP2004 | -4 | 8 | 0 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 1 | Baseline | 23SEP2004 | -4 | 8 |  | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0067022 | OL QTP | 1 | Screening | 06OCT2004 | -7 | 16 | 0 | 3 | 3 | 3 | 2 | 1 | 3 | 5 |
|  |  | 1 | Baseline | 06OCT2004 | -7 | 16 |  | 1 | 3 | 1 | 1 | 1 | 3 | 5 |
| E0067023 | OL QTP | 1 | Screening | 20OCT2004 | -7 | 8 | 0 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 20OCT2004 | -7 | 8 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0067025 | OL QTP | 1 | Screening | 03NOV2004 | -6 | 18 | 0 | 3 | 3 | 3 | 3 | 4 | 3 | 3 |
|  |  | 1 | Baseline | 03NOV2004 | -6 | 18 |  | 1 | 3 | 1 | 1 | 4 | 4 | 3 |
| E0067027 | MISSING | 1 |  | 10NOV2004 |  | 13 |  | 1 | 3 | 1 | 5 | 1 | 1 | 1 |
| E0067028 | MISSING | 1 |  | 11NOV2004 |  | 14 |  | 4 | 1 | 1 | 1 | 1 | 2 | 4 |
| E0067034 | OL QTP | 1 | Screening | 09FEB2005 | -7 | 10 | 0 | 1 | 1 | 3 | 3 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 09FEB2005 | -7 | 10 |  | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| E0067035 | OL QTP | 1 | Screening | 23FEB2005 | -7 | 14 | 0 | 3 | 3 | 3 | 1 | 1 | 2 | 3 |
|  |  | 1 | Baseline | 23FEB2005 | -7 | 14 |  | 1 | 1 | 1 | 3 | 3 | 2 | 3 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791972

Listing 12.2.6-5  Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067036 | OL QTP | 1 | Screening | 2MAR2005 | -6 | 10 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 2MAR2005 | -6 | 10 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 2 |
| E0067038 | OL QTP | 1 | Screening | 25APR2005 | -7 | 16 | 0 | 1 | 4 | 1 | 1 | 1 | 3 | 5 |
|  |  | 1 | Baseline | 25APR2005 | -7 | 16 | 0 | 1 | 4 | 1 | 1 | 1 | 3 | 5 |
| E0067039 | OL QTP | 1 |  | 27APR2005 | -8 | 19 |  | 1 | 4 | 1 | 2 | 3 | 4 | 4 |
| E0067042 | MISSING | 1 |  | 12MAY2005 |  | 25 |  | 1 | 5 | 1 | 5 | 3 | 5 | 5 |
| E0067045 | OL QTP | 1 | Screening | 18MAY2005 | -5 | 20 | 0 | 1 | 4 | 1 | 4 | 1 | 4 | 5 |
|  |  | 1 | Baseline | 18MAY2005 | -5 | 20 | 0 | 1 | 4 | 1 | 4 | 1 | 4 | 5 |
| E0067046 | OL QTP | 1 | Screening | 01JUN2005 | -6 | 21 | 0 | 1 | 4 | 3 | 4 | 1 | 4 | 4 |
|  |  | 1 | Baseline | 01JUN2005 | -6 | 21 | 0 | 1 | 4 | 3 | 4 | 1 | 4 | 4 |
| E0067051 | MISSING | 1 |  | 09AUG2005 |  | 24 |  | 1 | 5 | 1 | 6 | 1 | 4 | 6 |
| E0067052 | OL QTP | 1 | Screening | 23AUG2005 | -6 | 17 | 0 | 1 | 5 | 1 | 1 | 1 | 4 | 4 |
|  |  | 1 | Baseline | 23AUG2005 | -6 | 17 | 0 | 1 | 5 | 1 | 1 | 1 | 4 | 4 |
| E0067055 | OL QTP | 1 | Screening | 06SEP2005 | -7 | 34 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 1 | Baseline | 06SEP2005 | -7 | 34 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0067056 | OL QTP | 1 | Screening | 07SEP2005 | -6 | 23 | 0 | 3 | 5 | 3 | 3 | 4 | 1 | 4 |
|  |  | 1 | Baseline | 07SEP2005 | -6 | 23 | 0 | 3 | 5 | 3 | 3 | 4 | 1 | 4 |
| E0067057 | OL QTP | 1 |  | 12SEP2005 | -9 | 16 |  | 1 | 4 | 1 | 1 | 4 | 1 | 4 |
| E0067058 | OL QTP | 1 | Screening | 13SEP2005 | -7 | 13 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 4 |
|  |  | 1 | Baseline | 13SEP2005 | -7 | 13 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 4 |
| E0067059 | OL QTP | 1 |  | 19SEP2005 | -8 | 22 |  | 6 | 4 | 1 | 1 | 4 | 4 | 1 |
| E0067060 | OL QTP | 1 |  | 20SEP2005 | -6 | 26 |  | 1 | 5 | 3 | 6 | 1 | 3 | 7 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3505

CONFIDENTIAL
AZSER12791973

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067060 | OL QTP | 1 | Baseline | 20SEP2005 | -6 | 26 | 0 | 1 | 5 | 3 | 6 | 1 | 3 | 7 |
| E0068001 | OL QTP | 1 | | 22OCT2004 | -10 | 13 | | 1 | 2 | 1 | 2 | 3 | 2 | 2 |
| E0068002 | OL QTP | 1 | Screening | 26OCT2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 26OCT2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0068007 | OL QTP | 1 | Screening | 17NOV2004 | -6 | 10 | 0 | 1 | 1 | 1 | 1 | 3 | 1 | 1 |
| | | 1 | Baseline | 17NOV2004 | -6 | 10 | 0 | 1 | 1 | 1 | 2 | 3 | 1 | 1 |
| E0068008 | | | | | | | | | | | | | | |
| E0068009 | MISSING | 1 | | 07DEC2004 | | 25 | | 3 | 5 | 1 | 3 | 2 | 5 | 6 |
| E0068017 | OL QTP | 1 | Screening | 17MAR2005 | -7 | 26 | 0 | 4 | 3 | 4 | 3 | 4 | 4 | 7 |
| | | 1 | Baseline | 17MAR2005 | -7 | 26 | 0 | 4 | 3 | 4 | 3 | 1 | 4 | 7 |
| E0068018 | | | | | | | | | | | | | | |
| E0070004 | OL QTP | 1 | Screening | 26APR2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 26APR2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0070005 | OL QTP | 1 | Screening | 27APR2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 27APR2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0070008 | MISSING | 1 | | 28JUN2004 | | 8 | | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| E0070010 | OL QTP | 1 | Screening | 07JUL2004 | -7 | 10 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 1 |
| | | 1 | Baseline | 07JUL2004 | -7 | 10 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 1 |
| E0070011 | OL QTP | 1 | Screening | 07JUL2004 | -7 | 12 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| | | 1 | Baseline | 07JUL2004 | -7 | 12 | 0 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| E0070012 | OL QTP | 1 | Screening | 13JUL2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 13JUL2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3506

CONFIDENTIAL
AZSER12791974

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070017 | MISSING | 1 | | 04NOV2004 | | 16 | | 2 | 3 | 1 | 1 | 3 | 4 | 2 |
| E0070018 | OL QTP | 1 | Screening | 10JAN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|          |        | 1 | Baseline | 10JAN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0070019 | MISSING | 1 | | 18FEB2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0070022 | OL QTP | 1 | Screening | 30MAR2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
|          |        | 1 | Baseline | 30MAR2005 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0070023 | OL QTP | 1 | Screening | 06APR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|          |        | 1 | Baseline | 06APR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0070024 | OL QTP | 1 | Screening | 07APR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|          |        | 1 | Baseline | 07APR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0070025 | MISSING | 1 | | 08APR2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0070026 | MISSING | 1 | | 18APR2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0070031 | MISSING | 1 | | 11MAY2005 | | 8 | | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| E0070034 | OL QTP | 1 | Screening | 02JUN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|          |        | 1 | Baseline | 02JUN2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0070035 | OL QTP | 1 | Screening | 25JUL2005 | -3 | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
|          |        | 1 | Baseline | 25JUL2005 | -3 | 9 | 0 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| E0070036 | MISSING | 1 | | 19AUG2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0070037 | OL QTP | 1 | Screening | 01SEP2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|          |        | 1 | Baseline | 01SEP2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0071002 | OL QTP | 1 | Screening | 11MAY2004 | -7 | 13 | 0 | 1 | 2 | 1 | 3 | 3 | 1 | 1 |
|          |        | 1 | Baseline | 11MAY2004 | -7 | 13 | 0 | 1 | 2 | 1 | 3 | 3 | 1 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791975

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071004 | MISSING | | | 20JUL2004 | | 15 | | 1 | 1 | 3 | 1 | 1 | 4 | 4 |
| E0071006 | OL QTP | 1 | Screening | 04AUG2004 | -7 | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| | OL QTP | 1 | Baseline | 04AUG2004 | -7 | 10 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| E0071009 | OL QTP | 1 | Screening | 25AUG2004 | -7 | 15 | 0 | 2 | 3 | 4 | 3 | 1 | 1 | 1 |
| | OL QTP | 1 | Baseline | 25AUG2004 | -7 | 15 | 0 | 3 | 3 | 1 | 4 | 1 | 1 | 2 |
| E0071012 | MISSING | 1 | | 16SEP2004 | | 11 | | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| E0071016 | MISSING | 1 | | 25OCT2004 | | 23 | | 1 | 3 | 1 | 4 | 3 | 4 | 7 |
| E0071019 | OL QTP | 1 | Screening | 2NOV2004 | -7 | 10 | 0 | 1 | 1 | 1 | 1 | 3 | 2 | 1 |
| | OL QTP | 1 | Baseline | 2NOV2004 | -7 | 10 | 0 | 1 | 1 | 1 | 1 | 3 | 2 | 1 |
| E0071023 | MISSING | 1 | | 08AUG2005 | | 10 | | 1 | 1 | 3 | 1 | 1 | 1 | 2 |
| E0071025 | OL QTP | 1 | Screening | 07SEP2005 | -7 | 13 | 0 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| | OL QTP | 1 | Baseline | 07SEP2005 | -7 | 13 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| E0071027 | | | | | | | | | | | | | | |
| E0072001 | OL QTP | 1 | Screening | 27JUL2004 | -7 | 19 | 0 | 2 | 4 | 1 | 3 | 3 | 3 | 3 |
| | OL QTP | 1 | Baseline | 27JUL2004 | -7 | 19 | 0 | 4 | 4 | 1 | 1 | 3 | 3 | 3 |
| E0073005 | MISSING | 1 | | 13JUL2004 | | 9 | | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| E0074002 | OL QTP | 1 | Screening | 07OCT2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | OL QTP | 1 | Baseline | 07OCT2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0074003 | OL QTP | 1 | | 26JAN2005 | -8 | 15 | | 1 | 3 | 1 | 3 | 1 | 3 | 3 |
| E0074004 | OL QTP | 1 | Screening | 25MAY2005 | -7 | 10 | 0 | 1 | 3 | 2 | 1 | 1 | 2 | 1 |
| | OL QTP | 1 | Baseline | 25MAY2005 | -7 | 10 | 0 | 1 | 3 | 1 | 2 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791976

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074006 OL QTP | | 1 | Screening | 10JUN2005 | -6 | 10 | 0 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 10JUN2005 | -6 | 10 | 0 | 1 | 3 | 1 | 2 | 1 | 1 | 1 |
| E0074007 OL QTP | | 1 | Screening | 15JUL2005 | -6 | 15 | 0 | 2 | 4 | 1 | 3 | 1 | 3 | 1 |
| | | 1 | Baseline | 15JUL2005 | -6 | 15 | 0 | 2 | 4 | 1 | 3 | 1 | 3 | 1 |
| E0074010 OL QTP | | 1 | Screening | 31AUG2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 31AUG2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0077002 OL QTP | | 1 | Screening | 06APR2004 | -7 | 15 | 0 | 2 | 3 | 1 | 3 | 1 | 1 | 4 |
| | | 1 | Baseline | 06APR2004 | -7 | 15 | 0 | 2 | 3 | 1 | 3 | 1 | 1 | 4 |
| E0077003 MISSING | | 1 | | 15APR2004 | | 12 | | 1 | 2 | 1 | 2 | 1 | 1 | 4 |
| E0077010 MISSING | | 1 | | 03JUN2004 | | 13 | | 2 | 2 | 1 | 3 | 2 | 2 | 1 |
| E0077011 MISSING | | 1 | | 03JUN2004 | | 19 | | 2 | 3 | 1 | 5 | 3 | 2 | 4 |
| E0077012 OL QTP | | 1 | Screening | 03JUN2004 | -7 | 19 | 0 | 2 | 3 | 1 | 4 | 4 | 3 | 2 |
| | | 1 | Baseline | 03JUN2004 | -7 | 19 | 0 | 2 | 3 | 1 | 4 | 4 | 3 | 2 |
| E0077013 OL QTP | | 1 | Screening | 08JUN2004 | -7 | 12 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 1 |
| | | 1 | Baseline | 08JUN2004 | -7 | 12 | 0 | 2 | 1 | 1 | 1 | 3 | 3 | 1 |
| E0077016 MISSING | | 1 | | 16JUN2004 | | 10 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0077018 MISSING | | 1 | | 17JUN2004 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0077020 MISSING | | 1 | | 17JUN2004 | | 18 | | 2 | 3 | 2 | 4 | 3 | 1 | 3 |
| E0077021 OL QTP | | 1 | Screening | 17JUN2004 | -7 | 13 | 0 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| | | 1 | Baseline | 17JUN2004 | -7 | 13 | 0 | 2 | 1 | 1 | 2 | 2 | 3 | 2 |
| E0077024 OL QTP | | 1 | Screening | 24JUN2004 | -7 | 29 | 0 | 2 | 2 | 3 | 6 | 6 | 4 | 6 |
| | | 1 | Baseline | 24JUN2004 | -7 | 29 | 0 | 2 | 2 | 3 | 6 | 6 | 4 | 6 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791977

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077026 | | | | | | | | | | | | | | |
| E0077027 | MISSING | 1 | | 25OCT2004 | | 12 | | 2 | 1 | 1 | 3 | 1 | 1 | 3 |
| E0077028 | MISSING | 1 | | 26OCT2004 | | 11 | | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| E0077029 | MISSING | 1 | | 04NOV2004 | | 8 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0077030 | MISSING | 1 | | 04NOV2004 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0077032 | MISSING | 1 | | 16NOV2004 | | 16 | | 2 | 3 | 1 | 1 | 3 | 3 | 3 |
| E0077033 | OL QTP | 1 | Screening | 24NOV2004 | -7 | 17 | 0 | 3 | 1 | 2 | 3 | 3 | 3 | 2 |
| | OL QTP | 1 | Baseline | 24NOV2004 | -7 | 17 | 0 | 3 | 1 | 2 | 3 | 3 | 3 | 2 |
| E0077035 | MISSING | 1 | | 02MAR2005 | | 12 | | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
| E0077036 | MISSING | 1 | | 03MAR2005 | | 15 | | 2 | 2 | 1 | 4 | 2 | 1 | 3 |
| E0077040 | OL QTP | 1 | Screening | 31MAR2005 | -7 | 20 | 0 | 4 | 3 | 2 | 5 | 2 | 1 | 3 |
| | OL QTP | 1 | Baseline | 31MAR2005 | -7 | 20 | 0 | 4 | 3 | 2 | 5 | 2 | 1 | 3 |
| E0077042 | OL QTP | 1 | Screening | 07APR2005 | -7 | 10 | 0 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| | OL QTP | 1 | Baseline | 07APR2005 | -7 | 10 | 0 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| E0077044 | OL QTP | 1 | Screening | 19APR2005 | -3 | 12 | 0 | 2 | 1 | 1 | 4 | 1 | 1 | 2 |
| | OL QTP | 1 | Baseline | 19APR2005 | -3 | 12 | 0 | 2 | 1 | 1 | 4 | 1 | 1 | 2 |
| E0077045 | MISSING | 1 | | 19APR2005 | | 15 | | 3 | 3 | 1 | 3 | 2 | 1 | 2 |
| E0077046 | OL QTP | 1 | Screening | 20APR2005 | -6 | 13 | 0 | 2 | 2 | 1 | 3 | 3 | 1 | 1 |
| | OL QTP | 1 | Baseline | 20APR2005 | -6 | 13 | 0 | 2 | 2 | 1 | 3 | 3 | 1 | 1 |
| E0077047 | MISSING | 1 | | 03MAY2005 | | 12 | | 2 | 1 | 2 | 1 | 2 | 1 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791978

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077049 | OL QTP | | | 30JUN2005 | -7 | 15 | 0 | 2 | 1 | 1 | 4 | 2 | 2 | 3 |
| | | 1 | Baseline | 30JUN2005 | -7 | 15 | | 2 | 1 | 1 | 4 | 2 | 2 | 3 |
| E0077050 | MISSING | 1 | | 05JUL2005 | | 10 | | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| E0077052 | MISSING | 1 | | 07JUL2005 | | 10 | | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| E0077054 | OL QTP | 1 | Screening | 11JUL2005 | -7 | 10 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 11JUL2005 | -7 | 10 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| E0077055 | MISSING | 1 | | 02AUG2005 | | 19 | | 1 | 4 | 1 | 5 | 4 | 1 | 3 |
| E0077057 | OL QTP | 1 | Screening | 09AUG2005 | -7 | 15 | 0 | 1 | 2 | 1 | 3 | 3 | 2 | 3 |
| | | 1 | Baseline | 09AUG2005 | -7 | 15 | 0 | 1 | 2 | 1 | 3 | 3 | 2 | 3 |
| E0077059 | OL QTP | 1 | Screening | 25AUG2005 | -5 | 13 | 0 | 1 | 2 | 1 | 4 | 1 | 1 | 3 |
| | | 1 | Baseline | 25AUG2005 | -5 | 13 | 0 | 1 | 2 | 1 | 4 | 1 | 1 | 3 |
| E0077060 | OL QTP | 1 | Screening | 30AUG2005 | -2 | 10 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 30AUG2005 | -2 | 10 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| E0078002 | OL QTP | 1 | Screening | 10JUN2004 | -5 | 14 | 0 | 1 | 3 | 1 | 3 | 3 | 1 | 2 |
| | | 1 | Baseline | 10JUN2004 | -5 | 14 | 0 | 1 | 3 | 1 | 3 | 3 | 1 | 2 |
| E0078003 | MISSING | 1 | | 22JUN2004 | | 17 | | 3 | 3 | 3 | 1 | 4 | 3 | 3 |
| E0078008 | OL QTP | 1 | | 15FEB2005 | -8 | 21 | | 3 | 4 | 1 | 4 | 3 | 3 | 3 |
| E0078010 | MISSING | 1 | | 05APR2005 | | 16 | | 2 | 3 | 1 | 3 | 3 | 3 | 1 |
| E0078011 | OL QTP | 1 | Screening | 27MAY2005 | -6 | 24 | 0 | 3 | 5 | 1 | 4 | 4 | 3 | 4 |
| | | 1 | Baseline | 27MAY2005 | -6 | 24 | 0 | 3 | 5 | 1 | 4 | 4 | 3 | 4 |
| E0079001 | OL QTP | 1 | Screening | 01APR2004 | -6 | 13 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 4 |
| | | 1 | Baseline | 01APR2004 | -6 | 13 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 4 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020605.lst   panss100.sas  02MAR2007:13:34  kcpx265

3511

CONFIDENTIAL
AZSER12791979

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079003 | MISSING | | | 10MAY2004 | | 18 | | 2 | 1 | 1 | 4 | 4 | 3 | 3 |
| E0079005 | OL QTP | 1 | Screening | 23JUL2004 | -6 | 21 | 0 | 2 | 1 | 3 | 4 | 3 | 3 | 5 |
| | | 1 | Baseline | 23JUL2004 | -6 | 21 | 0 | 2 | 1 | 3 | 4 | 3 | 3 | 5 |
| E0079007 | MISSING | | | 04NOV2004 | | 18 | | 1 | 2 | 4 | 3 | 1 | 3 | 4 |
| E0079008 | OL QTP | 1 | Screening | 07JAN2005 | -5 | 16 | 0 | 1 | 2 | 3 | 3 | 1 | 3 | 3 |
| | | 1 | Baseline | 07JAN2005 | -5 | 16 | 0 | 1 | 2 | 3 | 3 | 1 | 3 | 3 |
| E0080001 | OL QTP | 1 | | 21APR2004 | -8 | 26 | | 4 | 2 | 3 | 4 | 4 | 5 | 4 |
| E0080003 | OL QTP | 1 | Screening | 29APR2004 | -7 | 24 | 0 | 3 | 4 | 3 | 4 | 4 | 3 | 3 |
| | | 1 | Baseline | 29APR2004 | -7 | 24 | 0 | 3 | 4 | 3 | 4 | 4 | 3 | 3 |
| E0080006 | OL QTP | 1 | | 13MAY2004 | -8 | 30 | | 5 | 4 | 4 | 5 | 4 | 4 | 4 |
| E0080009 | OL QTP | 1 | Screening | 01JUL2004 | -7 | 25 | 0 | 5 | 4 | 3 | 3 | 3 | 4 | 3 |
| | | 1 | Baseline | 01JUL2004 | -7 | 25 | 0 | 5 | 4 | 3 | 3 | 3 | 4 | 3 |
| E0080015 | OL QTP | 1 | Screening | 09NOV2004 | -7 | 27 | 0 | 4 | 4 | 4 | 4 | 5 | 4 | 3 |
| | | 1 | Baseline | 09NOV2004 | -7 | 27 | 0 | 4 | 4 | 4 | 4 | 5 | 4 | 3 |
| E0080034 | OL QTP | 1 | Screening | 20JUL2005 | -6 | 28 | 0 | 3 | 4 | 4 | 5 | 3 | 5 | 4 |
| | | 1 | Baseline | 20JUL2005 | -6 | 28 | 0 | 3 | 4 | 4 | 5 | 3 | 5 | 4 |
| E0080039 | MISSING | | | 16SEP2005 | | 26 | | 4 | 4 | 3 | 4 | 4 | 3 | 4 |
| E0082001 | OL QTP | 1 | Screening | 14JUN2004 | -2 | 11 | 0 | 1 | 1 | 3 | 2 | 2 | 1 | 1 |
| | | 1 | Baseline | 14JUN2004 | -2 | 11 | 0 | 1 | 1 | 3 | 2 | 2 | 1 | 1 |
| E0082004 | OL QTP | 1 | | 19NOV2004 | -11 | 12 | | 1 | 3 | 2 | 3 | 1 | 1 | 1 |
| E0083001 | MISSING | | | 31MAR2004 | | 17 | | 2 | 3 | 1 | 3 | 2 | 4 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791980

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083002 | OL QTP | 1 | Screening | 01APR2004 | -5 | 16 | 0 | 1 | 3 | 1 | 4 | 1 | 3 | 3 |
|  |  |  | Baseline | 01APR2004 | -5 | 16 | 0 | 1 | 3 | 1 | 4 | 1 | 3 | 3 |
| E0083003 | OL QTP | 1 | Screening | 07APR2004 | -7 | 17 | 0 | 3 | 1 | 1 | 4 | 3 | 1 | 4 |
|  |  |  | Baseline | 07APR2004 | -7 | 17 | 0 | 3 | 1 | 1 | 4 | 3 | 1 | 4 |
| E0083004 | OL QTP | 1 | Screening | 08APR2004 | -5 | 15 | 0 | 1 | 2 | 1 | 3 | 1 | 3 | 4 |
|  |  |  | Baseline | 08APR2004 | -5 | 15 | 0 | 1 | 2 | 1 | 3 | 1 | 3 | 4 |
| E0083005 | MISSING | 1 |  | 08APR2004 |  | 18 |  | 2 | 2 | 1 | 4 | 2 | 3 | 4 |
| E0083008 | OL QTP | 1 | Screening | 13APR2004 | -6 | 13 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 4 |
|  |  |  | Baseline | 13APR2004 | -6 | 13 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 4 |
| E0083009 | MISSING | 1 |  | 15APR2004 |  | 18 |  | 1 | 3 | 1 | 4 | 3 | 3 | 3 |
| E0083010 | MISSING | 1 |  | 20APR2004 |  | 23 |  | 2 | 4 | 2 | 4 | 3 | 3 | 5 |
| E0083011 | OL QTP | 1 | Screening | 14APR2004 | -5 | 14 | 0 | 1 | 2 | 1 | 3 | 1 | 3 | 3 |
|  |  |  | Baseline | 14APR2004 | -5 | 14 | 0 | 1 | 2 | 1 | 3 | 1 | 3 | 3 |
| E0083012 | OL QTP | 1 | Screening | 23APR2004 | -5 | 21 | 0 | 1 | 2 | 4 | 4 | 4 | 4 | 5 |
|  |  |  | Baseline | 23APR2004 | -5 | 21 | 0 | 1 | 2 | 4 | 4 | 4 | 4 | 5 |
| E0083016 | OL QTP | 1 | Screening | 30APR2004 | -6 | 14 | 0 | 1 | 2 | 1 | 3 | 1 | 3 | 3 |
|  |  |  | Baseline | 30APR2004 | -6 | 14 | 0 | 1 | 2 | 1 | 3 | 1 | 3 | 3 |
| E0083017 | OL QTP | 1 | Screening | 03MAY2004 | -7 | 11 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 |
|  |  |  | Baseline | 03MAY2004 | -7 | 11 | 0 | 1 | 1 | 1 | 3 | 1 | 3 | 1 |
| E0083018 | MISSING | 1 |  | 06MAY2004 |  | 18 |  | 1 | 3 | 1 | 4 | 1 | 3 | 5 |
| E0083022 | OL QTP | 1 | Screening | 10JUN2004 | -6 | 13 | 0 | 1 | 1 | 1 | 2 | 1 | 4 | 3 |
|  |  |  | Baseline | 10JUN2004 | -6 | 13 | 0 | 1 | 1 | 2 | 1 | 1 | 4 | 3 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization,   3=Hallucinatory behavior,   4=Excitement   5=Grandiosity, 6=Suspiciousness/persecution,   7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791981

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083023 | MISSING | 1 | | 11JUN2004 | | | 22 | | 3 | 3 | 1 | 4 | 4 | 4 | 3 |
| E0083024 | OL QTP | 1 | Screening | 15JUN2004 | -6 | | 12 | | 1 | 1 | 2 | 1 | 1 | 1 | 5 |
| | | 1 | Baseline | 15JUN2004 | -6 | | 12 | 0 | 1 | 1 | 2 | 1 | 1 | 1 | 5 |
| E0083026 | OL QTP | 1 | Screening | 23JUN2004 | -6 | | 13 | | 1 | 1 | 1 | 2 | 1 | 3 | 4 |
| | | 1 | Baseline | 23JUN2004 | -6 | | 13 | 0 | 1 | 1 | 1 | 2 | 1 | 3 | 4 |
| E0083028 | MISSING | 1 | | 12JUL2004 | | | 18 | | 1 | 1 | 1 | 4 | 3 | 3 | 5 |
| E0083030 | OL QTP | 1 | Screening | 12JUL2004 | -7 | | 18 | | 1 | 1 | 1 | 4 | 1 | 3 | 7 |
| | | 1 | Baseline | 12JUL2004 | -7 | | 18 | 0 | 1 | 1 | 1 | 4 | 1 | 3 | 7 |
| E0083031 | OL QTP | 1 | Screening | 21JUL2004 | -6 | | 15 | | 1 | 1 | 3 | 2 | 1 | 3 | 4 |
| | | 1 | Baseline | 21JUL2004 | -6 | | 15 | 0 | 1 | 1 | 3 | 2 | 1 | 3 | 4 |
| E0083033 | OL QTP | 1 | Screening | 27AUG2004 | -6 | | 14 | | 1 | 1 | 1 | 3 | 1 | 2 | 5 |
| | | 1 | Baseline | 27AUG2004 | -6 | | 14 | 0 | 1 | 1 | 1 | 3 | 1 | 2 | 5 |
| E0083034 | OL QTP | 1 | Screening | 10SEP2004 | -7 | | 22 | | 2 | 3 | 1 | 4 | 3 | 4 | 5 |
| | | 1 | Baseline | 10SEP2004 | -7 | | 22 | 0 | 2 | 3 | 1 | 4 | 3 | 4 | 5 |
| E0083042 | OL QTP | 1 | Screening | 18JAN2005 | -6 | | 15 | | 1 | 1 | 1 | 3 | 1 | 4 | 4 |
| | | 1 | Baseline | 18JAN2005 | -6 | | 15 | 0 | 1 | 1 | 1 | 3 | 1 | 4 | 4 |
| E0083044 | OL QTP | 1 | Screening | 04MAR2005 | -4 | | 16 | | 1 | 1 | 3 | 3 | 2 | 2 | 4 |
| | | 1 | Baseline | 04MAR2005 | -4 | | 16 | 0 | 1 | 1 | 3 | 3 | 2 | 2 | 4 |
| E0083049 | OL QTP | 1 | Screening | 27JUN2005 | -4 | | 14 | | 1 | 1 | 2 | 1 | 1 | 3 | 5 |
| | | 1 | Baseline | 27JUN2005 | -4 | | 14 | 0 | 1 | 1 | 2 | 1 | 1 | 3 | 5 |
| E0085001 | MISSING | 1 | | 19APR2004 | | | 16 | | 3 | 3 | 1 | 2 | 3 | 2 | 2 |
| E0085002 | OL QTP | 1 | Screening | 07MAY2004 | -5 | | 12 | | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| | | 1 | Baseline | 07MAY2004 | -5 | | 12 | 0 | 2 | 2 | 1 | 1 | 1 | 3 | 2 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization, 3=Hallucinatory behavior,   4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791982

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085005 | OL QTP | 1 | Screening | 21MAY2004 | -7 | 17 | 0 | 1 | 3 | 1 | 4 | 3 | 2 | 3 |
|  |  | 1 | Baseline | 21MAY2004 | -7 | 17 |  | 1 | 3 | 1 | 4 | 3 | 2 | 3 |
| E0085016 | OL QTP | 1 | Screening | 02SEP2004 | -6 | 10 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 2 |
|  |  | 1 | Baseline | 02SEP2004 | -6 | 10 |  | 1 | 1 | 1 | 3 | 1 | 1 | 2 |
| E0085019 | OL QTP | 1 | Screening | 29OCT2004 | -7 | 13 | 0 | 1 | 2 | 1 | 4 | 1 | 1 | 3 |
|  |  | 1 | Baseline | 29OCT2004 | -7 | 13 |  | 1 | 2 | 1 | 4 | 1 | 1 | 3 |
| E0085020 | MISSING | 1 |  | 01NOV2004 |  | 15 |  | 1 | 1 | 1 | 3 | 3 | 3 | 3 |
| E0085021 | MISSING | 1 |  | 03DEC2004 |  | 14 |  | 1 | 3 | 1 | 2 | 1 | 3 | 3 |
| E0085027 | OL QTP | 1 | Screening | 14JAN2005 | -7 | 10 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
|  |  | 1 | Baseline | 14JAN2005 | -7 | 10 |  | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| E0086001 | MISSING | 1 |  | 13APR2004 |  | 20 |  | 1 | 3 | 1 | 3 | 4 | 4 | 4 |
| E0086003 | OL QTP | 1 | Screening | 13MAY2004 | -7 | 20 | 0 | 3 | 3 | 1 | 3 | 3 | 4 | 3 |
|  |  | 1 | Baseline | 13MAY2004 | -7 | 20 |  | 3 | 3 | 1 | 3 | 3 | 4 | 3 |
| E0086005 | OL QTP | 1 | Screening | 27MAY2004 | -7 | 15 | 0 | 1 | 3 | 1 | 4 | 2 | 1 | 3 |
|  |  | 1 | Baseline | 27MAY2004 | -7 | 15 |  | 1 | 3 | 1 | 4 | 2 | 1 | 3 |
| E0086006 | OL QTP | 1 | Screening | 09JUN2004 | -7 | 24 | 0 | 4 | 5 | 1 | 4 | 3 | 3 | 4 |
|  |  | 1 | Baseline | 09JUN2004 | -7 | 24 |  | 4 | 5 | 1 | 4 | 3 | 3 | 4 |
| E0086009 | MISSING | 1 |  | 06JUL2004 |  | 19 |  | 3 | 4 | 3 | 2 | 3 | 1 | 4 |
| E0086010 | OL QTP | 1 | Screening | 26JUL2004 | -7 | 25 | 0 | 4 | 4 | 1 | 5 | 5 | 2 | 4 |
|  |  | 1 | Baseline | 26JUL2004 | -7 | 25 |  | 4 | 4 | 1 | 5 | 5 | 2 | 4 |
| E0086012 | MISSING | 1 |  | 28JUL2004 |  | 11 |  | 1 | 3 | 1 | 3 | 1 | 1 | 1 |
| E0086014 | OL QTP | 1 |  | 05AUG2004 | -8 | 19 |  | 3 | 3 | 2 | 2 | 2 | 3 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3515

CONFIDENTIAL
AZSER12791983

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086017 | OL QTP | | Screening | 06AUG2004 | -7 | | 18 | 0 | 2 | 3 | 1 | 4 | 3 | 2 | 3 |
| | | 1 | Baseline | 06AUG2004 | -7 | | 18 | 0 | 3 | 1 | 1 | 4 | 3 | 2 | 3 |
| E0086018 | MISSING | 1 | | 23AUG2004 | | | 25 | | 3 | 5 | 4 | 4 | 4 | 4 | 2 |
| E0086019 | OL QTP | | Screening | 24SEP2004 | -7 | | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| | | 1 | Baseline | 24SEP2004 | -7 | | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| E0086020 | OL QTP | | Screening | 06OCT2004 | -7 | | 22 | 0 | 3 | 4 | 3 | 2 | 1 | 4 | 5 |
| | | 1 | Baseline | 06OCT2004 | -7 | | 22 | 0 | 4 | 3 | 3 | 2 | 1 | 4 | 5 |
| E0086021 | OL QTP | | Screening | 10NOV2004 | -7 | | 16 | 0 | 2 | 4 | 1 | 3 | 2 | 2 | 2 |
| | | 1 | Baseline | 10NOV2004 | -7 | | 16 | 0 | 2 | 4 | 1 | 3 | 2 | 2 | 2 |
| E0086029 | OL QTP | | Screening | 24MAY2005 | -7 | | 22 | 0 | 2 | 4 | 4 | 4 | 1 | 3 | 4 |
| | | 1 | Baseline | 24MAY2005 | -7 | | 22 | 0 | 2 | 4 | 4 | 4 | 1 | 3 | 4 |
| E0086034 | OL QTP | | Screening | 24AUG2005 | -7 | | 18 | 0 | 2 | 3 | 1 | 3 | 2 | 2 | 5 |
| | | 1 | Baseline | 24AUG2005 | -7 | | 18 | 0 | 3 | 3 | 1 | 3 | 2 | 2 | 5 |
| E0089001 | OL QTP | | Screening | 12MAR2004 | -7 | | 10 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 1 |
| | | 1 | Baseline | 12MAR2004 | -7 | | 10 | 0 | 2 | 1 | 1 | 3 | 1 | 1 | 1 |
| E0090003 | MISSING | 1 | | 13JUL2004 | | | 12 | | 1 | 1 | 1 | 3 | 2 | 1 | 3 |
| E0090004 | OL QTP | | Screening | 14JUL2004 | -7 | | 12 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 2 |
| | | 1 | Baseline | 14JUL2004 | -7 | | 12 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 2 |
| E0090005 | MISSING | 1 | | 27JUL2004 | | | 12 | | 1 | 1 | 1 | 3 | 2 | 1 | 3 |
| E0090006 | OL QTP | | Screening | 28JUL2004 | -7 | | 12 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 2 |
| | | 1 | Baseline | 28JUL2004 | -7 | | 12 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 2 |
| E0090012 | OL QTP | | Screening | 23AUG2004 | -7 | | 11 | 0 | 1 | 1 | 1 | 3 | 2 | 1 | 2 |
| | | 1 | Baseline | 23AUG2004 | -7 | | 11 | 0 | 1 | 1 | 1 | 3 | 2 | 1 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3516

CONFIDENTIAL
AZSER12791984

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0090013 | OL QTP | 1 | Screening | 23AUG2004 | -7 | 14 |   | 1 | 1 | 1 | 4 | 3 | 1 | 3 |
|          |        | 1 | Baseline  | 23AUG2004 | -7 | 14 | 0 | 1 | 1 | 1 | 4 | 3 | 1 | 3 |
| E0090017 | OL QTP | 1 |           | 01NOV2004 | -9 | 12 |   | 1 | 1 | 1 | 3 | 2 | 1 | 3 |
| E0090018 | OL QTP | 1 |           | 24NOV2004 | -9 | 12 |   | 1 | 1 | 1 | 3 | 2 | 1 | 3 |
| E0090019 | OL QTP | 1 | Screening | 06DEC2004 | -7 | 12 |   | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
|          |        | 1 | Baseline  | 06DEC2004 | -7 | 12 | 0 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| E0090020 | OL QTP | 1 |           | 07DEC2004 | -9 | 12 |   | 1 | 1 | 1 | 3 | 2 | 1 | 3 |
| E0091002 | OL QTP | 1 | Screening | 05AUG2004 | -6 | 27 |   | 4 | 3 | 4 | 4 | 4 | 4 | 5 |
|          |        | 1 | Baseline  | 05AUG2004 | -6 | 27 | 0 | 4 | 3 | 4 | 4 | 4 | 4 | 5 |
| E0091003 | OL QTP | 1 | Screening | 12AUG2004 | -7 | 21 |   | 3 | 3 | 3 | 3 | 3 | 3 | 5 |
|          |        | 1 | Baseline  | 12AUG2004 | -7 | 21 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 5 |
| E0091004 | OL QTP | 1 | Screening | 18AUG2004 | -7 | 21 |   | 3 | 3 | 2 | 3 | 2 | 4 | 5 |
|          |        | 1 | Baseline  | 18AUG2004 | -7 | 21 | 0 | 3 | 3 | 2 | 3 | 2 | 4 | 5 |
| E0091006 | OL QTP | 1 | Screening | 25AUG2004 | -7 | 22 |   | 3 | 3 | 2 | 3 | 2 | 4 | 5 |
|          |        | 1 | Baseline  | 25AUG2004 | -7 | 22 | 0 | 3 | 3 | 2 | 3 | 2 | 4 | 5 |
| E0091008 | MISSING | 1 |           | 09SEP2004 | -7 | 17 |   | 3 | 3 | 2 | 3 | 2 | 2 | 3 |
| E0091009 | OL QTP | 1 | Screening | 21SEP2004 | -7 | 26 |   | 4 | 3 | 4 | 4 | 4 | 4 | 5 |
|          |        | 1 | Baseline  | 21SEP2004 | -7 | 26 | 0 | 4 | 3 | 4 | 4 | 4 | 4 | 5 |
| E0091010 | OL QTP | 1 | Screening | 22SEP2004 | -7 | 20 |   | 3 | 3 | 2 | 2 | 3 | 3 | 3 |
|          |        | 1 | Baseline  | 22SEP2004 | -7 | 20 | 0 | 3 | 3 | 2 | 2 | 3 | 3 | 3 |
| E0091011 | OL QTP | 1 | Screening | 04OCT2004 | -7 | 17 |   | 2 | 3 | 1 | 3 | 3 | 2 | 3 |
|          |        | 1 | Baseline  | 04OCT2004 | -7 | 17 | 0 | 2 | 3 | 1 | 3 | 3 | 2 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791985

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091012 | OL QTP | 1 | Screening | 07OCT2004 | -7 |  | 16 | 0 | 2 | 3 | 1 | 3 | 2 | 3 | 2 |
|  |  | 1 | Baseline | 07OCT2004 | -7 |  | 16 | 0 | 3 | 3 | 1 | 3 | 3 | 3 | 2 |
| E0091014 | OL QTP | 1 |  | 18JAN2005 | -8 |  | 20 | 3 | 3 | 2 | 1 | 3 | 3 | 4 | 4 |
| E0091015 | OL QTP | 1 |  | 28JAN2005 | -17 |  | 28 | 3 | 5 | 5 | 3 | 4 | 4 | 4 | 5 |
| E0091016 | MISSING | 1 |  | 28JAN2005 |  |  | 20 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 4 |
| E0091017 | OL QTP | 1 |  | 07FEB2005 | -9 |  | 22 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 |
| E0091018 | OL QTP | 1 |  | 18FEB2005 | -20 |  | 13 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| E0092005 | OL QTP | 1 |  | 04OCT2004 | -14 |  | 10 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 |
| E0092007 | OL QTP | 1 |  | 19JAN2005 | -9 |  | 12 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| E0093001 | OL QTP | 1 | Screening | 14APR2004 | -7 |  | 12 | 0 | 3 | 3 | 1 | 3 | 3 | 2 | 1 |
|  |  | 1 | Baseline | 14APR2004 | -7 |  | 12 | 1 | 3 | 3 | 1 | 3 | 3 | 1 | 1 |
| E0093002 | OL QTP | 1 | Screening | 16JUN2004 | -7 |  | 10 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
|  |  | 1 | Baseline | 16JUN2004 | -7 |  | 10 | 0 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0093004 | OL QTP | 1 | Screening | 19JUL2004 | -7 |  | 12 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
|  |  | 1 | Baseline | 19JUL2004 | -7 |  | 12 | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| E0093007 | OL QTP | 1 | Screening | 27JUL2004 | -7 |  | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
|  |  | 1 | Baseline | 27JUL2004 | -7 |  | 11 | 0 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| E0093008 | MISSING | 1 |  | 27JUL2004 |  |  | 12 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 2 |
| E0093009 | OL QTP | 1 | Screening | 03AUG2004 | -7 |  | 10 | 0 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
|  |  | 1 | Baseline | 03AUG2004 | -7 |  | 10 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0093011 | OL QTP | 1 | Screening | 09AUG2004 | -7 |  | 11 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 2 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3518

CONFIDENTIAL
AZSER12791986

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093011 | OL QTP | 1 | Baseline | 09AUG2004 | -7 | 11 | 0 | 1 | 2 | 1 | 3 | 1 | 1 | 2 |
| E0093012 | OL QTP | 1 | Screening | 24AUG2004 | -7 | 15 | 0 | 2 | 3 | 1 | 3 | 3 | 2 | 1 |
|  |  | 1 | Baseline | 24AUG2004 | -7 | 15 | 0 | 3 | 1 | 1 | 3 | 3 | 2 | 1 |
| E0093015 | MISSING | 1 |  | 29SEP2004 |  | 9 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0093017 | OL QTP | 1 | Screening | 27OCT2004 | -7 | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 27OCT2004 | -7 | 9 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| E0093021 | MISSING | 1 |  | 19APR2005 |  | 11 |  | 1 | 3 | 1 | 3 | 1 | 1 | 1 |
| E0093027 | MISSING | 1 |  | 20SEP2005 |  | 13 |  | 1 | 3 | 1 | 3 | 1 | 1 | 3 |
| E0094003 | OL QTP | 1 | Screening | 26AUG2004 | -4 | 17 | 0 | 1 | 4 | 1 | 3 | 3 | 2 | 3 |
|  |  | 1 | Baseline | 26AUG2004 | -4 | 17 | 0 | 1 | 4 | 1 | 3 | 3 | 2 | 3 |
| E0094005 | OL QTP | 1 | Screening | 02NOV2004 | -6 | 11 | 0 | 1 | 1 | 1 | 2 | 3 | 1 | 2 |
|  |  | 1 | Baseline | 02NOV2004 | -6 | 11 | 0 | 1 | 1 | 1 | 2 | 3 | 1 | 2 |
| E0094016 | OL QTP | 1 | Screening | 05JUL2005 | -6 | 11 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 |
|  |  | 1 | Baseline | 05JUL2005 | -6 | 11 | 0 | 1 | 1 | 1 | 3 | 3 | 1 | 1 |
| E0094018 | MISSING | 1 |  | 12AUG2005 |  | 21 |  | 2 | 4 | 1 | 4 | 4 | 3 | 3 |
| E0098002 | OL QTP | 1 | Screening | 01NOV2004 | -4 | 11 | 0 | 1 | 3 | 3 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 01NOV2004 | -4 | 11 | 0 | 1 | 3 | 3 | 1 | 1 | 1 | 1 |
| E0100003 | OL QTP | 1 | Screening | 06APR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 06APR2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0102006 | OL QTP | 1 | Screening | 07FEB2005 | -4 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
|  |  | 1 | Baseline | 07FEB2005 | -4 | 9 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| E0102012 | OL QTP | 1 | Screening | 20MAY2005 | -7 | 22 | 0 | 3 | 3 | 1 | 4 | 4 | 3 | 4 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3519

CONFIDENTIAL
AZSER12791987

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102012 | OL QTP | 1 | Baseline | 20MAY2005 | -7 | | 22 | 0 | 3 | 3 | 1 | 4 | 4 | 3 | 4 |
| E0105003 | OL QTP | 1 | Screening | 23AUG2004 | -4 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 23AUG2004 | -4 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0105007 | OL QTP | 1 | Screening | 25OCT2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 25OCT2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0105011 | MISSING | 1 | | 01APR2005 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0105013 | OL QTP | 1 | Screening | 08APR2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 08APR2005 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0105018 | MISSING | 1 | | 31AUG2005 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0105019 | OL QTP | 1 | Screening | 23SEP2005 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 23SEP2005 | -5 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0106001 | OL QTP | 1 | Screening | 15OCT2004 | -7 | | 10 | 0 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| | | 1 | Baseline | 15OCT2004 | -7 | | 10 | 0 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| E0107005 | MISSING | 1 | | 21DEC2004 | | | 13 | | 1 | 1 | 2 | 2 | 3 | 2 | 3 |
| E0107013 | OL QTP | 1 | Screening | 28APR2005 | -7 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| | | 1 | Baseline | 28APR2005 | -7 | | 9 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0108004 | OL QTP | 1 | Screening | 13APR2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 13APR2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0108005 | OL QTP | 1 | Screening | 15APR2004 | -6 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 1 | Baseline | 15APR2004 | -6 | | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0108013 | OL QTP | 1 | Screening | 03NOV2004 | -5 | | 9 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 03NOV2004 | -5 | | 9 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020605.lst   panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791988

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108015 | MISSING | 1 | | 23NOV2004 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0108024 | OL QTP | 1 | Screening | 04JUL2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 04JUL2005 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0109003 | OL QTP | 1 | Screening | 20APR2005 | -7 | 13 | 0 | 1 | 1 | 1 | 4 | 3 | 1 | 2 |
| | | 1 | Baseline | 20APR2005 | -7 | 13 | 0 | 1 | 1 | 1 | 4 | 3 | 1 | 2 |
| E0110004 | OL QTP | 1 | Screening | 16AUG2004 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | 1 | Baseline | 16AUG2004 | -7 | 8 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| E0110005 | OL QTP | 1 | Screening | 20AUG2004 | -7 | 13 | 0 | 1 | 3 | 1 | 3 | 3 | 1 | 1 |
| | | 1 | Baseline | 20AUG2004 | -7 | 13 | 0 | 1 | 3 | 1 | 3 | 3 | 1 | 1 |
| E0110013 | OL QTP | 1 | | 20JUN2005 | -8 | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0116002 | OL QTP | 1 | Screening | 12MAY2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 12MAY2004 | -6 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0116006 | OL QTP | 1 | Screening | 19MAY2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 19MAY2004 | -7 | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0116011 | OL QTP | 1 | Screening | 01JUN2004 | -7 | 15 | 0 | 1 | 4 | 1 | 4 | 3 | 1 | 1 |
| | | 1 | Baseline | 01JUN2004 | -7 | 15 | 0 | 1 | 4 | 1 | 4 | 3 | 1 | 1 |
| E0116015 | OL QTP | 1 | Screening | 23JUN2004 | -6 | 11 | 0 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| | | 1 | Baseline | 23JUN2004 | -6 | 11 | 0 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| E0116020 | OL QTP | 1 | | 29NOV2004 | -9 | 19 | | 1 | 4 | 4 | 1 | 3 | 1 | 5 |
| E0116021 | OL QTP | 1 | | 30NOV2004 | -10 | 10 | | 1 | 3 | 1 | 1 | 1 | 2 | 1 |
| E0116022 | OL QTP | 1 | | 01DEC2004 | -14 | 13 | | 1 | 4 | 1 | 3 | 1 | 1 | 2 |
| E0116025 | OL QTP | 1 | | 12JAN2005 | -8 | 13 | | 1 | 3 | 1 | 3 | 1 | 1 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12791989

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116026 | OL QTP | 1 | Screening | 12JAN2005 | -7 | 16 | 0 | 1 | 3 | 3 | 1 | 3 | 3 | 4 |
| | | 1 | Baseline | 12JAN2005 | -7 | 16 | 0 | 1 | 3 | 1 | 3 | 1 | 3 | 4 |
| E0116027 | OL QTP | 1 | Screening | 13JAN2005 | -6 | 14 | 0 | 1 | 3 | 1 | 3 | 1 | 2 | 3 |
| | | 1 | Baseline | 13JAN2005 | -6 | 14 | 0 | 1 | 3 | 1 | 3 | 1 | 2 | 3 |
| E0116031 | OL QTP | 1 | | 27JAN2005 | -11 | 17 | | 3 | 3 | 1 | 4 | 2 | 2 | 2 |
| E0116032 | MISSING | 1 | | 26JAN2005 | | 16 | | 3 | 3 | 1 | 3 | 4 | 1 | 1 |
| E0116033 | MISSING | 1 | | 27JAN2005 | | 15 | | 3 | 3 | 3 | 3 | 1 | 2 | 1 |
| E0116034 | OL QTP | 1 | | 31JAN2005 | -10 | 15 | | 2 | 3 | 1 | 2 | 2 | 2 | 3 |
| E0116035 | OL QTP | 1 | Screening | 02FEB2005 | -7 | 17 | 0 | 1 | 3 | 1 | 4 | 1 | 2 | 5 |
| | | 1 | Baseline | 02FEB2005 | -7 | 17 | 0 | 1 | 3 | 1 | 4 | 1 | 2 | 5 |
| E0116039 | OL QTP | 1 | Screening | 16FEB2005 | -6 | 18 | 0 | 4 | 3 | 1 | 2 | 3 | 3 | 2 |
| | | 1 | Baseline | 16FEB2005 | -6 | 18 | 0 | 4 | 3 | 1 | 2 | 3 | 3 | 2 |
| E0116040 | OL QTP | 1 | Screening | 22FEB2005 | -7 | 17 | 0 | 2 | 3 | 1 | 2 | 2 | 4 | 3 |
| | | 1 | Baseline | 22FEB2005 | -7 | 17 | 0 | 3 | 3 | 1 | 2 | 2 | 4 | 3 |
| E0116041 | OL QTP | 1 | Screening | 28FEB2005 | -3 | 19 | 0 | 4 | 4 | 1 | 3 | 1 | 2 | 7 |
| | | 1 | Baseline | 28FEB2005 | -3 | 19 | 0 | 4 | 4 | 1 | 3 | 1 | 2 | 7 |
| E0116043 | OL QTP | 1 | Screening | 09MAR2005 | -7 | 13 | 0 | 1 | 4 | 1 | 3 | 1 | 1 | 2 |
| | | 1 | Baseline | 09MAR2005 | -7 | 13 | 0 | 4 | 4 | 1 | 1 | 1 | 1 | 2 |
| E0116044 | OL QTP | 1 | Screening | 16MAY2005 | -7 | 20 | 0 | 1 | 4 | 1 | 5 | 2 | 2 | 5 |
| | | 1 | Baseline | 16MAY2005 | -7 | 20 | 0 | 4 | 4 | 1 | 1 | 1 | 2 | 5 |
| E0116045 | OL QTP | 1 | Screening | 14JUN2005 | -7 | 15 | 0 | 2 | 4 | 4 | 2 | 1 | 1 | 3 |
| | | 1 | Baseline | 14JUN2005 | -7 | 15 | 0 | 2 | 4 | 2 | 1 | 1 | 3 | 2 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior,  4=Excitement  5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li20220605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3522

CONFIDENTIAL
AZSER12791990

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116049 | OL QTP | 1 | Screening | 29JUN2005 | -7 | 13 | 0 | 1 | 2 | 2 | 1 | 2 | 1 | 4 |
|  |  |  | Baseline | 29JUN2005 | -7 | 13 |  | 1 | 2 | 2 | 2 | 2 | 1 | 4 |
| E0116051 | MISSING | 1 |  | 05JUL2005 |  | 19 |  | 1 | 4 | 1 | 5 | 2 | 2 | 4 |
| E0118002 | OL QTP | 1 | Screening | 13MAY2004 | -6 | 18 | 0 | 2 | 3 | 1 | 3 | 3 | 3 | 3 |
|  |  |  | Baseline | 13MAY2004 | -6 | 18 | 0 | 2 | 3 | 1 | 3 | 3 | 3 | 3 |
| E0118010 | OL QTP | 1 | Screening | 19JUL2004 | -7 | 18 | 0 | 5 | 2 | 1 | 1 | 5 | 3 | 1 |
|  |  |  | Baseline | 19JUL2004 | -7 | 18 | 0 | 5 | 2 | 1 | 1 | 5 | 3 | 1 |
| E0119002 | MISSING |  |  | 26MAR2004 |  | 28 |  | 5 | 4 | 4 | 4 | 4 | 6 | 3 |
| E0119011 | OL QTP | 1 | Screening | 07JUL2004 | -7 | 19 | 0 | 1 | 4 | 1 | 1 | 4 | 3 | 3 |
|  |  |  | Baseline | 07JUL2004 | -7 | 19 | 0 | 1 | 4 | 1 | 1 | 4 | 3 | 3 |
| E0119012 | OL QTP | 1 | Screening | 07JUL2004 | -7 | 26 | 0 | 2 | 4 | 5 | 4 | 3 | 4 | 4 |
|  |  |  | Baseline | 07JUL2004 | -7 | 26 | 0 | 2 | 4 | 5 | 4 | 3 | 4 | 4 |
| E0119015 | OL QTP | 1 | Screening | 11AUG2004 | -5 | 18 | 0 | 1 | 4 | 1 | 4 | 3 | 1 | 4 |
|  |  |  | Baseline | 11AUG2004 | -5 | 18 | 0 | 1 | 4 | 1 | 4 | 3 | 1 | 4 |
| E0119017 | OL QTP | 1 | Screening | 20SEP2004 | -7 | 20 | 0 | 1 | 4 | 2 | 2 | 4 | 3 | 3 |
|  |  |  | Baseline | 20SEP2004 | -7 | 20 | 0 | 1 | 4 | 2 | 2 | 4 | 3 | 3 |
| E0119019 | OL QTP | 1 |  | 13OCT2004 | -27 | 35 |  | 4 | 4 | 4 | 7 | 4 | 5 | 7 |
| E0119020 | OL QTP | 1 |  | 15OCT2004 | -10 | 24 |  | 2 | 4 | 1 | 5 | 4 | 4 | 4 |
| E0119021 | MISSING | 1 |  | 25OCT2004 |  | 21 |  | 1 | 5 | 1 | 4 | 3 | 3 | 4 |
| E0119027 | OL QTP | 1 | Screening | 29DEC2004 | -7 | 28 | 0 | 1 | 5 | 3 | 5 | 4 | 4 | 6 |
|  |  |  | Baseline | 29DEC2004 | -7 | 28 | 0 | 1 | 5 | 3 | 5 | 4 | 4 | 6 |
| E0119032 | MISSING | 1 |  | 06APR2005 |  | 23 |  | 1 | 4 | 1 | 5 | 3 | 3 | 6 |

Positive Subscale:  1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791991

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119033 | OL QTP | 1 | Screening | 11MAY2005 | -7 | | 22 | 0 | 1 | 4 | 1 | 4 | 4 | 3 | 5 |
| | | 1 | Baseline | 11MAY2005 | -7 | | 22 | | 1 | 4 | 1 | 4 | 4 | 3 | 5 |
| E0119034 | OL QTP | 1 | Screening | 11MAY2005 | -7 | | 23 | 0 | 1 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 1 | Baseline | 11MAY2005 | -7 | | 23 | | 1 | 4 | 4 | 4 | 3 | 3 | 4 |
| E0119035 | OL QTP | 1 | Screening | 25MAY2005 | -7 | | 27 | 0 | 5 | 5 | 1 | 6 | 4 | 4 | 6 |
| | | 1 | Baseline | 25MAY2005 | -7 | | 27 | | 5 | 5 | 1 | 6 | 4 | 4 | 6 |
| E0119036 | MISSING | 1 | | 29JUN2005 | | | 23 | | 1 | 4 | 1 | 5 | 3 | 3 | 6 |
| E0119037 | OL QTP | 1 | | 15AUG2005 | -8 | | 19 | | 1 | 4 | 1 | 4 | 3 | 3 | 3 |
| E0120001 | MISSING | 1 | | 07APR2004 | | | 8 | | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0120005 | OL QTP | 1 | Screening | 05MAY2004 | -7 | | 7 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 1 | Baseline | 05MAY2004 | -7 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0120008 | OL QTP | 1 | Screening | 07DEC2004 | -7 | | 9 | 0 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 1 | Baseline | 07DEC2004 | -7 | | 9 | | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| E0120010 | OL QTP | 1 | | 22DEC2004 | -14 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0120011 | OL QTP | 1 | Screening | 28DEC2004 | -7 | | 16 | 0 | 3 | 3 | 3 | 2 | 3 | 3 | 1 |
| | | 1 | Baseline | 28DEC2004 | -7 | | 16 | | 3 | 3 | 3 | 2 | 3 | 3 | 1 |
| E0120012 | MISSING | 1 | | 11JAN2005 | | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0120015 | MISSING | 1 | | 08FEB2005 | | | 9 | | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| E0120016 | OL QTP | 1 | Screening | 09FEB2005 | -7 | | 11 | 0 | 3 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 1 | Baseline | 09FEB2005 | -7 | | 11 | | 3 | 1 | 1 | 1 | 1 | 2 | 2 |
| E0120017 | OL QTP | 1 | Screening | 29MAR2005 | -7 | | 20 | 0 | 3 | 1 | 3 | 3 | 3 | 4 | 3 |
| | | 1 | Baseline | 29MAR2005 | -7 | | 20 | | 3 | 1 | 3 | 1 | 3 | 4 | 3 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3524

CONFIDENTIAL
AZSER12791992

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120018 | OL QTP | 1 | Screening | 06APR2005 | -7 | 16 | 0 | 1 | 3 | 2 | 1 | 4 | 1 | 4 |
|  |  | 1 | Baseline | 06APR2005 | -7 | 16 | 0 | 3 | 3 | 1 | 4 | 4 | 1 | 4 |
| E0120020 | OL QTP | 1 | Screening | 13JUL2005 | -7 | 17 | 0 | 2 | 3 | 1 | 4 | 2 | 2 | 3 |
|  |  | 1 | Baseline | 13JUL2005 | -7 | 17 | 0 | 2 | 3 | 1 | 4 | 2 | 2 | 3 |
| E0120021 | MISSING | 1 | Screening | 10AUG2005 | -7 | 11 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
|  |  | 1 | Baseline | 10AUG2005 | -7 | 11 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0121005 | OL QTP | 1 | Screening | 13JAN2005 | -7 | 10 | 0 | 1 | 1 | 1 | 1 | 3 | 2 | 1 |
|  |  | 1 | Baseline | 13JAN2005 | -7 | 10 | 0 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| E0122005 | OL QTP | 1 | Screening | 19JUL2004 | -4 | 32 | 0 | 4 | 5 | 4 | 5 | 3 | 5 | 6 |
|  |  | 1 | Baseline | 19JUL2004 | -4 | 32 | 0 | 4 | 5 | 4 | 5 | 3 | 5 | 6 |
| E0122006 | OL QTP | 1 |  | 20JUL2004 | -9 | 17 |  | 4 | 4 | 4 | 1 | 1 | 2 | 3 |
| E0122008 | OL QTP | 1 | Screening | 26JUL2004 | -7 | 14 | 0 | 1 | 3 | 1 | 3 | 1 | 2 | 3 |
|  |  | 1 | Baseline | 26JUL2004 | -7 | 14 | 0 | 1 | 3 | 1 | 1 | 3 | 2 | 3 |
| E0122015 | OL QTP | 1 | Screening | 11AUG2004 | -5 | 15 | 0 | 2 | 2 | 1 | 4 | 1 | 1 | 3 |
|  |  | 1 | Baseline | 11AUG2004 | -5 | 15 | 0 | 2 | 2 | 1 | 4 | 1 | 2 | 3 |
| E0122018 | OL QTP | 1 | Screening | 25AUG2004 | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
|  |  | 1 | Baseline | 25AUG2004 | -7 | 8 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0122019 | OL QTP | 1 | Screening | 26AUG2004 | -6 | 21 | 0 | 4 | 3 | 1 | 2 | 4 | 5 | 2 |
|  |  | 1 | Baseline | 26AUG2004 | -6 | 21 | 0 | 4 | 3 | 1 | 2 | 4 | 5 | 2 |
| E0122023 | OL QTP | 1 | Screening | 04OCT2004 | -7 | 18 | 0 | 3 | 2 | 1 | 4 | 2 | 3 | 3 |
|  |  | 1 | Baseline | 04OCT2004 | -7 | 18 | 0 | 3 | 2 | 1 | 4 | 2 | 2 | 3 |
| E0122024 | MISSING | 1 |  | 01NOV2004 |  | 10 |  | 1 | 1 | 1 | 1 | 3 | 1 | 2 |
| E0122028 | OL QTP | 1 | Screening | 16JAN2005 | -5 | 13 | 0 | 2 | 3 | 1 | 1 | 1 | 2 | 3 |

Positive Subscale:   1=Delusions,   2=Conceptual disorganization, 3=Hallucinatory behavior,   4=Excitement   5=Grandiosity,
6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791993

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122028 | OL QTP | 1 | Baseline | 14JAN2005 | -5 | 13 | 0 | 2 | 3 | 1 | 1 | 1 | 2 | 3 |
| E0122029 | OL QTP | 1 |  | 14FEB2005 | -10 | 15 |  | 2 | 2 | 1 | 2 | 1 | 4 | 3 |
| E0122033 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0122034 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0122036 | OL QTP | 1 | Screening | 11AUG2005 | -7 | 12 | 0 | 1 | 3 | 1 | 3 | 2 | 1 | 1 |
|  |  | 1 | Baseline | 11AUG2005 | -7 | 12 | 0 | 3 | 1 | 3 | 2 | 1 | 1 |  |
| E0122037 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0123004 | OL QTP | 1 | Screening | 24MAY2004 | -4 | 11 | 0 | 1 | 2 | 1 | 2 | 1 | 1 | 3 |
|  |  | 1 | Baseline | 24MAY2004 | -4 | 11 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 |
| E0123006 | OL QTP | 1 | Screening | 06MAY2004 | -7 | 13 | 0 | 1 | 1 | 1 | 3 | 1 | 1 | 5 |
|  |  | 1 | Baseline | 06MAY2004 | -7 | 13 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 |
| E0123012 | OL QTP | 1 | Screening | 09AUG2004 | -4 | 19 | 0 | 2 | 3 | 2 | 3 | 3 | 3 | 3 |
|  |  | 1 | Baseline | 09AUG2004 | -4 | 19 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
| E0127002 | OL QTP | 1 | Screening | 12NOV2004 | -6 | 13 | 0 | 3 | 1 | 3 | 1 | 1 | 1 | 3 |
|  |  | 1 | Baseline | 12NOV2004 | -6 | 13 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 3 |
| E0127004 | OL QTP | 1 |  | 18NOV2004 | -8 | 11 |  | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| E0127006 | MISSING | 1 |  | 13DEC2004 |  | 13 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| E0127015 | OL QTP | 1 | Screening | 12APR2005 | -7 | 19 | 0 | 1 | 5 | 5 | 1 | 5 | 4 | 2 |
|  |  | 1 | Baseline | 12APR2005 | -7 | 19 | 0 | 1 | 1 | 1 | 1 | 5 | 4 | 2 |
| E0127016 | MISSING | 1 |  | 12APR2005 |  | 7 |  |  |  |  |  |  |  |  |
| E0128003 | OL QTP | 1 | Screening | 18NOV2004 | -6 | 12 | 0 | 1 | 3 | 1 | 3 | 1 | 2 | 1 |

Positive Subscale:  1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3526

CONFIDENTIAL
AZSER12791994

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | ITEM SCORES 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128003 | OL QTP | 1 | Baseline | 18NOV2004 | -6 | 12 | 0 | 1 | 3 | 1 | 3 | 1 | 2 | 1 |
| E0128007 | MISSING | 1 | | 01SEP2005 | | 8 | | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0003001 | | | | | | | | | | | | | | |
| E0003012 | MISSING | 1 | | 17MAR2005 | | 19 | | 1 | 2 | 3 | 4 | 3 | 3 | 3 |
| E0003019 | MISSING | 1 | | 02AUG2005 | | 18 | | 1 | 1 | 3 | 3 | 3 | 3 | 4 |
| E0004004 | | | | | | | | | | | | | | |
| E0004006 | MISSING | 1 | | 19JUL2004 | | 8 | | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| E0005014 | | | | | | | | | | | | | | |
| E0005028 | | | | | | | | | | | | | | |
| E0005029 | | | | | | | | | | | | | | |
| E0005062 | | | | | | | | | | | | | | |
| E0005068 | | | | | | | | | | | | | | |
| E0005069 | MISSING | 1 | | 24MAY2005 | | 16 | | 1 | 3 | 2 | 2 | 3 | 3 | 2 |
| E0005073 | MISSING | 1 | | 07JUN2005 | | 15 | | 1 | 3 | 3 | 1 | 3 | 1 | 3 |
| E0008002 | MISSING | 1 | | 13MAY2004 | | 11 | | 2 | 2 | 1 | 3 | 1 | 1 | 1 |
| E0008003 | MISSING | 1 | | 18MAY2004 | | 9 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0008008 | MISSING | 1 | | 09JUL2004 | | 23 | | 3 | 4 | 4 | 3 | 2 | 6 | 1 |
| E0008024 | MISSING | 1 | | 26MAY2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020605.lst  panss100.sas   02MAR2007:13:34  kcpx265

CONFIDENTIAL AZSER12791995

Page 331 of 334

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008027 | MISSING | 1 | | 24AUG2005 | | 14 | | 3 | 1 | 2 | 2 | 2 | 2 | 2 |
| E0020002 | | | | | | | | | | | | | | |
| E0020019 | | | | | | | | | | | | | | |
| E0020040 | MISSING | 1 | | 15JUN2004 | | 15 | | 1 | 3 | 3 | 3 | 1 | 3 | 1 |
| E0020057 | MISSING | 1 | | 30JUL2004 | | 14 | | 1 | 3 | 1 | 3 | 2 | 1 | 3 |
| E0020082 | | | | | | | | | | | | | | |
| E0020089 | MISSING | 1 | | 01APR2005 | | 14 | | 2 | 1 | 2 | 2 | 3 | 2 | |
| E0020090 | | | | | | | | | | | | | | |
| E0020096 | | | | | | | | | | | | | | |
| E0026001 | MISSING | 1 | | 07JUN2004 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0029029 | MISSING | 1 | | 21JUN2004 | | 11 | | 1 | 1 | 1 | 2 | 1 | 3 | 2 |
| E0029054 | MISSING | 1 | | 29SEP2004 | | 11 | | 1 | 1 | 1 | 3 | 2 | 1 | 2 |
| E0030010 | MISSING | 1 | | 09NOV2004 | | 19 | | 2 | 3 | 2 | 3 | 2 | 4 | 3 |
| E0030012 | MISSING | 1 | | 19NOV2004 | | 9 | | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| E0030016 | | | | | | | | | | | | | | |
| E0033013 | | | | | | | | | | | | | | |
| E0033015 | | | | | | | | | | | | | | |
| E0034003 | | | | | | | | | | | | | | |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3528

CONFIDENTIAL
AZSER12791996

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035001 | | | | | | | | | | | | | | |
| E0036011 | MISSING | 1 | | 05JAN2005 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0036018 | MISSING | 1 | | 01MAR2005 | | 8 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0036027 | MISSING | 1 | | 26AUG2005 | | 13 | | 2 | 3 | 3 | 1 | 1 | 2 | 1 |
| E0040007 | | | | | | | | | | | | | | |
| E0040008 | MISSING | 1 | | 11JUL2005 | | 19 | | 3 | 3 | 2 | 3 | 3 | 3 | 2 |
| E0040009 | MISSING | 1 | | 12JUL2005 | | 20 | | 3 | 3 | 3 | 3 | 2 | 3 | 3 |
| E0040012 | | | | | | | | | | | | | | |
| E0047002 | MISSING | 1 | | 18OCT2004 | | 11 | | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| E0047004 | | | | | | | | | | | | | | |
| E0047007 | | | | | | | | | | | | | | |
| E0047012 | | | | | | | | | | | | | | |
| E0048013 | | | | | | | | | | | | | | |
| E0050001 | | | | | | | | | | | | | | |
| E0050006 | | | | | | | | | | | | | | |
| E0050008 | | | | | | | | | | | | | | |
| E0050009 | | | | | | | | | | | | | | |
| E0050015 | | | | | | | | | | | | | | |

Positive Subscale:   1=Delusions, 2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12791997

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0050017 | | | | | | | | | | | | | | |
| E0050023 | MISSING | 1 | | 17JUN2004 | | 13 | | 1 | 2 | 1 | 3 | 2 | 1 | 3 |
| E0051002 | | | | | | | | | | | | | | |
| E0054002 | | | | | | | | | | | | | | |
| E0054014 | | | | | | | | | | | | | | |
| E0054026 | | | | | | | | | | | | | | |
| E0062001 | | | | | | | | | | | | | | |
| E0062009 | | | | | | | | | | | | | | |
| E0062014 | | | | | | | | | | | | | | |
| E0062016 | | | | | | | | | | | | | | |
| E0071014 | | | | | | | | | | | | | | |
| E0071026 | | | | | | | | | | | | | | |
| E0073008 | | | | | | | | | | | | | | |
| E0074011 | | | | | | | | | | | | | | |
| E0077005 | | | | | | | | | | | | | | |
| E0077015 | | | | | | | | | | | | | | |
| E0077022 | | | | | | | | | | | | | | |
| E0077061 | | | | | | | | | | | | | | |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020605.lst   panss100.sas   02MAR2007:13:34   kcpx265

3530

CONFIDENTIAL
AZSER12791998

Listing 12.2.6-5   Positive Syndrome Sub Scale

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080026 | | | | | | | | | | | | | | |
| E0088013 | | | | | | | | | | | | | | |
| E0092014 | | | | | | | | | | | | | | |
| E0094001 | MISSING | 1 | | 02AUG2004 | | 7 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0094002 | MISSING | 1 | | 20AUG2004 | | 17 | | 1 | 4 | 1 | 4 | 3 | 1 | 3 |
| E0094011 | | | | | | | | | | | | | | |
| E0107003 | | | | | | | | | | | | | | |
| E0116005 | | | | | | | | | | | | | | |
| E0116036 | | | | | | | | | | | | | | |
| E0116042 | | | | | | | | | | | | | | |
| E0116047 | | | | | | | | | | | | | | |
| E0122009 | | | | | | | | | | | | | | |
| E0122013 | | | | | | | | | | | | | | |
| E0122017 | | | | | | | | | | | | | | |
| E0122021 | | | | | | | | | | | | | | |
| E0125003 | | | | | | | | | | | | | | |

Positive Subscale:   1=Delusions,  2=Conceptual disorganization, 3=Hallucinatory behavior, 4=Excitement 5=Grandiosity, 6=Suspiciousness/persecution, 7=Hostility

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020605.lst  panss100.sas  02MAR2007:13:34  kcpx265

3531

CONFIDENTIAL
AZSER12791999

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0001001 | 1 | | 07JUN2004 | -3 | 0 | 19 | 0 | Moderately | | Markedly | Moderately | 0 | 4 |
| | E0001003 | 1 | | 24JUN2004 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 3 | 3 |
| | E0001004 | 1 | | 07JUL2004 | -5 | 0 | 21 | 0 | Markedly | | Markedly | Markedly | 0 | 0 |
| | E0001005 | 1 | | 01OCT2004 | -5 | 0 | 11 | 0 | Mildly | | Moderately | Moderately | 0 | 2 |
| | E0001006 | 1 | | 11OCT2004 | -7 | 0 | 22 | 0 | Moderately | | Extremely | Markedly | 2 | 0 |
| | E0001007 | 1 | | 14OCT2004 | -5 | 0 | 23 | 0 | 0 | # | Markedly | Markedly | 0 | 0 |
| | E0001010 | 1 | | 09NOV2004 | -3 | 0 | 27 | 0 | Extremely | | Markedly | Markedly | 2 | 3 |
| | E0001013 | 1 | | 03DEC2004 | -6 | 0 | 22 | 0 | Markedly | | Moderately | Markedly | 1 | 2 |
| | E0001014 | 1 | | 07FEB2005 | -7 | 0 | 15 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | E0001015 | 1 | | 04FEB2005 | -7 | 0 | 15 | 0 | Moderately | | Mildly | Markedly | 0 | 0 |
| | E0003003 | 1 | | 05JAN2005 | -5 | 0 | 21 | 0 | Markedly | | Markedly | Moderately | 0 | 0 |
| | E0003005 | 1 | | 06JAN2005 | -7 | 0 | 26 | 0 | Markedly | | Markedly | Markedly | 0 | 0 |
| | E0003006 | 1 | | 07JAN2005 | -6 | 0 | 18 | 0 | 0 | # | Mildly | Extremely | 0 | 0 |
| | E0003011 | 1 | | 09FEB2005 | -5 | 0 | 20 | 0 | Markedly | | Moderately | Markedly | 0 | 0 |
| | E0003014 | 1 | | 19APR2005 | -6 | 0 | 18 | 0 | Moderately | | Moderately | Moderately | 5 | 7 |
| | E0003016 | 1 | | 09JUN2005 | -12 | 0 | 13 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | E0003017 | 1 | | 07JUL2005 | -7 | 0 | 15 | 0 | 0 | # | Moderately | Moderately | 1 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3532

CONFIDENTIAL
AZSER12792000

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0003020 | 1 | 0 | 07SEP2005 | -7 | 0 | 20 | 0 | Moderately | | Markedly | Markedly | 0 | 3 |
| | E0003021 | 1 | 0 | 20SEP2005 | -8 | 0 | 21 | 0 | Markedly | | Markedly | Moderately | 1 | 2 |
| | E0005003 | 1 | 0 | 29MAR2004 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 3 | 3 |
| | E0005006 | 1 | 0 | 31MAR2004 | -6 | 0 | 22 | 0 | Markedly | | Markedly | Moderately | 4 | 2 |
| | E0005007 | 1 | 0 | 01APR2004 | -5 | 0 | 24 | 0 | Moderately | | Markedly | Extremely | 0 | 0 |
| | E0005011 | 1 | 0 | 20APR2004 | -8 | 0 | 26 | 0 | Extremely | | Markedly | Markedly | 0 | 4 |
| | E0005012 | 1 | 0 | 23APR2004 | -6 | 0 | 15 | 0 | Not at All | | Moderately | Extremely | 0 | 0 |
| | E0005013 | 1 | 0 | 27APR2004 | -7 | 0 | 23 | 0 | Markedly | | Moderately | Markedly | 4 | 3 |
| | E0005015 | 1 | 0 | 04MAY2004 | -7 | 0 | 17 | 0 | Mildly | | Markedly | Markedly | 0 | 2 |
| | E0005018 | 1 | 0 | 18MAY2004 | -7 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 5 | 5 |
| | E0005019 | 1 | 0 | 20MAY2004 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 0 |
| | E0005022 | 1 | 0 | 27MAY2004 | -8 | 0 | 23 | 0 | Extremely | | Markedly | Moderately | 1 | 1 |
| | E0005023 | 1 | 0 | 27MAY2004 | -14 | 0 | 14 | 0 | Mildly | | Moderately | Moderately | 0 | 2 |
| | E0005024 | 1 | 0 | 02JUN2004 | -7 | 0 | 28 | 0 | Markedly | | Extremely | Markedly | 0 | 4 |
| | E0005026 | 1 | 0 | 07JUN2004 | -7 | 0 | 19 | 0 | Moderately | | Moderately | Markedly | 0 | 7 |
| | E0005031 | 1 | 0 | 24JUN2004 | -7 | 0 | 19 | 0 | Moderately | | Extremely | Mildly | 0 | 7 |
| | E0005032 | 1 | 0 | 25JUN2004 | -6 | 0 | 30 | 0 | 0 | # | Extremely | Extremely | 4 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.ist  sds100.sas  02MAR2007:13:35  kcpx265

3533

CONFIDENTIAL
AZSER12792001

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005033 | 1 | | 22JUL2004 | -7 | 0 | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0005034 | 1 | | 26JUL2004 | -8 | 0 | 6 | 0 | 0 | # | Mildly | Mildly | 0 | 0 |
| | E0005035 | 1 | | 26JUL2004 | -7 | 0 | 22 | 0 | Markedly | | Markedly | Moderately | 5 | 5 |
| | E0005036 | 1 | | 26JUL2004 | -7 | 0 | 21 | 0 | Moderately | | Markedly | Markedly | 0 | 7 |
| | E0005037 | 1 | | 29JUL2004 | -7 | 0 | 20 | 0 | Moderately | | Moderately | Markedly | 0 | 5 |
| | E0005038 | 1 | | 29JUL2004 | -7 | 0 | 17 | 0 | Markedly | | Moderately | Moderately | 2 | 3 |
| | E0005040 | 1 | | 12AUG2004 | -8 | 0 | 12 | 0 | Mildly | | Markedly | Not at All | 0 | 3 |
| | E0005042 | 1 | | 19AUG2004 | -7 | 0 | 27 | 0 | Markedly | | Extremely | Markedly | 2 | 5 |
| | E0005045 | 1 | | 25AUG2004 | -7 | 0 | 17 | 0 | Markedly | | Moderately | Moderately | 0 | 2 |
| | E0005046 | 1 | | 02SEP2004 | -6 | 0 | 24 | 0 | 0 | # | Moderately | Extremely | 4 | 4 |
| | E0005050 | 1 | | 13SEP2004 | -7 | 0 | 25 | 0 | Markedly | | Markedly | Markedly | 4 | 1 |
| | E0005053 | 1 | | 15SEP2004 | -7 | 0 | 15 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | E0005054 | 1 | | 15SEP2004 | -6 | 0 | 28 | 0 | Extremely | | Markedly | Extremely | 5 | 5 |
| | E0005056 | 1 | | 22SEP2004 | -7 | 0 | 28 | 0 | Extremely | | Markedly | Extremely | 2 | 3 |
| | E0005060 | 1 | | 20APR2005 | -7 | 0 | 4 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | E0005063 | 1 | | 04MAY2005 | -7 | 0 | 18 | 0 | Moderately | | Markedly | Markedly | 0 | 2 |
| | E0005064 | 1 | | 10MAY2005 | -9 | 0 | 20 | 0 | Markedly | | Moderately | Markedly | 1 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792002

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0005065 | 1 | | 12MAY2005 | -6 | 0 | 26 | 0 | Extremely | | Markedly | Markedly | 4 | 4 |
| | E0005070 | 1 | | 26MAY2005 | -7 | 0 | 17 | 0 | Not at All | | Markedly | Extremely | 4 | 3 |
| | E0005071 | 1 | | 26MAY2005 | -7 | 0 | 20 | 0 | Moderately | | Markedly | Markedly | 0 | 1 |
| | E0005072 | 1 | | 02JUN2005 | -8 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 0 |
| | E0005075 | 1 | | 13JUN2005 | -7 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 0 | 3 |
| | E0005077 | 1 | | 20JUN2005 | -7 | 0 | 21 | 0 | 0 | | Markedly | Markedly | 2 | 2 |
| | E0005078 | 1 | | 21JUN2005 | -2 | 0 | 30 | 0 | 0 | # | Extremely | Extremely | 3 | 7 |
| | E0005082 | 1 | | 09AUG2005 | -9 | 0 | 10 | 0 | Not at All | | Moderately | Moderately | 0 | 3 |
| | E0005083 | 1 | | 25AUG2005 | -7 | 0 | 17 | 0 | Moderately | | Moderately | Markedly | 0 | 4 |
| | E0005085 | 1 | | 31AUG2005 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 6 | 7 |
| | | 201 | | 17MAY2006 | 252 | 0 | 9 | 0 | 0 | | Mildly | Mildly | 0 | 0 |
| | | 204 | | 14JUN2006 | 280 | 0 | 3 | 0 | 0 | ### | Mildly | Mildly | 0 | 1 |
| | | 206 | | 17JUL2006 | 313 | 0 | 30 | 0 | 0 | | Extremely | Extremely | 7 | 0 |
| | | 207 | | 09AUG2006 | 336 | 0 | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 223 | | 07SEP2006 | 365 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0005086 | 1 | | 12SEP2005 | -7 | 0 | 17 | 0 | Moderately | | Moderately | Moderately | 3 | 3 |
| | E0005087 | 1 | | 19SEP2005 | -7 | 0 | 24 | 0 | 0 | # | Extremely | Moderately | 0 | 7 |
| | E0006001 | 1 | | 22APR2004 | -7 | 0 | 26 | 0 | Extremely | | Markedly | Markedly | 4 | 4 |
| | E0006003 | 1 | | 27APR2004 | -8 | 0 | 27 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0006010 | 1 | | 11JUN2004 | -7 | 0 | 9 | 0 | Mildly | | Mildly | Mildly | 7 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792003

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL | | ITEM SCORES | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| OL QTP | E0006012 | 1 | | 07JUL2004 | -7 | 0 | 23 | 0 | Moderately | | Markedly | Extremely | 5 | 4 |
| | E0006013 | 1 | | 15JUL2004 | -6 | 0 | 27 | 0 | Extremely | | Markedly | Markedly | 6 | 6 |
| | E0006016 | 1 | | 15JUL2004 | -6 | 0 | 25 | 0 | Extremely | | Markedly | Markedly | 5 | 0 |
| | E0006018 | 1 | | 21JUL2004 | -7 | 0 | 19 | 0 | Markedly | | Moderately | Moderately | 3 | 5 |
| | E0006020 | 1 | | 26JUL2004 | -7 | 0 | 17 | 0 | Moderately | | Moderately | Moderately | 5 | 5 |
| | E0006021 | 1 | | 28JUL2004 | -6 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 5 | 5 |
| | E0006024 | 1 | | 30AUG2004 | -8 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0006025 | 1 | | 30AUG2004 | -8 | 0 | 18 | 0 | Moderately | | Markedly | Moderately | 3 | 2 |
| | E0006027 | 1 | | 03SEP2004 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 4 | 6 |
| | E0006028 | 1 | | 03SEP2004 | -7 | 0 | 28 | 0 | Markedly | | Markedly | Extremely | 6 | 6 |
| | E0006030 | 1 | | 13SEP2004 | -8 | 0 | 18 | 0 | Moderately | | Moderately | Markedly | 1 | 3 |
| | E0006031 | 1 | | 15SEP2004 | -6 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 5 | 3 |
| | E0006034 | 1 | | 30SEP2004 | -8 | 0 | 17 | 0 | Extremely | | Moderately | Mildly | 7 | 7 |
| | E0006035 | 1 | | 04OCT2004 | -3 | 0 | 21 | 0 | Markedly | | Markedly | Moderately | 5 | 7 |
| | E0006038 | 1 | | 26OCT2004 | -7 | 0 | 26 | 0 | Extremely | | Markedly | Markedly | 3 | 3 |
| | E0006039 | 1 | | 04NOV2004 | -6 | 0 | 25 | 0 | Extremely | | Moderately | Extremely | 7 | 7 |
| | E0006040 | 1 | | 05NOV2004 | -7 | 0 | 28 | 0 | Markedly | | Extremely | Markedly | 6 | 6 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3536

CONFIDENTIAL
AZSER12792004

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006041 | 1 | | 16FEB2005 | -7 | | 28 | 0 | Extremely | | Extremely | Markedly | 4 | 4 |
| | E0006042 | 1 | | 21FEB2005 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 4 | 5 |
| | E0006043 | 1 | | 25FEB2005 | -7 | | 8 | 0 | Mildly | | Moderately | Mildly | 2 | 2 |
| | E0006044 | 1 | | 02MAR2005 | -7 | | 20 | 0 | Extremely | | Moderately | Moderately | 3 | 0 |
| | E0006047 | 1 | | 17MAR2005 | -7 | | 19 | 0 | Extremely | | Moderately | Mildly | 3 | 3 |
| | E0006050 | 1 | | 22MAR2005 | -7 | | 18 | 0 | Moderately | | Moderately | Moderately | 2 | 2 |
| | E0006052 | 1 | | 23MAR2005 | -5 | | 13 | 0 | Moderately | | Not at All | Markedly | 0 | 4 |
| | E0006053 | 1 | | 25MAR2005 | -6 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0006054 | 1 | | 13APR2005 | -5 | | 25 | 0 | Markedly | | Extremely | Markedly | 4 | 5 |
| | E0006055 | 1 | | 20APR2005 | -6 | | 15 | 0 | Moderately | | Moderately | Moderately | 5 | 5 |
| | E0006056 | 1 | | 25APR2005 | -7 | | 18 | 0 | 0 | # | Moderately | Moderately | 3 | 0 |
| | E0006057 | 1 | | 29APR2005 | -6 | | 19 | 0 | Markedly | | Markedly | Mildly | 3 | 1 |
| | E0006059 | 1 | | 19MAY2005 | -7 | | 16 | 0 | Moderately | | Mildly | Markedly | 0 | 1 |
| | E0006062 | 1 | | 08JUN2005 | -7 | | 17 | 0 | 0 | # | Moderately | Moderately | 5 | 5 |
| | E0006064 | 1 | | 29JUN2005 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 5 | 5 |
| | E0006065 | 1 | | 11JUL2005 | -7 | | 18 | 0 | Moderately | | Markedly | Moderately | 4 | 3 |
| | E0006068 | 1 | | 31AUG2005 | -6 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 6 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3537

CONFIDENTIAL
AZSER12792005

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0006069 | 1 | | 19SEP2005 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 5 | 7 |
| | E0006070 | 1 | | 20SEP2005 | -7 | | 21 | 0 | Moderately | | Markedly | Markedly | 4 | 4 |
| | E0007002 | 1 | | 15MAR2004 | -7 | | 28 | 0 | Markedly | | Extremely | Extremely | 7 | 0 |
| | E0007003 | 1 | | 17MAR2004 | -7 | | 22 | 0 | Moderately | | Markedly | Markedly | 0 | 4 |
| | E0007005 | 1 | | 02APR2004 | -5 | | 18 | 0 | Mildly | | Moderately | Markedly | 1 | 7 |
| | E0007007 | 1 | | 08APR2004 | -6 | | 29 | 0 | Extremely | | Extremely | Markedly | 1 | 7 |
| | E0007010 | 1 | | 15APR2004 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0007013 | 1 | | 06MAY2004 | -7 | | 22 | 0 | Markedly | | Moderately | Markedly | 1 | 5 |
| | E0007014 | 1 | | 06MAY2004 | -7 | | 19 | 0 | Markedly | | Moderately | Markedly | 1 | 2 |
| | E0007015 | 1 | | 13MAY2004 | -7 | | 25 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0007016 | 1 | | 17MAY2004 | -7 | | 23 | 0 | Moderately | | Markedly | Extremely | 2 | 2 |
| | E0007017 | 1 | | 27MAY2004 | -7 | | 17 | 0 | Mildly | | Markedly | Markedly | 0 | 4 |
| | E0007020 | 1 | | 03JUN2004 | -4 | | 30 | 0 | 0 | # | Extremely | Extremely | 0 | 0 |
| | E0007022 | 1 | | 03JUN2004 | -4 | | 21 | 0 | 0 | # | Markedly | Markedly | 1 | 2 |
| | E0007024 | 1 | | 03JUN2004 | -7 | | 19 | 0 | Moderately | | Moderately | Markedly | 3 | 7 |
| | E0007025 | 1 | | 03JUN2004 | -7 | | 24 | 0 | Extremely | | Markedly | Markedly | 5 | 0 |
| | E0007027 | 1 | | 08JUN2004 | -8 | | 30 | 0 | 0 | # | Extremely | Extremely | 6 | 6 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3538

CONFIDENTIAL
AZSER12792006

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0007028 | 1 | | 10JUN2004 | -7 | | 17 | 0 | Moderately | | Markedly | Moderately | 1 | 3 |
| | E0007031 | 1 | | 18AUG2004 | -8 | | 24 | 0 | Extremely | | Markedly | Markedly | 3 | 4 |
| | E0007032 | 1 | | 26AUG2004 | -7 | | 20 | 0 | 0 | # | Mildly | Extremely | 1 | 0 |
| | E0007038 | 1 | | 23SEP2004 | -7 | | 19 | 0 | Markedly | | Moderately | Markedly | 2 | 0 |
| | E0007039 | 1 | | 23SEP2004 | -7 | | 27 | 0 | Markedly | | Markedly | Markedly | 2 | 1 |
| | E0007042 | 1 | | 30SEP2004 | -7 | | 27 | 0 | Markedly | | Extremely | Markedly | 2 | 2 |
| | E0007043 | 1 | | 30SEP2004 | -8 | | 20 | 0 | Moderately | | Markedly | Markedly | 4 | 5 |
| | E0007044 | 1 | | 05JAN2005 | -2 | | 11 | 0 | Moderately | | Mildly | Moderately | 0 | 3 |
| | E0007048 | 1 | | 20JAN2005 | -7 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0007049 | 1 | | 27JAN2005 | -7 | | 25 | 0 | Moderately | | Markedly | Extremely | 2 | 4 |
| | E0007050 | 1 | | 28JAN2005 | -6 | | 25 | 0 | Moderately | | Extremely | Extremely | 7 | 7 |
| | E0007051 | 1 | | 02FEB2005 | -12 | | 16 | 0 | Moderately | | Moderately | Moderately | 0 | 3 |
| | E0007052 | 1 | | 03FEB2005 | -7 | | 15 | 0 | Markedly | | Mildly | Markedly | 2 | 2 |
| | E0008001 | 1 | | 14APR2004 | -7 | | 19 | 0 | Moderately | | Moderately | Markedly | 2 | 3 |
| | E0008005 | 1 | | 23JUN2004 | -6 | | 20 | 0 | Not at All | | Extremely | Extremely | 3 | 2 |
| | E0008007 | 1 | | 08JUL2004 | -5 | | 26 | 0 | Markedly | | Extremely | Markedly | 3 | 5 |
| | E0008010 | 1 | | 21JUL2004 | -12 | | 27 | 0 | Markedly | | Markedly | Extremely | 4 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792007