Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0008012 | 1 | 0 | 17AUG2004 | -7 | | 26 | 0 | 0 | # | Extremely | Markedly | 4 | 5 |
| | E0008013 | 1 | 0 | 19AUG2004 | -12 | | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 2 |
| | E0008014 | 1 | 0 | 19NOV2004 | -5 | | 30 | 0 | 0 | # | Extremely | Extremely | 7 | 7 |
| | E0008016 | 1 | 0 | 28JAN2005 | -13 | | 29 | 0 | Extremely | | Markedly | Extremely | 0 | 7 |
| | E0008017 | 1 | 0 | 04FEB2005 | -6 | | 26 | 0 | Extremely | | Markedly | Markedly | 4 | 4 |
| | E0008018 | 1 | 0 | 22MAR2005 | -2 | | 21 | 0 | 0 | # | Markedly | Markedly | 0 | 0 |
| | E0008023 | 1 | 0 | 20MAY2005 | -6 | | 18 | 0 | 0 | # | Markedly | Moderately | 6 | 2 |
| | E0008026 | 1 | 0 | 31AUG2005 | -6 | | 19 | 0 | Markedly | | Moderately | Moderately | 0 | 0 |
| | E0008028 | 1 | 0 | 26AUG2005 | -6 | | 20 | 0 | Mildly | | Markedly | Extremely | 0 | 0 |
| | E0010001 | 1 | 0 | 26APR2004 | -7 | | 14 | 0 | Mildly | | Moderately | Moderately | 0 | 7 |
| | E0010002 | 1 | 0 | 27APR2004 | -7 | | 21 | 0 | Markedly | | Markedly | Markedly | 2 | 1 |
| | E0010003 | 1 | 0 | 06MAY2004 | -7 | | 21 | 0 | Markedly | | Markedly | Moderately | 1 | 1 |
| | E0010005 | 1 | 0 | 27MAY2004 | -6 | | 15 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | E0010007 | 1 | 0 | 22JUN2004 | -7 | | 25 | 0 | Markedly | | Markedly | Markedly | 2 | 3 |
| | E0010009 | 1 | 0 | 08JUL2004 | -4 | | 12 | 0 | 0 | # | Moderately | Moderately | 0 | 0 |
| | E0010010 | 1 | 0 | 13JUL2004 | -7 | | 14 | 0 | Moderately | | Markedly | Mildly | 0 | 2 |
| | E0010011 | 1 | 0 | 14JUL2004 | -7 | | 24 | 0 | 0 | # | Markedly | Markedly | 4 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792008

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0010012 | 1 | 0 | 27JUL2004 | -7 | | 23 | 0 | 0 | # | Markedly | Markedly | 4 | 4 |
| | E0010016 | 1 | 0 | 23AUG2004 | -7 | | 15 | 0 | Moderately | | Moderately | Moderately | 1 | 1 |
| | E0010018 | 1 | 0 | 30MAR2005 | -9 | | 10 | 0 | Moderately | | Mildly | Mildly | 2 | 3 |
| | E0011004 | 1 | 0 | 16SEP2004 | -7 | | 28 | 0 | Extremely | | Markedly | Extremely | 0 | 3 |
| | E0011006 | 1 | 0 | 10MAR2005 | -5 | | 26 | 0 | Extremely | | Markedly | Markedly | 2 | 7 |
| | E0011009 | 1 | 0 | 08AUG2005 | -11 | | 18 | 0 | 0 | # | Moderately | Moderately | 4 | 2 |
| | E0012001 | 1 | 0 | 15MAR2004 | -7 | | 30 | 0 | 0 | # | Extremely | Extremely | 7 | 7 |
| | E0012003 | 1 | 0 | 18MAR2004 | -7 | | 27 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | E0012004 | 1 | 0 | 22MAR2004 | -7 | | 20 | 0 | 0 | # | Markedly | Moderately | 5 | 5 |
| | E0012005 | 1 | 0 | 30MAR2004 | -7 | | 10 | 0 | Mildly | | Moderately | Mildly | 0 | 1 |
| | E0012008 | 1 | 0 | 03JUN2004 | -4 | | 16 | 0 | Moderately | | Moderately | Moderately | 0 | 2 |
| | E0012009 | 1 | 0 | 30JUN2004 | -7 | | 14 | 0 | Moderately | | Moderately | Mildly | 2 | 3 |
| | E0012010 | 1 | 0 | 30JUN2004 | -7 | | 24 | 0 | Moderately | | Markedly | Markedly | 2 | 2 |
| | E0012011 | 1 | 0 | 30JUN2004 | -7 | | 20 | 0 | 0 | # | Markedly | Moderately | 3 | 3 |
| | E0012013 | 1 | 0 | 16AUG2004 | -7 | | 20 | 0 | 0 | # | Markedly | Moderately | 5 | 3 |
| | E0012016 | 1 | 0 | 07SEP2004 | -7 | | 23 | 0 | Extremely | | Moderately | Markedly | 2 | 7 |
| | E0012017 | 1 | 0 | 07SEP2004 | -7 | | 21 | 0 | Moderately | | Markedly | Markedly | 3 | 4 |

CONFIDENTIAL
AZSER12792009

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0012018 | 1 | | 10SEP2004 | -4 | 0 | 30 | 0 | 0 | # | Extremely | Extremely | 7 | 7 |
| | E0012020 | 1 | | 21SEP2004 | -6 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0012021 | 1 | | 18OCT2004 | -7 | 0 | 21 | 0 | 0 | # | Markedly | Markedly | 3 | 3 |
| | E0012022 | 1 | | 18OCT2004 | -7 | 0 | 28 | 0 | Extremely | | Markedly | Extremely | 2 | 5 |
| | E0012024 | 1 | | 01FEB2005 | -7 | 0 | 22 | 0 | Markedly | | Markedly | Moderately | 0 | 5 |
| | E0012025 | 1 | | 21FEB2005 | -7 | 0 | 12 | 0 | Not at All | # | Moderately | Moderately | 2 | 2 |
| | E0012026 | 1 | | 29MAR2005 | -7 | 0 | 30 | 0 | 0 | # | Extremely | Extremely | 6 | 7 |
| | E0012027 | 1 | | 28APR2005 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 4 | 7 |
| | E0014005 | 1 | | 23JUN2004 | -7 | 0 | 21 | 0 | Extremely | | Moderately | Moderately | 4 | 4 |
| | E0014006 | 1 | | 21JUL2004 | -2 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 1 | 3 |
| | E0014009 | 1 | | 02DEC2004 | -11 | 0 | 24 | 0 | Moderately | | Extremely | Markedly | 4 | 7 |
| | E0014010 | 1 | | 02DEC2004 | -11 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0014012 | 1 | | 18FEB2005 | -7 | 0 | 21 | 0 | Markedly | | Moderately | Markedly | 3 | 3 |
| | E0014017 | 1 | | 03AUG2005 | -7 | 0 | 21 | 0 | Moderately | | Markedly | Markedly | 0 | 4 |
| | E0016003 | 1 | | 27APR2004 | -3 | 0 | 20 | 0 | Moderately | | Markedly | Moderately | 2 | 4 |
| | E0016004 | 1 | | 30APR2004 | -5 | 0 | 20 | 0 | Moderately | | Markedly | Markedly | 0 | 4 |
| | E0016006 | 1 | | 30JUN2004 | -6 | 0 | 9 | 0 | Mildly | | Moderately | Moderately | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.ist  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792010

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | 0 E0016007 | 1 | | 02JUL2004 | -7 | | 24 | 0 | 0 | # | Markedly | Markedly | 7 | 0 |
| | 0 E0016008 | 1 | | 09JUL2004 | -3 | | 15 | 0 | 0 | # | Moderately | Moderately | 7 | 0 |
| | 0 E0016010 | 1 | | 08SEP2004 | -5 | | 28 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | 0 E0016011 | 1 | | 16SEP2004 | -6 | | 25 | 0 | Markedly | | Markedly | Extremely | 0 | 3 |
| | 0 E0016012 | 1 | | 27SEP2004 | -3 | | 24 | 0 | 0 | # | Markedly | Markedly | 6 | 0 |
| | 0 E0016014 | 1 | | 02NOV2004 | -2 | | 26 | 0 | Extremely | | Markedly | Markedly | 7 | 0 |
| | 0 E0016017 | 1 | | 15DEC2004 | -7 | | 22 | 0 | Markedly | | Markedly | Markedly | 0 | 7 |
| | 0 E0016018 | 1 | | 21JAN2005 | -5 | | 26 | 0 | Extremely | | Markedly | Markedly | 6 | 0 |
| | 0 E0016020 | 1 | | 31JAN2005 | -7 | | 17 | 0 | 0 | # | Moderately | Moderately | 2 | 1 |
| | 0 E0016021 | 1 | | 07FEB2005 | -7 | | 26 | 0 | Markedly | | Markedly | Markedly | 2 | 6 |
| | 0 E0016024 | 1 | | 28APR2005 | -5 | | 22 | 0 | Moderately | | Markedly | Markedly | 0 | 3 |
| | 0 E0018001 | 1 | | 09MAR2004 | -8 | | 24 | 0 | Markedly | | Extremely | Moderately | 4 | 4 |
| | 0 E0018002 | 1 | | 10MAR2004 | -7 | | 28 | 0 | Markedly | | Extremely | Extremely | 7 | 7 |
| | 0 E0018003 | 1 | | 10MAR2004 | -6 | | 23 | 0 | 0 | # | Markedly | Moderately | 4 | 0 |
| | 0 E0018005 | 1 | | 12MAY2004 | -6 | | 25 | 0 | Markedly | | Markedly | Markedly | 2 | 7 |
| | 0 E0018007 | 1 | | 26MAY2004 | -13 | | 29 | 0 | Extremely | | Markedly | Extremely | 7 | 0 |
| | 0 E0018008 | 1 | | 15JUN2004 | -7 | | 24 | 0 | 0 | # | Markedly | Markedly | 0 | 5 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3543

CONFIDENTIAL
AZSER12792011

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0018009 | 1 | | 07JUL2004 | -7 | 0 | 26 | 0 | Markedly | | Markedly | Extremely | 0 | 0 |
| | E0018010 | 1 | | 28JUL2004 | -5 | 0 | 21 | 0 | Markedly | | Markedly | Markedly | 0 | 7 |
| | E0018011 | 1 | | 04AUG2004 | -5 | 0 | 17 | 0 | Mildly | | Extremely | Moderately | 0 | 5 |
| | E0018012 | 1 | | 17AUG2004 | -8 | 0 | 17 | 0 | Markedly | | Moderately | Mildly | 0 | 7 |
| | E0018016 | 1 | | 20SEP2004 | -8 | 0 | 19 | 0 | Markedly | | Moderately | Moderately | 2 | 2 |
| | E0018017 | 1 | | 23SEP2004 | -5 | 0 | 27 | 0 | Markedly | | Markedly | Extremely | 0 | 5 |
| | E0018018 | 1 | | 23SEP2004 | -12 | 0 | 27 | 0 | Extremely | | Markedly | Markedly | 5 | 5 |
| | E0018021 | 1 | | 12OCT2004 | -8 | 0 | 27 | 0 | Extremely | | Markedly | Extremely | 7 | 7 |
| | E0018023 | 1 | | 21OCT2004 | -5 | 0 | 29 | 0 | Markedly | | Extremely | Extremely | 5 | 3 |
| | E0018026 | 1 | | 09DEC2004 | -19 | 0 | 24 | 0 | 0 | # | Moderately | Extremely | 0 | 5 |
| | E0018028 | 1 | | 17MAR2005 | -6 | 0 | 28 | 0 | Markedly | | Extremely | Extremely | 5 | 7 |
| | E0018029 | 1 | | 04MAY2005 | -6 | 0 | 22 | 0 | Moderately | | Extremely | Moderately | 7 | 0 |
| | E0018030 | 1 | | 02JUN2005 | -7 | 0 | 20 | 0 | Not at All | | Extremely | Extremely | 0 | 0 |
| | E0018031 | 1 | | 20JUL2005 | -8 | 0 | 29 | 0 | 0 | # | Extremely | Markedly | 5 | 7 |
| | E0018032 | 1 | | 28JUL2005 | -7 | 0 | 28 | 0 | Extremely | | Markedly | Extremely | 5 | 7 |
| | E0018034 | 1 | | 11AUG2005 | -6 | 0 | 22 | 0 | Markedly | | Moderately | Markedly | 0 | 5 |
| | E0018035 | 1 | | 25AUG2005 | -5 | 0 | 23 | 0 | Markedly | | Extremely | Moderately | 1 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3544

CONFIDENTIAL
AZSER12792012

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0019001 | 1 | | 26OCT2004 | -3 | 0 | 12 | 0 | Moderately | | Mildly | Moderately | 0 | 0 |
| | E0020001 | 1 | | 29MAR2004 | -7 | 0 | 20 | 0 | Not at All | # | Extremely | Extremely | 0 | 7 |
| | E0020005 | 1 | | 05APR2004 | -7 | 0 | 17 | 0 | Markedly | | Moderately | Moderately | 3 | 5 |
| | E0020006 | 1 | | 07APR2004 | -6 | 0 | 16 | 0 | Markedly | | Moderately | Moderately | 0 | 7 |
| | E0020007 | 1 | | 07APR2004 | -7 | 0 | 18 | 0 | Moderately | | Moderately | Markedly | 0 | 1 |
| | E0020008 | 1 | | 15APR2004 | -7 | 0 | 19 | 0 | Moderately | | Moderately | Markedly | 2 | 3 |
| | E0020010 | 1 | | 19APR2004 | -8 | 0 | 21 | 0 | Markedly | | Moderately | Markedly | 0 | 6 |
| | E0020011 | 1 | | 20APR2004 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 4 | 7 |
| | E0020012 | 1 | | 20APR2004 | -7 | 0 | 23 | 0 | 0 | # | Markedly | Moderately | 0 | 0 |
| | E0020014 | 1 | | 26APR2004 | -7 | 0 | 21 | 0 | Moderately | | Markedly | Markedly | 1 | 2 |
| | E0020016 | 1 | | 28APR2004 | -7 | 0 | 15 | 0 | Mildly | | Markedly | Moderately | 2 | 4 |
| | E0020018 | 1 | | 06MAY2004 | -7 | 0 | 26 | 0 | Markedly | | Markedly | Extremely | 2 | 3 |
| | E0020023 | 1 | | 24MAY2004 | -4 | 0 | 19 | 0 | Markedly | | Markedly | Moderately | 2 | 2 |
| | E0020025 | 1 | | 25MAY2004 | -7 | 0 | 14 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | E0020026 | 1 | | 26MAY2004 | -7 | 0 | 14 | 0 | Moderately | | Mildly | Markedly | 0 | 0 |
| | E0020027 | 1 | | 26MAY2004 | -7 | 0 | 26 | 0 | Markedly | | Markedly | Markedly | 0 | 2 |
| | E0020028 | 1 | | 26MAY2004 | -8 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 3 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792013

Case 6:06-md-01769-ACC-DAB   Document 1374-3   Filed 03/13/09   Page 7 of 100 PageID 106089

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020030 | 1 | | 03JUN2004 | -12 | 0 | 20 | 0 | 0 | # | Moderately | Markedly | 1 | 1 |
| | E0020031 | 1 | | 03JUN2004 | -7 | 0 | 19 | 0 | Moderately | | Moderately | Markedly | 0 | 3 |
| | E0020032 | 1 | | 07JUN2004 | -7 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 1 | 4 |
| | E0020035 | 1 | | 09JUN2004 | -6 | 0 | 26 | 0 | Moderately | | Extremely | Extremely | 1 | 1 |
| | E0020036 | 1 | | 10JUN2004 | -7 | 0 | 22 | 0 | Moderately | | Markedly | Extremely | 1 | 7 |
| | E0020037 | 1 | | 10JUN2004 | -7 | 0 | 20 | 0 | Mildly | | Markedly | Markedly | 0 | 3 |
| | E0020038 | 1 | | 14JUN2004 | -7 | 0 | 13 | 0 | Mildly | | Moderately | Moderately | 0 | 0 |
| | E0020039 | 1 | | 14JUN2004 | -7 | 0 | 19 | 0 | Moderately | | Moderately | Markedly | 2 | 1 |
| | E0020041 | 1 | | 15JUN2004 | -7 | 0 | 3 | 0 | Mildly | | Not at All | Mildly | 0 | 1 |
| | E0020043 | 1 | | 16JUN2004 | -7 | 0 | 14 | 0 | Not at All | | Markedly | Moderately | 0 | 2 |
| | E0020044 | 1 | | 17JUN2004 | -8 | 0 | 12 | 0 | Not at All | | Extremely | Mildly | 0 | 1 |
| | E0020050 | 1 | | 02JUL2004 | -7 | 0 | 16 | 0 | Moderately | | Mildly | Markedly | 0 | 7 |
| | E0020052 | 1 | | 07JUL2004 | -7 | 0 | 19 | 0 | Markedly | | Markedly | Moderately | 0 | 0 |
| | E0020055 | 1 | | 23JUL2004 | -6 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 0 | 3 |
| | E0020056 | 1 | | 29JUL2004 | -8 | 0 | 8 | 0 | Mildly | | Not at All | Markedly | 0 | 0 |
| | E0020058 | 1 | | 03AUG2004 | -8 | 0 | 9 | 0 | 0 | # | Not at All | Moderately | 0 | 1 |
| | E0020062 | 1 | | 20AUG2004 | -11 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/112020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3546

CONFIDENTIAL
AZSER12792014

Page 16 of 337

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020065 | 1 | | 27AUG2004 | -6 | 0 | 20 | 0 | Moderately | | Markedly | Markedly | 0 | 6 |
| | E0020069 | 1 | | 04OCT2004 | -7 | 0 | 9 | 0 | Moderately | | Mildly | Mildly | 0 | 3 |
| | E0020071 | 1 | | 21OCT2004 | -7 | 0 | 19 | 0 | Moderately | | Markedly | Markedly | 1 | 3 |
| | E0020072 | 1 | | 22OCT2004 | -7 | 0 | 16 | 0 | Moderately | | Markedly | Mildly | 0 | 5 |
| | E0020074 | 1 | | 04NOV2004 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 2 | 5 |
| | E0020076 | 1 | | 09NOV2004 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 0 |
| | E0020077 | 1 | | 11NOV2004 | -7 | 0 | 20 | 0 | 0 | # | Moderately | Markedly | 3 | 1 |
| | E0020078 | 1 | | 11NOV2004 | -7 | 0 | 25 | 0 | Moderately | | Markedly | Extremely | 1 | 3 |
| | E0020079 | 1 | | 16DEC2004 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 1 | 4 |
| | E0020081 | 1 | | 06JAN2005 | -7 | 0 | 17 | 0 | 0 | # | Moderately | Moderately | 0 | 5 |
| | E0020083 | 1 | | 02FEB2005 | -7 | 0 | 19 | 0 | Markedly | | Moderately | Moderately | 3 | 0 |
| | E0020085 | 1 | | 04FEB2005 | -7 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 2 | 3 |
| | E0020093 | 1 | | 11JUL2005 | -7 | 0 | 18 | 0 | Moderately | | Markedly | Mildly | 0 | 2 |
| | E0020094 | 1 | | 27JUL2005 | -6 | 0 | 12 | 0 | Mildly | | Moderately | Moderately | 0 | 0 |
| | E0020095 | 1 | | 01AUG2005 | -4 | 0 | 29 | 0 | Extremely | | Markedly | Extremely | 5 | 4 |
| | E0020097 | 1 | | 23AUG2005 | -7 | 0 | 21 | 0 | Markedly | | Markedly | Moderately | 1 | 1 |
| | E0020099 | 1 | | 06SEP2005 | -6 | 0 | 18 | 0 | 0 | # | Moderately | Moderately | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3547

CONFIDENTIAL
AZSER12792015

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0020100 | 1 | 0 | 12SEP2005 | -8 | | 30 | 0 | 0 | # | Extremely | Extremely | 0 | 0 |
| | E0020103 | 1 | 0 | 20SEP2005 | -6 | | 21 | 0 | 0 | # | Markedly | Markedly | 0 | 0 |
| | E0021003 | 1 | 0 | 06MAY2004 | -6 | | 2 | 0 | Mildly | | Mildly | Not at All | 2 | 1 |
| | E0021004 | 1 | 0 | 21MAY2004 | -6 | | 23 | 0 | Markedly | | Markedly | Markedly | 0 | 3 |
| | E0021005 | 1 | 0 | 09JUN2004 | -7 | | 20 | 0 | 0 | # | Moderately | Moderately | 7 | 7 |
| | E0021012 | 1 | 0 | 22JUL2004 | -7 | | 19 | 0 | Markedly | | Moderately | Markedly | 1 | 3 |
| | E0021014 | 1 | 0 | 10SEP2004 | -5 | | 12 | 0 | 0 | # | Mildly | Moderately | 0 | 0 |
| | E0021017 | 1 | 0 | 05OCT2004 | -7 | | 18 | 0 | Moderately | | Moderately | Markedly | 7 | 5 |
| | E0021019 | 1 | 0 | 16NOV2004 | -6 | | 26 | 0 | Extremely | | Markedly | Markedly | 5 | 4 |
| | E0021020 | 1 | 0 | 09DEC2004 | -6 | | 20 | 0 | Moderately | | Moderately | Markedly | 5 | 5 |
| | E0021022 | 1 | 0 | 29DEC2004 | -6 | | 20 | 0 | Markedly | | Moderately | Markedly | 0 | 2 |
| | E0021023 | 1 | 0 | 03JAN2005 | -7 | | 23 | 0 | 0 | # | Markedly | Markedly | 0 | 0 |
| | E0021024 | 1 | 0 | 10JAN2005 | -7 | | 25 | 0 | Moderately | | Markedly | Extremely | 5 | 7 |
| | E0021025 | 1 | 0 | 25APR2005 | -7 | | 24 | 0 | Markedly | | Markedly | Markedly | 4 | 3 |
| | E0021027 | 1 | 0 | 14SEP2005 | -7 | | 16 | 0 | Moderately | | Markedly | Moderately | 4 | 4 |
| | E0022001 | 1 | 0 | 29APR2004 | -7 | | 21 | 0 | Moderately | | Moderately | Extremely | 7 | 7 |
| | E0022002 | 1 | 0 | 05MAY2004 | -7 | | 21 | 0 | Markedly | | Markedly | Markedly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/ll2020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792016

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0022004 | 1 | | 03AUG2004 | -7 | 0 | 25 | 0 | Markedly | | Markedly | Markedly | 5 | 0 |
| | E0022007 | 1 | | 11AUG2004 | -7 | 0 | 23 | 0 | Extremely | | Markedly | Moderately | 1 | 7 |
| | E0022008 | 1 | | 27AUG2004 | -6 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 1 | 0 |
| | E0022009 | 1 | | 27AUG2004 | -7 | 0 | 17 | 0 | Moderately | | Moderately | Markedly | 0 | 2 |
| | E0022011 | 1 | | 08SEP2004 | -5 | 0 | 22 | 0 | Moderately | | Markedly | Markedly | 0 | 6 |
| | E0022013 | 1 | | 20OCT2004 | -7 | 0 | 23 | 0 | Moderately | | Markedly | Extremely | 3 | 2 |
| | E0022016 | 1 | | 23NOV2004 | -7 | 0 | 15 | 0 | Mildly | | Moderately | Moderately | 3 | 4 |
| | E0022020 | 1 | | 17FEB2005 | -5 | 0 | 27 | 0 | Extremely | | Markedly | Extremely | 3 | 7 |
| | E0022022 | 1 | | 12APR2005 | -9 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 7 |
| | E0022023 | 1 | | 25MAY2005 | -7 | 0 | 20 | 0 | 0 | # | Moderately | Markedly | 7 | 7 |
| | E0022026 | 1 | | 26JUL2005 | -7 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 3 | 5 |
| | E0024003 | 1 | | 10MAY2004 | -9 | 0 | 6 | 0 | Not at All | | Mildly | Moderately | 0 | 0 |
| | E0024004 | 1 | | 18JUN2004 | -7 | 0 | 28 | 0 | Extremely | | Markedly | Markedly | 0 | 0 |
| | E0024005 | 1 | | 18JUN2004 | -7 | 0 | 25 | 0 | Extremely | | Markedly | Markedly | 0 | 0 |
| | E0024006 | 1 | | 08JUL2004 | -6 | 0 | 26 | 0 | 0 | # | Markedly | Markedly | 7 | 7 |
| | E0024007 | 1 | | 08JUL2004 | -6 | 0 | 21 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0024008 | 1 | | 09JUL2004 | -5 | 0 | 20 | 0 | Markedly | | Moderately | Markedly | 1 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792017

Case 6:06-md-01769-ACC-DAB   Document 1374-3   Filed 03/13/09   Page 11 of 100 PageID 106093

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT | R (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| OL QTP | 0 | E0024009 | 1 | | 21JUL2004 | -5 | | 24 | 0 | 0 | # | Markedly | Markedly | 7 | 7 |
| | 0 | E0024010 | 1 | | 28JUL2004 | -7 | | 21 | 0 | 0 | # | Markedly | Markedly | 7 | 7 |
| | 0 | E0024013 | 1 | | 25AUG2004 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | 0 | E0024015 | 1 | | 15SEP2004 | -6 | | 21 | 0 | Moderately | | Markedly | Markedly | 2 | 3 |
| | 0 | E0024026 | 1 | | 09NOV2004 | -8 | | 20 | 0 | Markedly | | Markedly | Moderately | 3 | 4 |
| | 0 | E0024027 | 1 | | 30NOV2004 | -7 | | 18 | 0 | Markedly | | Markedly | Moderately | 6 | 6 |
| | 0 | E0024029 | 1 | | 01DEC2004 | -8 | | 22 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | 0 | E0024031 | 1 | | 30DEC2004 | -6 | | 21 | 0 | Markedly | | Moderately | Markedly | 0 | 3 |
| | 0 | E0024032 | 1 | | 05JAN2005 | -8 | | 19 | 0 | Moderately | | Markedly | Moderately | 1 | 5 |
| | 0 | E0024033 | 1 | | 02FEB2005 | -7 | | 15 | 0 | Moderately | | Moderately | Moderately | 5 | 5 |
| | 0 | E0024035 | 1 | | 04FEB2005 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 2 |
| | 0 | E0024037 | 1 | | 23FEB2005 | -7 | | 8 | 0 | Mildly | | Not at All | Moderately | 0 | 0 |
| | 0 | E0024041 | 1 | | 07JUN2005 | -7 | | 19 | 0 | Moderately | | Markedly | Moderately | 1 | 7 |
| | 0 | E0024044 | 1 | | 08JUL2005 | -12 | | 20 | 0 | Markedly | | Markedly | Markedly | 0 | 5 |
| | 0 | E0024048 | 1 | | 26JUL2005 | -14 | | 14 | 0 | Moderately | | Moderately | Moderately | 0 | 7 |
| | 0 | E0024049 | 1 | | 11AUG2005 | -7 | | 19 | 0 | Mildly | | Markedly | Markedly | 0 | 0 |
| | 0 | E0024050 | 1 | | 31AUG2005 | -8 | | 25 | 0 | Moderately | | Markedly | Extremely | 1 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792018

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0024051 | 1 | | 06SEP2005 | -8 | 0 | 25 | 0 | Markedly | | Markedly | Markedly | 3 | 0 |
| | E0024052 | 1 | | 07SEP2005 | -9 | 0 | 21 | 0 | Markedly | | Markedly | Markedly | 1 | 4 |
| | E0024053 | 1 | | 16SEP2005 | -12 | 0 | 22 | 0 | Markedly | | Extremely | Moderately | 4 | 7 |
| | E0024054 | 1 | | 16SEP2005 | -5 | 0 | 18 | 0 | Moderately | | Markedly | Moderately | 1 | 2 |
| | E0024055 | 1 | | 20SEP2005 | -8 | 0 | 0 | 0 | 0 | # | Not at All | Not at All | 0 | 0 |
| | E0025002 | 1 | | 17JUN2004 | -8 | 0 | 28 | 0 | Markedly | | Markedly | Extremely | 0 | 0 |
| | E0025003 | 1 | | 25JUN2004 | -6 | 0 | 27 | 0 | 0 | # | Extremely | Markedly | 0 | 0 |
| | E0025004 | 1 | | 25JUN2004 | -6 | 0 | 26 | 0 | Markedly | | Markedly | Extremely | 0 | 0 |
| | E0025006 | 1 | | 20JUL2004 | -9 | 0 | 17 | 0 | Markedly | | Moderately | Moderately | 0 | 3 |
| | E0026003 | 1 | | 21JUN2004 | -7 | 0 | 17 | 0 | Extremely | | Not at All | Markedly | 0 | 4 |
| | E0026005 | 1 | | 28JUN2004 | -8 | 0 | 24 | 0 | 0 | # | Markedly | Markedly | 3 | 6 |
| | E0026008 | 1 | | 26JUL2004 | -8 | 0 | 7 | 0 | Moderately | | Mildly | Not at All | 0 | 0 |
| | E0026009 | 1 | | 27JUL2004 | -7 | 0 | 7 | 0 | Mildly | | Moderately | Mildly | 0 | 0 |
| | E0026010 | 1 | | 27JUL2004 | -7 | 0 | 26 | 0 | Markedly | | Markedly | Extremely | 6 | 7 |
| | E0026011 | 1 | | 03AUG2004 | -7 | 0 | 25 | 0 | Extremely | | Markedly | Markedly | 2 | 3 |
| | E0026012 | 1 | | 10AUG2004 | -7 | 0 | 18 | 0 | Moderately | | Moderately | Markedly | 0 | 3 |
| | E0026014 | 1 | | 14SEP2004 | -7 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 1 | 5 |

1=WORK./SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792019

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| OL QTP | E0026016 | 1 | | 04OCT2004 | -7 | 0 | 21 | 0 | Markedly | | Markedly | Markedly | 0 | 0 |
| | E0026018 | 1 | | 16NOV2004 | -7 | 0 | 23 | 0 | 0 | # | Markedly | Markedly | 0 | 0 |
| | E0026021 | 1 | | 25JAN2005 | -7 | 0 | 24 | 0 | Moderately | | Markedly | Markedly | 0 | 0 |
| | E0026022 | 1 | | 15MAR2005 | -7 | 0 | 30 | 0 | 0 | # | Extremely | Extremely | 7 | 7 |
| | E0026023 | 1 | | 12APR2005 | -7 | 0 | 27 | 0 | 0 | # | Markedly | Extremely | 5 | 2 |
| | E0026025 | 1 | | 03MAY2005 | -7 | 0 | 24 | 0 | 0 | # | Markedly | Markedly | 0 | 0 |
| | E0026026 | 1 | | 17MAY2005 | -7 | 0 | 17 | 0 | Markedly | | Moderately | Moderately | 6 | 7 |
| | E0026027 | 1 | | 23MAY2005 | -8 | 0 | 20 | 0 | 0 | # | Markedly | Moderately | 5 | 5 |
| | E0026028 | 1 | | 24MAY2005 | -7 | 0 | 12 | 0 | Moderately | | Moderately | Moderately | 3 | 5 |
| | E0026029 | 1 | | 31MAY2005 | -9 | 0 | 23 | 0 | 0 | # | Markedly | Markedly | 0 | 0 |
| | E0026030 | 1 | | 09JUN2005 | -5 | 0 | 27 | 0 | 0 | # | Markedly | Extremely | 6 | 6 |
| | E0026035 | 1 | | 20SEP2005 | -7 | 0 | 27 | 0 | 0 | # | Markedly | Markedly | 0 | 7 |
| | E0026036 | 1 | | 20SEP2005 | -7 | 0 | 19 | 0 | Mildly | | Markedly | Markedly | 3 | 3 |
| | E0027001 | 1 | | 15APR2004 | -5 | 0 | 22 | 0 | Extremely | | Moderately | Moderately | 7 | 7 |
| | E0027004 | 1 | | 15JUN2004 | -7 | 0 | 22 | 0 | Moderately | | Markedly | Markedly | 0 | 0 |
| | E0027005 | 1 | | 07JUL2004 | -7 | 0 | 26 | 0 | Markedly | | Extremely | Markedly | 4 | 5 |
| | E0029001 | 1 | | 17MAR2004 | -7 | 0 | 13 | 0 | Moderately | | Moderately | Moderately | 5 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792020

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029002 | 1 | | 18MAR2004 | -7 | 0 | 25 | 0 | Markedly | | Moderately | Extremely | 7 | 7 |
| | E0029003 | 1 | | 22MAR2004 | -9 | 0 | 20 | 0 | Markedly | | Markedly | Moderately | 2 | 4 |
| | E0029004 | 1 | | 31MAR2004 | -8 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 1 | 3 |
| | E0029006 | 1 | | 06APR2004 | -7 | 0 | 28 | 0 | Extremely | | Markedly | Extremely | 0 | 0 |
| | E0029010 | 1 | | 29APR2004 | -7 | 0 | 9 | 0 | 0 | # | Mildly | Mildly | 0 | 2 |
| | E0029011 | 1 | | 03MAY2004 | -7 | 0 | 21 | 0 | Markedly | | Markedly | Moderately | 4 | 5 |
| | E0029014 | 1 | | 06MAY2004 | -7 | 0 | 2 | 0 | Mildly | | Mildly | Not at All | 1 | 0 |
| | E0029016 | 1 | | 06MAY2004 | -7 | 0 | 28 | 0 | Extremely | | Markedly | Markedly | 6 | 5 |
| | E0029023 | 1 | | 02JUN2004 | -7 | 0 | 24 | 0 | 0 | # | Markedly | Markedly | 0 | 0 |
| | E0029025 | 1 | | 07JUN2004 | -8 | 0 | 24 | 0 | 0 | # | Extremely | Moderately | 7 | 7 |
| | E0029026 | 1 | | 08JUN2004 | -9 | 0 | 24 | 0 | Moderately | | Markedly | Markedly | 0 | 7 |
| | E0029027 | 1 | | 10JUN2004 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 7 |
| | E0029031 | 1 | | 23JUN2004 | -7 | 0 | 17 | 0 | Markedly | | Moderately | Moderately | 7 | 5 |
| | E0029032 | 1 | | 28JUN2004 | -8 | 0 | 9 | 0 | Moderately | | Mildly | Mildly | 0 | 0 |
| | E0029033 | 1 | | 01JUL2004 | -7 | 0 | 14 | 0 | Moderately | | Moderately | Moderately | 2 | 4 |
| | E0029034 | 1 | | 07JUL2004 | -7 | 0 | 20 | 0 | 0 | # | Moderately | Markedly | 2 | 1 |
| | E0029035 | 1 | | 13JUL2004 | -8 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 0 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792021

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0029037 | 1 | | 15JUL2004 | -7 | | 25 | 0 | Extremely | | Moderately | Extremely | 5 | 3 |
| | E0029039 | 1 | | 21JUL2004 | -8 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0029041 | 1 | | 29JUL2004 | -7 | | 25 | 0 | Markedly | | Extremely | Markedly | 1 | 1 |
| | E0029042 | 1 | | 10AUG2004 | -8 | | 30 | 0 | Extremely | | Extremely | Extremely | 4 | 4 |
| | E0029044 | 1 | | 11AUG2004 | -6 | | 26 | 0 | Markedly | | Extremely | Markedly | 4 | 6 |
| | E0029047 | 1 | | 17AUG2004 | -7 | | 18 | 0 | Extremely | | Mildly | Moderately | 7 | 0 |
| | E0029048 | 1 | | 19AUG2004 | -12 | | 12 | 0 | Moderately | | Moderately | Moderately | 0 | 3 |
| | E0029050 | 1 | | 24AUG2004 | -7 | | 30 | 0 | 0 | # | Extremely | Extremely | 0 | 0 |
| | E0029052 | 1 | | 21SEP2004 | -7 | | 27 | 0 | Markedly | | Markedly | Markedly | 6 | 6 |
| | E0029053 | 1 | | 11OCT2004 | -7 | | 19 | 0 | Moderately | | Moderately | Markedly | 1 | 3 |
| | E0030002 | 1 | | 29JUN2004 | -7 | | 21 | 0 | Markedly | | Moderately | Markedly | 5 | 5 |
| | E0030003 | 1 | | 01JUL2004 | -7 | | 21 | 0 | Markedly | | Markedly | Moderately | 7 | 7 |
| | E0030008 | 1 | | 09NOV2004 | -14 | | 21 | 0 | Moderately | | Markedly | Markedly | 1 | 7 |
| | E0030009 | 1 | | 09NOV2004 | -20 | | 18 | 0 | Moderately | | Moderately | Moderately | 0 | 2 |
| | E0030013 | 1 | | 19NOV2004 | -10 | | 25 | 0 | Markedly | | Markedly | Markedly | 0 | 7 |
| | E0030014 | 1 | | 23NOV2004 | -36 | | 29 | 0 | Markedly | | Extremely | Extremely | 0 | 5 |
| | E0030015 | 1 | | 20APR2005 | -7 | | 24 | 0 | Moderately | | Markedly | Extremely | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3554

CONFIDENTIAL
AZSER12792022

Page 24 of 337

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 1a. | 2. | 3. | 4. | 5. |
| OL QTP | E0030020 | 1 | | 24JUN2005 | -5 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0031002 | 1 | | 16MAR2004 | -7 | 25 | 0 | Extremely | | Moderately | Extremely | 4 | 5 |
| | E0031004 | 1 | | 22MAR2004 | -7 | 18 | 0 | Moderately | | Markedly | Moderately | 0 | 3 |
| | E0031007 | 1 | | 29MAR2004 | -8 | 21 | 0 | Markedly | | Moderately | Markedly | 3 | 4 |
| | E0031008 | 1 | | 30MAR2004 | -7 | 17 | 0 | Not at All | | Markedly | Extremely | 7 | 5 |
| | E0031012 | 1 | | 11MAY2004 | -7 | 5 | 0 | 0 | # | Mildly | Mildly | 1 | 7 |
| | E0031013 | 1 | | 13MAY2004 | -8 | 20 | 0 | Markedly | | Mildly | Markedly | 7 | 7 |
| | E0031014 | 1 | | 14MAY2004 | -6 | 18 | 0 | Moderately | | Moderately | Moderately | 0 | 2 |
| | E0031015 | 1 | | 17MAY2004 | -7 | 24 | 0 | Markedly | | Markedly | Markedly | 4 | 4 |
| | E0031016 | 1 | | 26MAY2004 | -7 | 21 | 0 | 0 | # | Markedly | Markedly | 5 | 0 |
| | E0031019 | 1 | | 28MAY2004 | -7 | 20 | 0 | Moderately | | Markedly | Markedly | 4 | 4 |
| | E0031020 | 1 | | 01JUN2004 | -6 | 2 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | E0031022 | 1 | | 14JUN2004 | -7 | 20 | 0 | Moderately | | Markedly | Markedly | 3 | 3 |
| | E0031025 | 1 | | 18JUN2004 | -7 | 25 | 0 | Markedly | | Markedly | Extremely | 4 | 5 |
| | E0031028 | 1 | | 25JUN2004 | -6 | 20 | 0 | Moderately | | Markedly | Markedly | 7 | 7 |
| | E0031032 | 1 | | 06JUL2004 | -7 | 18 | 0 | Moderately | | Moderately | Markedly | 0 | 2 |
| | E0031033 | 1 | | 12JUL2004 | -7 | 29 | 0 | Extremely | | Markedly | Extremely | 7 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792023

Page 25 of 337

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| OL QTP | E0031034 | 1 | | 12JUL2004 | -8 | 0 | 20 | 0 | Moderately | | Markedly | Moderately | 3 | 1 |
| | E0031037 | 1 | | 04AUG2004 | -7 | 0 | 17 | 0 | Mildly | | Markedly | Markedly | 0 | 3 |
| | E0031039 | 1 | | 11AUG2004 | -9 | 0 | 16 | 0 | Markedly | | Not at All | Markedly | 3 | 2 |
| | E0031040 | 1 | | 12AUG2004 | -7 | 0 | 26 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | E0031042 | 1 | | 24AUG2004 | -7 | 0 | 18 | 0 | Moderately | | Moderately | Moderately | 7 | 0 |
| | E0031043 | 1 | | 02SEP2004 | -6 | 0 | 29 | 0 | 0 | # | Markedly | Extremely | 3 | 0 |
| | E0031046 | 1 | | 06OCT2004 | -7 | 0 | 24 | 0 | Moderately | | Extremely | Markedly | 5 | 5 |
| | E0031049 | 1 | | 26APR2005 | -6 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 5 | 7 |
| | E0031050 | 1 | | 10MAY2005 | -7 | 0 | 26 | 0 | Extremely | | Markedly | Markedly | 5 | 4 |
| | E0031053 | 1 | | 25MAY2005 | -9 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 3 | 3 |
| | E0031054 | 1 | | 06JUN2005 | -7 | 0 | 20 | 0 | Markedly | | Moderately | Markedly | 5 | 4 |
| | E0031055 | 1 | | 10JUN2005 | -7 | 0 | 27 | 0 | Markedly | | Markedly | Markedly | 5 | 5 |
| | E0031059 | 1 | | 11JUL2005 | -7 | 0 | 24 | 0 | Markedly | | Moderately | Extremely | 3 | 3 |
| | E0031063 | 1 | | 20JUL2005 | -9 | 0 | 19 | 0 | Moderately | | Markedly | Markedly | 0 | 0 |
| | E0031065 | 1 | | 22JUL2005 | -7 | 0 | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0031069 | 1 | | 20SEP2005 | -7 | 0 | 28 | 0 | Extremely | | Extremely | Markedly | 4 | 5 |
| | E0031070 | 1 | | 20SEP2005 | -7 | 0 | 20 | 0 | Moderately | | Markedly | Moderately | 7 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792024

Case 6:06-md-01769-ACC-DAB   Document 1374-3   Filed 03/13/09   Page 18 of 100 PageID 106100

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0031071 | 1 | | 20SEP2005 | -6 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 0 | 0 |
| | E0031072 | 1 | | 21SEP2005 | -7 | 0 | 26 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0033001 | 1 | | 06APR2004 | -7 | 0 | 29 | 0 | Extremely | | Extremely | Markedly | 5 | 3 |
| | E0033004 | 1 | | 13APR2004 | -9 | 0 | 25 | 0 | Markedly | | Markedly | Markedly | 4 | 0 |
| | E0033005 | 1 | | 14APR2004 | -7 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 1 | 7 |
| | E0033006 | 1 | | 14APR2004 | -6 | 0 | 15 | 0 | Moderately | | Moderately | Moderately | 1 | 2 |
| | E0033008 | 1 | | 22APR2004 | -6 | 0 | 26 | 0 | Markedly | | Markedly | Markedly | 0 | 3 |
| | E0033009 | 1 | | 27APR2004 | -7 | 0 | 12 | 0 | Moderately | | Mildly | Moderately | 2 | 2 |
| | E0033010 | 1 | | 28APR2004 | -8 | 0 | 20 | 0 | Moderately | | Markedly | Markedly | 1 | 4 |
| | E0033011 | 1 | | 03MAY2004 | -10 | 0 | 18 | 0 | Markedly | | Moderately | Moderately | 1 | 1 |
| | E0033014 | 1 | | 10MAY2004 | -7 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 2 | 4 |
| | E0033017 | 1 | | 12MAY2004 | -8 | 0 | 14 | 0 | Moderately | | Mildly | Markedly | 0 | 1 |
| | E0033018 | 1 | | 13MAY2004 | -7 | 0 | 11 | 0 | 0 | # | Mildly | Moderately | 0 | 0 |
| | E0033019 | 1 | | 17MAY2004 | -7 | 0 | 24 | 0 | Markedly | | Extremely | Markedly | 1 | 3 |
| | E0033020 | 1 | | 19MAY2004 | -7 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 0 | 2 |
| | E0033022 | 1 | | 14JUN2004 | -10 | 0 | 19 | 0 | Markedly | | Moderately | Markedly | 3 | 7 |
| | E0033024 | 1 | | 02JUL2004 | -5 | 0 | 28 | 0 | Markedly | | Extremely | Extremely | 4 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792025

Listing 12.2.6-6    Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0033026 | 1 | | 12JUL2004 | -7 | | 18 | 0 | 0 | # | Moderately | Markedly | 0 | 3 |
| | E0033027 | 1 | | 13JUL2004 | -7 | | 23 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0033030 | 1 | | 21JUL2004 | -6 | | 30 | 0 | Extremely | | Extremely | Extremely | 3 | 4 |
| | E0033031 | 1 | | 22JUL2004 | -25 | | 17 | 0 | 0 | # | Mildly | Markedly | 5 | 4 |
| | E0033032 | 1 | | 28JUL2004 | -7 | | 29 | 0 | 0 | # | Markedly | Extremely | 7 | 7 |
| | E0033033 | 1 | | 04AUG2004 | -8 | | 27 | 0 | Markedly | | Markedly | Extremely | 2 | 2 |
| | E0033034 | 1 | | 09AUG2004 | -3 | | 30 | 0 | Extremely | | Extremely | Extremely | 5 | 7 |
| | E0033036 | 1 | | 12AUG2004 | -5 | | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 4 |
| | E0033037 | 1 | | 12AUG2004 | -7 | | 24 | 0 | 0 | # | Markedly | Markedly | 5 | 5 |
| | E0033039 | 1 | | 17AUG2004 | -9 | | 26 | 0 | Markedly | | Markedly | Markedly | 0 | 4 |
| | E0033041 | 1 | | 23AUG2004 | -7 | | 27 | 0 | 0 | # | Markedly | Extremely | 7 | 0 |
| | E0033042 | 1 | | 31AUG2004 | -7 | | 24 | 0 | Markedly | | Extremely | Markedly | 3 | 2 |
| | E0033043 | 1 | | 08SEP2004 | -7 | | 12 | 0 | Mildly | | Mildly | Moderately | 0 | 1 |
| | E0033044 | 1 | | 15SEP2004 | -7 | | 25 | 0 | Markedly | | Extremely | Markedly | 0 | 3 |
| | E0033045 | 1 | | 16SEP2004 | -7 | | 20 | 0 | 0 | # | Markedly | Moderately | 3 | 0 |
| | E0033046 | 1 | | 21OCT2004 | -7 | | 25 | 0 | Markedly | | Markedly | Markedly | 2 | 3 |
| | E0034001 | 1 | | 29MAY2004 | -7 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792026

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0034002 | 1 | 0 | 23JUN2004 | -5 | 0 | 30 | 0 | Extremely | # | Extremely | Extremely | 7 | 0 |
| | E0034005 | 1 | 0 | 23SEP2004 | -6 | 0 | 20 | 0 | Markedly | | Markedly | Moderately | 0 | 4 |
| | E0034006 | 1 | 0 | 06OCT2004 | -7 | 0 | 2 | 0 | Not at All | # | Mildly | Mildly | 0 | 0 |
| | E0034007 | 1 | 0 | 27OCT2004 | -7 | 0 | 26 | 0 | | 0 # | Markedly | Markedly | 7 | 0 |
| | E0034008 | 1 | 0 | 03NOV2004 | -7 | 0 | 19 | 0 | Moderately | | Moderately | Markedly | 0 | 1 |
| | E0034009 | 1 | 0 | 03NOV2004 | -7 | 0 | 25 | 0 | Markedly | | Markedly | Markedly | 2 | 3 |
| | E0035002 | 1 | 0 | 03JUN2004 | -4 | 0 | 28 | 0 | Markedly | | Markedly | Extremely | 4 | 3 |
| | E0035012 | 1 | 0 | 26OCT2004 | -3 | 0 | 14 | 0 | Moderately | | Moderately | Moderately | 0 | 2 |
| | E0035018 | 1 | 0 | 09MAR2005 | -5 | 0 | 3 | 0 | | 0 | Not at All | Mildly | 7 | 0 |
| | E0035019 | 1 | 0 | 14MAR2005 | -7 | 0 | 29 | 0 | Extremely | # | Markedly | Extremely | 7 | 7 |
| | E0035022 | 1 | 0 | 30AUG2005 | -7 | 0 | 15 | 0 | | 0 # | Moderately | Moderately | 0 | 0 |
| | E0036002 | 1 | 0 | 21MAY2004 | -7 | 0 | 20 | 0 | Moderately | | Markedly | Markedly | 0 | 4 |
| | E0036003 | 1 | 0 | 16JUN2004 | -6 | 0 | 15 | 0 | | 0 # | Moderately | Moderately | 5 | 2 |
| | E0036004 | 1 | 0 | 21JUL2004 | -7 | 0 | 11 | 0 | | 0 # | Moderately | Mildly | 0 | 0 |
| | E0036005 | 1 | 0 | 12OCT2004 | -9 | 0 | 28 | 0 | Markedly | | Markedly | Extremely | 5 | 5 |
| | E0036008 | 1 | 0 | 03NOV2004 | -5 | 0 | 20 | 0 | Moderately | | Markedly | Markedly | 0 | 3 |
| | E0036009 | 1 | 0 | 16NOV2004 | -7 | 0 | 2 | 0 | | 0 | Mildly | Not at All | 0 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3559

CONFIDENTIAL
AZSER12792027

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0036013 | 0 | 1 | | 11JAN2005 | -8 | 0 | 8 | 0 | Not at All | | Mildly | Moderately | 0 | 0 |
| | E0036015 | 0 | 1 | | 01FEB2005 | -6 | 0 | 6 | 0 | Mildly | | Mildly | Mildly | 3 | 2 |
| | E0036016 | 0 | 1 | | 03FEB2005 | -8 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 3 | 4 |
| | E0036020 | 0 | 1 | | 19MAY2005 | -6 | 0 | 23 | 0 | 0 | # | Markedly | Markedly | 0 | 0 |
| | E0036021 | 0 | 1 | | 08JUN2005 | -6 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 4 | 4 |
| | E0036025 | 0 | 1 | | 18AUG2005 | -7 | 0 | 21 | 0 | 0 | # | Markedly | Moderately | 2 | 2 |
| | E0036026 | 0 | 1 | | 24AUG2005 | -9 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 5 |
| | E0037001 | 0 | 1 | | 09MAR2004 | -7 | 0 | 15 | 0 | Moderately | | Moderately | Moderately | 0 | 3 |
| | E0037002 | 0 | 1 | | 18MAR2004 | -6 | 0 | 15 | 0 | 0 | # | Moderately | Moderately | 4 | 5 |
| | E0037003 | 0 | 1 | | 10MAR2004 | -7 | 0 | 29 | 0 | 0 | # | Markedly | Extremely | 4 | 3 |
| | E0037006 | 0 | 1 | | 18MAR2004 | -5 | 0 | 20 | 0 | Mildly | | Markedly | Extremely | 1 | 2 |
| | E0037007 | 0 | 1 | | 23MAR2004 | -7 | 0 | 17 | 0 | Mildly | | Markedly | Markedly | 0 | 3 |
| | E0037008 | 0 | 1 | | 23MAR2004 | -6 | 0 | 19 | 0 | Markedly | | Mildly | Markedly | 0 | 7 |
| | E0037009 | 0 | 1 | | 24MAR2004 | -6 | 0 | 24 | 0 | 0 | # | Markedly | Markedly | 4 | 5 |
| | E0037010 | 0 | 1 | | 24MAR2004 | -7 | 0 | 19 | 0 | Moderately | | Moderately | Markedly | 6 | 7 |
| | E0037011 | 0 | 1 | | 24MAR2004 | -6 | 0 | 21 | 0 | Moderately | | Extremely | Moderately | 5 | 7 |
| | E0037013 | 0 | 1 | | 31MAR2004 | -5 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 3 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3560

CONFIDENTIAL
AZSER12792028

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037016 | 1 | 0 | 05APR2004 | -3 | 0 | 21 | 0 | 0 | # | Moderately | Markedly | 0 | 0 |
| | E0037018 | 1 | 0 | 07APR2004 | -6 | 0 | 24 | 0 | Markedly | | Moderately | Extremely | 4 | 2 |
| | E0037021 | 1 | 0 | 12APR2004 | -7 | 0 | 20 | 0 | Moderately | | Markedly | Moderately | 0 | 3 |
| | E0037023 | 1 | 0 | 14APR2004 | -6 | 0 | 23 | 0 | 0 | # | Markedly | Markedly | 7 | 7 |
| | E0037026 | 1 | 0 | 21APR2004 | -7 | 0 | 21 | 0 | 0 | # | Markedly | Markedly | 0 | 0 |
| | E0037027 | 1 | 0 | 26APR2004 | -7 | 0 | 25 | 0 | Moderately | | Extremely | Extremely | 2 | 3 |
| | E0037028 | 1 | 0 | 29APR2004 | -7 | 0 | 21 | 0 | Markedly | | Moderately | Markedly | 2 | 5 |
| | E0037029 | 1 | 0 | 10MAY2004 | -7 | 0 | 24 | 0 | Markedly | | Moderately | Extremely | 7 | 7 |
| | E0037030 | 1 | 0 | 12MAY2004 | -6 | 0 | 21 | 0 | Moderately | | Markedly | Markedly | 0 | 3 |
| | E0037031 | 1 | 0 | 13MAY2004 | -4 | 0 | 26 | 0 | Markedly | | Markedly | Extremely | 2 | 2 |
| | E0037033 | 1 | 0 | 19MAY2004 | -6 | 0 | 24 | 0 | 0 | # | Markedly | Markedly | 2 | 2 |
| | E0037035 | 1 | 0 | 24MAY2004 | -3 | 0 | 27 | 0 | Markedly | | Markedly | Markedly | 0 | 3 |
| | E0037038 | 1 | 0 | 04JUN2004 | -3 | 0 | 23 | 0 | Markedly | | Moderately | Markedly | 1 | 1 |
| | E0037040 | 1 | 0 | 07JUN2004 | -7 | 0 | 28 | 0 | Extremely | | Markedly | Extremely | 5 | 6 |
| | E0037042 | 1 | 0 | 08JUN2004 | -7 | 0 | 18 | 0 | Mildly | | Moderately | Markedly | 5 | 4 |
| | E0037043 | 1 | 0 | 10JUN2004 | -6 | 0 | 26 | 0 | Markedly | | Markedly | Extremely | 5 | 7 |
| | E0037050 | 1 | 0 | 06JUL2004 | -7 | 0 | 24 | 0 | 0 | # | Markedly | Markedly | 3 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12792029

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037051 | 1 | | 15JUL2004 | -5 | 0 | 25 | 0 | Markedly | | Markedly | Markedly | 2 | 5 |
| | E0037052 | 1 | | 12JUL2004 | -7 | 0 | 14 | 0 | Mildly | | Markedly | Mildly | 0 | 0 |
| | E0037053 | 1 | | 12JUL2004 | -7 | 0 | 11 | 0 | 0 | # | Moderately | Mildly | 4 | 3 |
| | E0037055 | 1 | | 15JUL2004 | -5 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 4 | 5 |
| | E0037056 | 1 | | 15JUL2004 | -6 | 0 | 24 | 0 | 0 | # | Markedly | Markedly | 4 | 4 |
| | E0037057 | 1 | | 19JUL2004 | -7 | 0 | 18 | 0 | Markedly | | Moderately | Moderately | 3 | 4 |
| | E0037059 | 1 | | 22JUL2004 | -7 | 0 | 26 | 0 | 0 | # | Markedly | Markedly | 3 | 4 |
| | E0037060 | 1 | | 26JUL2004 | -7 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0037061 | 1 | | 05AUG2004 | -6 | 0 | 17 | 0 | Moderately | | Moderately | Moderately | 0 | 2 |
| | E0037062 | 1 | | 09AUG2004 | -7 | 0 | 21 | 0 | Moderately | | Markedly | Markedly | 0 | 2 |
| | E0037063 | 1 | | 12AUG2004 | -7 | 0 | 27 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0037065 | 1 | | 26AUG2004 | -6 | 0 | 12 | 0 | Moderately | | Moderately | Mildly | 0 | 2 |
| | E0037066 | 1 | | 30AUG2004 | -8 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 2 | 4 |
| | E0037067 | 1 | | 30AUG2004 | -3 | 0 | 26 | 0 | 0 | # | Markedly | Markedly | 7 | 7 |
| | E0037069 | 1 | | 02SEP2004 | -6 | 0 | 26 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0037070 | 1 | | 09SEP2004 | -7 | 0 | 20 | 0 | Markedly | | Moderately | Markedly | 5 | 5 |
| | E0037071 | 1 | | 13SEP2004 | -7 | 0 | 17 | 0 | Moderately | | Moderately | Markedly | 5 | 7 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792030

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT | R (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | 0 | E0037072 | 1 | | 14SEP2004 | -6 | 0 | 20 | 0 | Markedly | | Moderately | Markedly | 6 | 3 |
| | 0 | E0037073 | 1 | | 14SEP2004 | -7 | 0 | 26 | 0 | 0 | # | Markedly | Markedly | 4 | 5 |
| | 0 | E0037074 | 1 | | 15SEP2004 | -6 | 0 | 26 | 0 | 0 | # | Markedly | Markedly | 3 | 3 |
| | 0 | E0037075 | 1 | | 22SEP2004 | -6 | 0 | 19 | 0 | Moderately | | Markedly | Markedly | 0 | 0 |
| | 0 | E0037077 | 1 | | 13OCT2004 | -6 | 0 | 20 | 0 | Mildly | | Markedly | Extremely | 7 | 7 |
| | 0 | E0037081 | 1 | | 02NOV2004 | -6 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 0 | 4 |
| | 0 | E0037082 | 1 | | 04NOV2004 | -6 | 0 | 28 | 0 | Extremely | | Extremely | Markedly | 2 | 0 |
| | 0 | E0037084 | 1 | | 18NOV2004 | -5 | 0 | 14 | 0 | Moderately | | Moderately | Moderately | 1 | 2 |
| | 0 | E0037085 | 1 | | 10NOV2004 | -7 | 0 | 21 | 0 | Moderately | | Markedly | Markedly | 1 | 2 |
| | 0 | E0037086 | 1 | | 07DEC2004 | -6 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 4 | 4 |
| | 0 | E0037088 | 1 | | 07DEC2004 | -6 | 0 | 21 | 0 | Markedly | | Moderately | Markedly | 4 | 1 |
| | 0 | E0037089 | 1 | | 07DEC2004 | -6 | 0 | 21 | 0 | Markedly | | Moderately | Markedly | 1 | 4 |
| | 0 | E0037090 | 1 | | 08DEC2004 | -6 | 0 | 21 | 0 | Markedly | | Markedly | Markedly | 1 | 4 |
| | 0 | E0037091 | 1 | | 13DEC2004 | -7 | 0 | 12 | 0 | Mildly | | Moderately | Moderately | 1 | 2 |
| | 0 | E0037093 | 1 | | 13DEC2004 | -7 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 1 | 5 |
| | 0 | E0037094 | 1 | | 20DEC2004 | -7 | 0 | 21 | 0 | Moderately | | Moderately | Extremely | 2 | 2 |
| | 0 | E0037097 | 1 | | 28DEC2004 | -7 | 0 | 29 | 0 | Extremely | | Extremely | Markedly | 6 | 6 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3563

CONFIDENTIAL
AZSER12792031

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037099 | 1 | | 22DEC2004 | -8 | 0 | 17 | 0 | Moderately | | Moderately | Markedly | 5 | 1 |
| | E0037101 | 1 | | 28DEC2004 | -6 | 0 | 24 | 0 | 0 | # | Markedly | Markedly | 4 | 5 |
| | E0037103 | 1 | | 04JAN2005 | -8 | 0 | 13 | 0 | Mildly | | Moderately | Moderately | 1 | 1 |
| | E0037107 | 1 | | 24JAN2005 | -7 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 2 | 5 |
| | E0037108 | 1 | | 26JAN2005 | -6 | 0 | 22 | 0 | Markedly | | Moderately | Markedly | 2 | 4 |
| | E0037109 | 1 | | 03FEB2005 | -7 | 0 | 24 | 0 | 0 | # | Markedly | Markedly | 7 | 7 |
| | E0037110 | 1 | | 09FEB2005 | -6 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 3 |
| | E0037113 | 1 | | 21FEB2005 | -7 | 0 | 21 | 0 | Markedly | | Markedly | Moderately | 0 | 7 |
| | E0037116 | 1 | | 07MAR2005 | -7 | 0 | 18 | 0 | Markedly | | Moderately | Moderately | 3 | 1 |
| | E0037117 | 1 | | 07MAR2005 | -7 | 0 | 16 | 0 | Moderately | | Moderately | Moderately | 1 | 3 |
| | E0037118 | 1 | | 08MAR2005 | -7 | 0 | 21 | 0 | Markedly | | Markedly | Markedly | 2 | 2 |
| | E0037119 | 1 | | 23MAR2005 | -7 | 0 | 17 | 0 | Mildly | | Moderately | Extremely | 0 | 0 |
| | E0037120 | 1 | | 06APR2005 | -7 | 0 | 23 | 0 | 0 | # | Markedly | Markedly | 0 | 5 |
| | E0037125 | 1 | | 03MAY2005 | -6 | 0 | 16 | 0 | Moderately | | Moderately | Moderately | 1 | 3 |
| | E0037127 | 1 | | 12MAY2005 | -7 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 3 | 4 |
| | E0037128 | 1 | | 16MAY2005 | -7 | 0 | 18 | 0 | Markedly | | Moderately | Moderately | 2 | 7 |
| | E0037129 | 1 | | 24MAY2005 | -8 | 0 | 10 | 0 | Moderately | | Mildly | Mildly | 0 | 3 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3564

CONFIDENTIAL
AZSER12792032

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0037130 | 1 | | 0 | 14JUN2005 | -6 | | 22 | 0 | Markedly | | Moderately | Markedly | 3 | 7 |
| | E0037132 | 1 | | 0 | 21JUN2005 | -6 | | 18 | 0 | Markedly | | Moderately | Moderately | 4 | 1 |
| | E0037133 | 1 | | 0 | 29JUN2005 | -6 | | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 5 |
| | E0037134 | 1 | | 0 | 06JUL2005 | -5 | | 15 | 0 | 0 | # | Moderately | Moderately | 2 | 2 |
| | E0037136 | 1 | | 0 | 02AUG2005 | -7 | | 21 | 0 | Moderately | | Markedly | Markedly | 0 | 0 |
| | E0037137 | 1 | | 0 | 03AUG2005 | -7 | | 9 | 0 | 0 | # | Mildly | Mildly | 2 | 2 |
| | E0037138 | 1 | | 0 | 08AUG2005 | -7 | | 16 | 0 | Markedly | | Moderately | Moderately | 1 | 3 |
| | E0037140 | 1 | | 0 | 24AUG2005 | -6 | | 18 | 0 | Markedly | | Mildly | Markedly | 6 | 5 |
| | E0037141 | 1 | | 0 | 08SEP2005 | -7 | | 23 | 0 | Markedly | | Moderately | Markedly | 2 | 2 |
| | E0037142 | 1 | | 0 | 07SEP2005 | -7 | | 27 | 0 | 0 | # | Markedly | Markedly | 4 | 7 |
| | E0037143 | 1 | | 0 | 14SEP2005 | -7 | | 27 | 0 | Markedly | | Markedly | Markedly | 4 | 4 |
| | E0040001 | 1 | | 0 | 07APR2004 | -6 | | 18 | 0 | Moderately | | Moderately | Moderately | 1 | 1 |
| | E0040002 | 1 | | 0 | 07APR2004 | -6 | | 21 | 0 | Mildly | | Extremely | Markedly | 1 | 2 |
| | E0040003 | 1 | | 0 | 14APR2004 | -7 | | 9 | 0 | Not at All | # | Moderately | Moderately | 3 | 0 |
| | E0040004 | 1 | | 0 | 26MAY2004 | -14 | | 27 | 0 | 0 | # | Extremely | Markedly | 5 | 7 |
| | E0040004 | 1 | | 0 | 26MAY2004 | -14 | | 24 | 0 | 0 | # | Markedly | Markedly | 2 | 0 |
| | E0040006 | 1 | | 0 | 05JAN2005 | -6 | | 8 | 0 | 0 | # | Moderately | Not at All | 0 | 0 |
| | E0040010 | 1 | | 0 | 04AUG2005 | -14 | | 12 | 0 | Moderately | | Moderately | Moderately | 2 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3565

CONFIDENTIAL
AZSER12792033

Page 35 of 337

Listing 12.2.6-6    Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | ITEM SCORES 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0040011 | 1 | 0 | 22SEP2005 | -6 | | 25 | 0 | Extremely | | Markedly | Markedly | 5 | 0 |
| | E0041004 | 1 | 0 | 09JUN2004 | -5 | | 27 | 0 | Markedly | | Extremely | Markedly | 6 | 6 |
| | E0041005 | 1 | 0 | 16JUN2004 | -7 | | 27 | 0 | Markedly | | Markedly | Extremely | 5 | 4 |
| | E0041006 | 1 | 0 | 08JUL2004 | -7 | | 22 | 0 | Markedly | | Markedly | Markedly | 3 | 2 |
| | E0041008 | 1 | 0 | 27JUL2004 | -16 | | 21 | 0 | Markedly | | Markedly | Markedly | 0 | 3 |
| | E0041009 | 1 | 0 | 11AUG2004 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0041010 | 1 | 0 | 16AUG2004 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0041011 | 1 | 0 | 08SEP2004 | -7 | | 27 | 0 | Markedly | | Extremely | Markedly | 7 | 7 |
| | E0041012 | 1 | 0 | 07OCT2004 | -14 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0041015 | 1 | 0 | 09NOV2004 | -7 | | 21 | 0 | Moderately | | Markedly | Markedly | 1 | 5 |
| | E0041018 | 1 | 0 | 18NOV2004 | -5 | | 18 | 0 | Markedly | | Moderately | Moderately | 3 | 2 |
| | E0041019 | 1 | 0 | 24JAN2005 | -7 | | 24 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0041020 | 1 | 0 | 07FEB2005 | -7 | | 24 | 0 | Markedly | | Markedly | Markedly | 5 | 6 |
| | E0041023 | 1 | 0 | 23MAR2005 | -8 | | 27 | 0 | Extremely | | Markedly | Extremely | 5 | 7 |
| | E0041025 | 1 | 0 | 24JUN2005 | -6 | | 18 | 0 | Markedly | | Markedly | Moderately | 0 | 0 |
| | E0041027 | 1 | 0 | 20JUL2005 | -9 | | 21 | 0 | 0 | # | Moderately | Markedly | 2 | 4 |
| | E0041030 | 1 | 0 | 03AUG2005 | -6 | | 23 | 0 | 0 | # | Markedly | Markedly | 0 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3566

CONFIDENTIAL
AZSER12792034

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0041034 | 1 | 0 | 25AUG2005 | -7 | | 21 | 0 | Markedly | | Extremely | Mildly | 0 | 6 |
| | E0042001 | 1 | 0 | 18MAR2004 | -4 | | 22 | 0 | Markedly | | Markedly | Markedly | 3 | 4 |
| | E0042004 | 1 | 0 | 05APR2004 | -8 | | 13 | 0 | Moderately | | Mildly | Markedly | 2 | 4 |
| | E0042005 | 1 | 0 | 06APR2004 | -7 | | 15 | 0 | Mildly | | Moderately | Markedly | 1 | 1 |
| | E0042007 | 1 | 0 | 11JUN2004 | -6 | | 11 | 0 | Moderately | | Mildly | Moderately | 1 | 3 |
| | E0042010 | 1 | 0 | 25JUN2004 | -7 | | 8 | 0 | 0 | # | Moderately | Mildly | 0 | 0 |
| | E0042011 | 1 | 0 | 27JUL2004 | -6 | | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 7 |
| | E0042013 | 1 | 0 | 04MAY2005 | -6 | | 10 | 0 | Mildly | | Mildly | Moderately | 0 | 0 |
| | E0042014 | 1 | 0 | 13JUN2005 | -7 | | 26 | 0 | Markedly | | Markedly | Extremely | 2 | 6 |
| | E0042016 | 1 | 0 | 05AUG2005 | -5 | | 17 | 0 | Moderately | | Moderately | Markedly | 3 | 2 |
| | E0044001 | 1 | 0 | 06MAY2004 | -6 | | 20 | 0 | 0 | # | Mildly | Extremely | 0 | 0 |
| | E0044002 | 1 | 0 | 07MAY2004 | -5 | | 12 | 0 | 0 | # | Moderately | Moderately | 2 | 0 |
| | E0044004 | 1 | 0 | 17MAY2004 | -5 | | 30 | 0 | Extremely | | Extremely | Extremely | 5 | 2 |
| | E0044005 | 1 | 0 | 17MAY2004 | -4 | | 19 | 0 | Moderately | | Markedly | Moderately | 4 | 7 |
| | E0044009 | 1 | 0 | 01JUN2004 | -3 | | 22 | 0 | Moderately | | Markedly | Markedly | 0 | 0 |
| | E0044012 | 1 | 0 | 16JUN2004 | -8 | | 9 | 0 | Mildly | | Moderately | Mildly | 1 | 1 |
| | E0044013 | 1 | 0 | 24JUN2004 | -7 | | 24 | 0 | Moderately | | Markedly | Extremely | 7 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3567

CONFIDENTIAL
AZSER12792035

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| OL QTP | E0064014 | 1 | | 29JUN2004 | -2 | | 25 | 0 | Markedly | | Markedly | Markedly | 0 | 0 |
| | E0064017 | 1 | | 20JUL2004 | -4 | | 18 | 0 | 0 | # | Moderately | Markedly | 3 | 2 |
| | E0064018 | 1 | | 30JUL2004 | -7 | | 20 | 0 | Markedly | | Moderately | Markedly | 2 | 7 |
| | E0064021 | 1 | | 20AUG2004 | -7 | | 29 | 0 | 0 | # | Markedly | Extremely | 4 | 4 |
| | E0064026 | 1 | | 13SEP2004 | -7 | | 19 | 0 | Markedly | | Moderately | Moderately | 3 | 4 |
| | E0064031 | 1 | | 08FEB2005 | -6 | | 30 | 0 | 0 | # | Extremely | Extremely | 7 | 7 |
| | E0064032 | 1 | | 10FEB2005 | -8 | | 28 | 0 | Extremely | | Extremely | Markedly | 7 | 0 |
| | E0064034 | 1 | | 04MAR2005 | -7 | | 20 | 0 | 0 | # | Moderately | Markedly | 4 | 7 |
| | E0064038 | 1 | | 01APR2005 | -6 | | 14 | 0 | Markedly | | Moderately | Mildly | 1 | 7 |
| | E0064040 | 1 | | 12MAY2005 | -6 | | 15 | 0 | Markedly | | Mildly | Moderately | 0 | 4 |
| | E0064042 | 1 | | 24MAY2005 | -2 | | 3 | 0 | 0 | # | Mildly | Mildly | 0 | 1 |
| | E0064044 | 1 | | 03JUN2005 | -6 | | 15 | 0 | 0 | # | Moderately | Moderately | 0 | 0 |
| | E0064051 | 1 | | 20JUL2005 | -5 | | 17 | 0 | 0 | # | Markedly | Moderately | 3 | 0 |
| | E0064053 | 1 | | 08AUG2005 | -4 | | 10 | 0 | Mildly | | Moderately | Mildly | 0 | 0 |
| | E0064057 | 1 | | 15AUG2005 | -7 | | 21 | 0 | 0 | # | Markedly | Markedly | 2 | 3 |
| | E0064059 | 1 | | 18AUG2005 | -7 | | 3 | 0 | 0 | # | Mildly | Mildly | 2 | 1 |
| | E0064060 | 1 | | 19AUG2005 | -7 | | 15 | 0 | Moderately | | Moderately | Moderately | 2 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020606.ist  sds100.sas  02MAR2007:13:35  kcpx265

3568

CONFIDENTIAL
AZSER12792036

Case 6:06-md-01769-ACC-DAB   Document 1374-3   Filed 03/13/09   Page 30 of 100 PageID 106112

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0044061 | 1 | | 23AUG2005 | -7 | | 22 | 0 | Markedly | | Moderately | Extremely | 5 | 0 |
| | E0044064 | 1 | | 12SEP2005 | -9 | | 30 | 0 | 0 | # | Extremely | Extremely | 3 | 0 |
| | E0044065 | 1 | | 12SEP2005 | -6 | | 25 | 0 | Markedly | | Markedly | Markedly | 5 | 0 |
| | E0044069 | 1 | | 22SEP2005 | -6 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0045001 | 1 | | 22MAR2004 | -7 | | 18 | 0 | 0 | # | Markedly | Moderately | 4 | 0 |
| | E0045002 | 1 | | 26MAR2004 | -7 | | 15 | 0 | Moderately | | Moderately | Mildly | 5 | 7 |
| | E0045003 | 1 | | 01APR2004 | -7 | | 15 | 0 | 0 | # | Moderately | Moderately | 0 | 0 |
| | E0045007 | 1 | | 27APR2004 | -7 | | 17 | 0 | 0 | # | Moderately | Moderately | 4 | 0 |
| | E0045009 | 1 | | 05MAY2004 | -8 | | 22 | 0 | Markedly | | Moderately | Markedly | 5 | 6 |
| | E0045011 | 1 | | 14MAY2004 | -7 | | 23 | 0 | 0 | # | Markedly | Markedly | 3 | 3 |
| | E0045013 | 1 | | 01JUN2004 | -9 | | 29 | 0 | 0 | # | Markedly | Extremely | 6 | 7 |
| | E0045014 | 1 | | 09JUN2004 | -7 | | 21 | 0 | Markedly | | Moderately | Markedly | 3 | 3 |
| | E0045016 | 1 | | 11JUN2004 | -10 | | 26 | 0 | Markedly | | Markedly | Extremely | 4 | 6 |
| | E0045017 | 1 | | 16JUN2004 | -7 | | 12 | 0 | Mildly | | Moderately | Moderately | 3 | 4 |
| | E0045018 | 1 | | 17JUN2004 | -7 | | 17 | 0 | Moderately | | Moderately | Moderately | 0 | 3 |
| | E0045022 | 1 | | 19JUL2004 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 2 | 7 |
| | E0045023 | 1 | | 28JUL2004 | -7 | | 27 | 0 | Extremely | | Markedly | Markedly | 3 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3569

CONFIDENTIAL
AZSER12792037

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0045025 | 1 | | 16AUG2004 | -7 | | 27 | 0 | 0 | # | Extremely | Markedly | 4 | 4 |
| | E0045026 | 1 | | 13SEP2004 | -7 | | 24 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0045027 | 1 | | 13SEP2004 | -7 | | 25 | 0 | Markedly | | Markedly | Markedly | 7 | 6 |
| | E0045031 | 1 | | 12OCT2004 | -7 | | 20 | 0 | Moderately | | Extremely | Moderately | 7 | 7 |
| | E0045032 | 1 | | 18OCT2004 | -4 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0045033 | 1 | | 22OCT2004 | -7 | | 26 | 0 | Markedly | | Markedly | Extremely | 7 | 0 |
| | E0046002 | 1 | | 03DEC2004 | -5 | | 2 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | E0046003 | 1 | | 08DEC2004 | -5 | | 10 | 0 | Moderately | | Mildly | Moderately | 3 | 2 |
| | E0046005 | 1 | | 29JUL2005 | -5 | | 23 | 0 | 0 | # | Moderately | Extremely | 0 | 0 |
| | E0047003 | 1 | | 09NOV2004 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0047005 | 1 | | 27DEC2004 | -8 | | 16 | 0 | Moderately | | Moderately | Moderately | 2 | 5 |
| | E0047006 | 1 | | 03JAN2005 | -7 | | 9 | 0 | Moderately | | Mildly | Moderately | 5 | 5 |
| | E0047010 | 1 | | 19APR2005 | -7 | | 27 | 0 | Extremely | | Markedly | Markedly | 4 | 3 |
| | E0047013 | 1 | | 04MAY2005 | -6 | | 22 | 0 | Moderately | | Markedly | Markedly | 1 | 3 |
| | E0048001 | 1 | | 25FEB2004 | -6 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0048002 | 1 | | 27FEB2004 | -5 | | 12 | 0 | 0 | # | Moderately | Moderately | 2 | 2 |
| | E0048003 | 1 | | 04MAR2004 | -6 | | 24 | 0 | 0 | # | Markedly | Markedly | 3 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792038

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048004 | 1 | 0 | 04MAR2004 | -7 | | 26 | 0 | | # | Markedly | Markedly | 7 | 0 |
| | E0048005 | 1 | 0 | 05MAR2004 | -7 | | 10 | 0 | Moderately | | Mildly | Mildly | 0 | 0 |
| | E0048007 | 1 | 0 | 09MAR2004 | -8 | | 27 | 0 | | # | Markedly | Markedly | 4 | 7 |
| | E0048009 | 1 | 0 | 16MAR2004 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 8 | 5 |
| | E0048010 | 1 | 0 | 18MAR2004 | -6 | | 5 | 0 | | # | Mildly | Mildly | 0 | 0 |
| | E0048016 | 1 | 0 | 13APR2004 | -6 | | 17 | 0 | Moderately | | Moderately | Moderately | 3 | 3 |
| | E0048018 | 1 | 0 | 28APR2004 | -9 | | 16 | 0 | Moderately | | Moderately | Moderately | 2 | 2 |
| | E0048019 | 1 | 0 | 05MAY2004 | -9 | | 26 | 0 | Markedly | | Extremely | Markedly | 4 | 7 |
| | E0048020 | 1 | 0 | 19MAY2004 | -6 | | 24 | 0 | Markedly | | Markedly | Markedly | 7 | 0 |
| | E0048021 | 1 | 0 | 25MAY2004 | -7 | | 20 | 0 | Markedly | | Moderately | Markedly | 0 | 0 |
| | E0048024 | 1 | 0 | 02JUN2004 | -7 | | 18 | 0 | Moderately | | Moderately | Markedly | 0 | 7 |
| | E0048025 | 1 | 0 | 16JUN2004 | -6 | | 27 | 0 | Markedly | | Markedly | Markedly | 3 | 3 |
| | E0048029 | 1 | 0 | 25JUN2004 | -7 | | 22 | 0 | Markedly | | Markedly | Markedly | 3 | 5 |
| | E0048030 | 1 | 0 | 28JUN2004 | -2 | | 22 | 0 | Markedly | | Markedly | Markedly | 0 | 7 |
| | E0048032 | 1 | 0 | 07JUL2004 | -5 | | 20 | 0 | Moderately | | Moderately | Markedly | 0 | 5 |
| | E0048035 | 1 | 0 | 30AUG2004 | -3 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | E0048036 | 1 | 0 | 07SEP2004 | -3 | | 18 | 0 | | # | Moderately | Moderately | 3 | 4 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL AZSER12792039

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0048037 | 1 | | 10SEP2004 | -6 | 0 | 18 | 0 | Moderately | | Moderately | Markedly | 5 | 4 |
| | E0048040 | 1 | | 30SEP2004 | -7 | 0 | 20 | 0 | Markedly | | Markedly | Moderately | 1 | 2 |
| | E0048043 | 1 | | 28OCT2004 | -6 | 0 | 8 | 0 | Mildly | | Mildly | Moderately | 1 | 2 |
| | E0048044 | 1 | | 12NOV2004 | -4 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0048046 | 1 | | 18JAN2005 | -9 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 4 | 5 |
| | E0048048 | 1 | | 02MAR2005 | -5 | 0 | 16 | 0 | Moderately | | Moderately | Moderately | 3 | 2 |
| | E0048049 | 1 | | 10MAR2005 | -6 | 0 | 20 | 0 | Moderately | | Markedly | Markedly | 5 | 4 |
| | E0048051 | 1 | | 06APR2005 | -6 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0048052 | 1 | | 06APR2005 | -6 | 0 | 30 | 0 | 0 | # | Extremely | Extremely | 5 | 7 |
| | E0048054 | 1 | | 14APR2005 | -6 | 0 | 24 | 0 | Markedly | | Extremely | Moderately | 4 | 4 |
| | E0048056 | 1 | | 01JUN2005 | -2 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 4 | 7 |
| | E0048057 | 1 | | 02JUN2005 | -5 | 0 | 20 | 0 | Markedly | | Markedly | Moderately | 4 | 7 |
| | E0048059 | 1 | | 04AUG2005 | -6 | 0 | 23 | 0 | Markedly | | Moderately | Extremely | 4 | 2 |
| | E0048060 | 1 | | 05AUG2005 | -6 | 0 | 15 | 0 | 0 | # | Moderately | Moderately | 0 | 0 |
| | E0048061 | 1 | | 10AUG2005 | -5 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0048062 | 1 | | 24AUG2005 | -7 | 0 | 23 | 0 | Extremely | | Moderately | Markedly | 6 | 7 |
| | E0049001 | 1 | | 29JUN2004 | -7 | 0 | 9 | 0 | Moderately | | Mildly | Mildly | 0 | 1 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3572

CONFIDENTIAL
AZSER12792040

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | 0 | E0050002 | 1 | 0 | 13APR2004 | -14 | | 17 | 0 | Moderately | | Moderately | Markedly | 0 | 0 |
| | 0 | E0050003 | 1 | 0 | 15APR2004 | -7 | | 15 | 0 | 0 | # | Moderately | Moderately | 2 | 2 |
| | 0 | E0050004 | 1 | 0 | 15APR2004 | -6 | | 20 | 0 | Markedly | | Moderately | Moderately | 0 | 7 |
| | 0 | E0050007 | 1 | 0 | 22APR2004 | -6 | | 30 | 0 | 0 | # | Extremely | Extremely | 7 | 7 |
| | 0 | E0050010 | 1 | 0 | 28APR2004 | -7 | | 28 | 0 | Extremely | | Extremely | Markedly | 3 | 3 |
| | 0 | E0050012 | 1 | 0 | 04MAY2004 | -7 | | 21 | 0 | Markedly | | Markedly | Moderately | 2 | 5 |
| | 0 | E0050013 | 1 | 0 | 05MAY2004 | -7 | | 21 | 0 | Markedly | | Markedly | Moderately | 1 | 2 |
| | 0 | E0050016 | 1 | 0 | 11MAY2004 | -6 | | 29 | 0 | 0 | # | Markedly | Extremely | 7 | 0 |
| | 0 | E0050018 | 1 | 0 | 20MAY2004 | -7 | | 27 | 0 | Markedly | | Markedly | Extremely | 0 | 5 |
| | 0 | E0050019 | 1 | 0 | 26MAY2004 | -7 | | 19 | 0 | Markedly | | Moderately | Markedly | 1 | 2 |
| | 0 | E0050020 | 1 | 0 | 01JUN2004 | -6 | | 23 | 0 | 0 | # | Markedly | Markedly | 0 | 0 |
| | 0 | E0050021 | 1 | 0 | 09JUN2004 | -6 | | 10 | 0 | Moderately | | Mildly | Mildly | 0 | 0 |
| | 0 | E0050022 | 1 | 0 | 16JUN2004 | -5 | | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 0 |
| | 0 | E0051004 | 1 | 0 | 24AUG2004 | -7 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 0 | E0052002 | 1 | 0 | 17MAY2004 | -7 | | 13 | 0 | Mildly | | Moderately | Moderately | 0 | 0 |
| | 0 | E0052003 | 1 | 0 | 10MAY2004 | -7 | | 25 | 0 | Markedly | | Markedly | Markedly | 4 | 7 |
| | 0 | E0052005 | 1 | 0 | 27MAY2004 | -7 | | 19 | 0 | Moderately | | Markedly | Markedly | 4 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792041

Page 43 of 337

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052006 | 1 | | 16JUN2004 | -6 | | 26 | 0 | 0 | # | Markedly | Extremely | 7 | 7 |
| | E0052007 | 1 | | 08JUL2004 | -6 | | 18 | 0 | Moderately | | Moderately | Moderately | 2 | 3 |
| | E0052008 | 1 | | 08JUL2004 | -7 | | 22 | 0 | Markedly | | Markedly | Markedly | 4 | 5 |
| | E0052009 | 1 | | 27JUL2004 | -7 | | 3 | 0 | Not at All | # | Not at All | Mildly | 0 | 0 |
| | E0052010 | 1 | | 12AUG2004 | -7 | | 8 | 0 | Moderately | | Moderately | Not at All | 0 | 1 |
| | E0052011 | 1 | | 23AUG2004 | -7 | | 21 | 0 | Markedly | | Markedly | Markedly | 0 | 1 |
| | E0052013 | 1 | | 28SEP2004 | -7 | | 3 | 0 | 0 | # | Mildly | Mildly | 0 | 0 |
| | E0052015 | 1 | | 04OCT2004 | -7 | | 30 | 0 | 0 | # | Extremely | Extremely | 7 | 7 |
| | E0052016 | 1 | | 13OCT2004 | -19 | | 19 | 0 | Moderately | | Moderately | Extremely | 0 | 3 |
| | E0052018 | 1 | | 03NOV2004 | -7 | | 19 | 0 | Markedly | | Markedly | Moderately | 2 | 5 |
| | E0052021 | 1 | | 18NOV2004 | -6 | | 11 | 0 | Mildly | | Moderately | Moderately | 0 | 0 |
| | E0052022 | 1 | | 23NOV2004 | -8 | | 10 | 0 | Moderately | | Mildly | Moderately | 2 | 4 |
| | E0052023 | 1 | | 04JAN2005 | -7 | | 25 | 0 | Extremely | | Extremely | Moderately | 5 | 7 |
| | E0052024 | 1 | | 10JAN2005 | -7 | | 18 | 0 | Moderately | | Moderately | Markedly | 0 | 3 |
| | E0052025 | 1 | | 10FEB2005 | -6 | | 12 | 0 | Moderately | | Mildly | Moderately | 2 | 2 |
| | E0052026 | 1 | | 23FEB2005 | -7 | | 3 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | E0052027 | 1 | | 03MAR2005 | -5 | | 26 | 0 | Markedly | | Markedly | Markedly | 5 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792042

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0052028 | 1 | | 31MAR2005 | -5 | 0 | 12 | 0 | Moderately | | Mildly | Moderately | 0 | 0 |
| | E0052029 | 1 | | 14APR2005 | -6 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 0 | 2 |
| | E0052031 | 1 | | 28APR2005 | -6 | 0 | 20 | 0 | Markedly | | Moderately | Markedly | 6 | 7 |
| | E0052034 | 1 | | 20MAY2005 | -7 | 0 | 3 | 0 | Mildly | | Mildly | Not at All | 1 | 2 |
| | E0052035 | 1 | | 26MAY2005 | -11 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0052036 | 1 | | 15JUN2005 | -7 | 0 | 9 | 0 | 0 | # | Mildly | Mildly | 0 | 3 |
| | E0053003 | 1 | | 18JUN2004 | -14 | 0 | 17 | 0 | Markedly | | Moderately | Moderately | 0 | 3 |
| | E0053004 | 1 | | 21JUN2004 | -9 | 0 | 14 | 0 | Mildly | | Moderately | Moderately | 2 | 2 |
| | E0053005 | 1 | | 22JUN2004 | -7 | 0 | 3 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | E0053006 | 1 | | 22JUN2004 | -7 | 0 | 20 | 0 | Not at All | # | Extremely | Extremely | 0 | 0 |
| | E0053007 | 1 | | 28JUN2004 | -9 | 0 | 27 | 0 | Markedly | | Markedly | Markedly | 5 | 5 |
| | E0054001 | 1 | | 08APR2004 | -6 | 0 | 20 | 0 | Markedly | | Moderately | Markedly | 0 | 6 |
| | E0054004 | 1 | | 05MAY2004 | -7 | 0 | 26 | 0 | Markedly | | Markedly | Extremely | 3 | 5 |
| | E0054005 | 1 | | 06MAY2004 | -7 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 4 | 4 |
| | E0054006 | 1 | | 12MAY2004 | -7 | 0 | 15 | 0 | 0 | # | Moderately | Moderately | 3 | 2 |
| | E0054007 | 1 | | 19MAY2004 | -7 | 0 | 30 | 0 | 0 | # | Extremely | Extremely | 7 | 0 |
| | E0054008 | 1 | | 09JUN2004 | -7 | 0 | 21 | 0 | Markedly | | Moderately | Markedly | 3 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792043

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0054011 | 1 | | 23JUN2004 | -7 | 0 | 8 | 0 | 0 | # | Mildly | Mildly | 3 | 3 |
| | E0054012 | 1 | | 15JUL2004 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0054017 | 1 | | 30SEP2004 | -7 | 0 | 22 | 0 | Moderately | | Markedly | Markedly | 1 | 3 |
| | E0054018 | 1 | | 28OCT2004 | -6 | 0 | 16 | 0 | Markedly | | Moderately | Moderately | 0 | 4 |
| | E0054020 | 1 | | 20JAN2005 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0054022 | 1 | | 20APR2005 | -7 | 0 | 6 | 0 | Mildly | | Mildly | Mildly | 1 | 0 |
| | E0054023 | 1 | | 18MAY2005 | -8 | 0 | 19 | 0 | Moderately | | Markedly | Markedly | 0 | 4 |
| | E0054024 | 1 | | 18MAY2005 | -8 | 0 | 30 | 0 | 0 | # | Extremely | Extremely | 0 | 0 |
| | E0054025 | 1 | | 26MAY2005 | -6 | 0 | 26 | 0 | 0 | # | Extremely | Markedly | 0 | 0 |
| | E0054028 | 1 | | 08SEP2005 | -6 | 0 | 18 | 0 | 0 | # | Markedly | Moderately | 0 | 3 |
| | E0055003 | 1 | | 17MAR2004 | -5 | 0 | 18 | 0 | Moderately | | Moderately | Markedly | 0 | 3 |
| | E0055006 | 1 | | 25MAR2004 | -5 | 0 | 20 | 0 | Markedly | | Markedly | Moderately | 7 | 7 |
| | E0055007 | 1 | | 31MAR2004 | -7 | 0 | 25 | 0 | Extremely | | Markedly | Markedly | 5 | 0 |
| | E0055008 | 1 | | 15APR2004 | -6 | 0 | 21 | 0 | Markedly | | Moderately | Markedly | 0 | 5 |
| | E0055009 | 1 | | 27APR2004 | -7 | 0 | 28 | 0 | Extremely | | Markedly | Markedly | 2 | 6 |
| | E0055011 | 1 | | 30APR2004 | -6 | 0 | 24 | 0 | 0 | # | Markedly | Markedly | 2 | 0 |
| | E0055012 | 1 | | 04MAY2004 | -6 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 4 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792044

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0055014 | 1 | | 06MAY2004 | -4 | 0 | 26 | 0 | Markedly | | Markedly | Markedly | 2 | 3 |
| | E0055015 | 1 | | 11MAY2004 | -2 | 0 | 18 | 0 | Markedly | | Moderately | Moderately | 0 | 3 |
| | E0055021 | 1 | | 09JUN2004 | -5 | 0 | 19 | 0 | Markedly | | Moderately | Markedly | 1 | 5 |
| | E0055022 | 1 | | 10JUN2004 | -6 | 0 | 25 | 0 | Extremely | | Extremely | Moderately | 0 | 7 |
| | E0055023 | 1 | | 14JUN2004 | -7 | 0 | 28 | 0 | Extremely | | Markedly | Extremely | 1 | 7 |
| | E0055024 | 1 | | 15JUN2004 | -7 | 0 | 14 | 0 | Not at All | | Moderately | Markedly | 0 | 0 |
| | E0055026 | 1 | | 23JUN2004 | -6 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0055027 | 1 | | 29JUN2004 | -7 | 0 | 30 | 0 | 0 | # | Extremely | Extremely | 7 | 0 |
| | E0055028 | 1 | | 29JUN2004 | -8 | 0 | 21 | 0 | Markedly | | Markedly | Moderately | 7 | 4 |
| | E0055029 | 1 | | 06JUL2004 | -6 | 0 | 25 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0055031 | 1 | | 27JUL2004 | -7 | 0 | 14 | 0 | 0 | # | Moderately | Moderately | 0 | 0 |
| | E0055033 | 1 | | 04AUG2004 | -5 | 0 | 27 | 0 | Extremely | | Extremely | Markedly | 7 | 7 |
| | E0055036 | 1 | | 01SEP2004 | -7 | 0 | 20 | 0 | Markedly | | Mildly | Extremely | 0 | 0 |
| | E0055039 | 1 | | 22SEP2004 | -6 | 0 | 20 | 0 | Moderately | | Markedly | Markedly | 2 | 1 |
| | E0055040 | 1 | | 22SEP2004 | -5 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 0 | 7 |
| | E0059001 | 1 | | 09APR2004 | -5 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 5 | 6 |
| | E0059006 | 1 | | 07MAY2004 | -5 | 0 | 23 | 0 | 0 | # | Markedly | Markedly | 2 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNPRODUCTIVE
/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3577

CONFIDENTIAL
AZSER12792045

Listing 12.2.6-6    Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0059007 | 1 | | 12MAY2004 | -6 | 0 | 14 | 0 | Not at All | # | Markedly | Markedly | 5 | 0 |
| | E0059008 | 1 | | 20MAY2004 | -6 | 0 | 11 | 0 | 0 | | Mildly | Moderately | 3 | 3 |
| | E0059012 | 1 | | 25JUN2004 | -5 | 0 | 11 | 0 | Mildly | | Mildly | Markedly | 0 | 5 |
| | E0059013 | 1 | | 02JUL2004 | -5 | 0 | 23 | 0 | 0 | # | Markedly | Markedly | 3 | 5 |
| | E0059016 | 1 | | 06AUG2004 | -5 | 0 | 12 | 0 | 0 | # | Moderately | Moderately | 0 | 0 |
| | E0059018 | 1 | | 23AUG2004 | -3 | 0 | 27 | 0 | 0 | # | Markedly | Markedly | 5 | 5 |
| | E0059021 | 1 | | 03NOV2004 | -6 | 0 | 3 | 0 | | # | Mildly | Mildly | 0 | 0 |
| | E0060001 | 1 | | 10JUN2004 | -6 | 0 | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0060004 | 1 | | 21JUN2004 | -7 | 0 | 9 | 0 | Moderately | | Mildly | Mildly | 0 | 2 |
| | E0060005 | 1 | | 02JUL2004 | -4 | 0 | 9 | 0 | Mildly | | Mildly | Moderately | 0 | 7 |
| | E0060006 | 1 | | 06JUL2004 | -6 | 0 | 20 | 0 | Moderately | | Extremely | Moderately | 0 | 0 |
| | E0060007 | 1 | | 08JUL2004 | -8 | 0 | 16 | 0 | Markedly | | Moderately | Mildly | 0 | 3 |
| | E0060010 | 1 | | 12JUL2004 | -7 | 0 | 29 | 0 | 0 | # | Markedly | Extremely | 30 | 0 |
| | E0060012 | 1 | | 26JUL2004 | -7 | 0 | 28 | 0 | Markedly | | Extremely | Extremely | 7 | 7 |
| | E0060014 | 1 | | 03AUG2004 | -9 | 0 | 22 | 0 | Markedly | | Moderately | Extremely | 0 | 3 |
| | E0060018 | 1 | | 15OCT2004 | -7 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 0 | 5 |
| | E0060019 | 1 | | 05JAN2005 | -8 | 0 | 22 | 0 | Markedly | | Moderately | Markedly | 1 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3578

CONFIDENTIAL
AZSER12792046

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061001 | 1 | | 14APR2004 | -7 | 0 | 10 | 0 | Mildly | | Moderately | Mildly | 2 | 2 |
| | E0061004 | 1 | | 15JUL2004 | -7 | 0 | 17 | 0 | Markedly | | Moderately | Moderately | 1 | 1 |
| | E0061005 | 1 | | 16JUL2004 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 3 | 5 |
| | E0061006 | 1 | | 05AUG2004 | -7 | 0 | 28 | 0 | Markedly | | Markedly | Extremely | 7 | 7 |
| | E0061007 | 1 | | 13AUG2004 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 2 | 2 |
| | E0061011 | 1 | | 04NOV2004 | -7 | 0 | 16 | 0 | Markedly | | Markedly | Not at All | 0 | 0 |
| | E0061012 | 1 | | 29DEC2004 | -6 | 0 | 15 | 0 | Markedly | | Not at All | Moderately | 0 | 0 |
| | E0061014 | 1 | | 06JAN2005 | -6 | 0 | 27 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0061015 | 1 | | 10JAN2005 | -7 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0061017 | 1 | | 01FEB2005 | -6 | 0 | 24 | 0 | Moderately | | Markedly | Extremely | 6 | 4 |
| | E0061019 | 1 | | 13FEB2005 | -6 | 0 | 11 | 0 | Moderately | | Mildly | Moderately | 0 | 1 |
| | E0061022 | 1 | | 04APR2005 | -7 | 0 | 25 | 0 | Moderately | | Extremely | Extremely | 5 | 6 |
| | E0061024 | 1 | | 19APR2005 | -7 | 0 | 17 | 0 | Mildly | | Moderately | Markedly | 5 | 6 |
| | E0061026 | 1 | | 25APR2005 | -7 | 0 | 25 | 0 | Markedly | | Markedly | Markedly | 6 | 7 |
| | E0061028 | 1 | | 05MAY2005 | -6 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 3 | 3 |
| | E0061030 | 1 | | 10MAY2005 | -7 | 0 | 17 | 0 | Moderately | | Mildly | Markedly | 2 | 2 |
| | E0061032 | 1 | | 03JUN2005 | -7 | 0 | 15 | 0 | Moderately | # | Moderately | Moderately | 3 | 6 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3579

CONFIDENTIAL
AZSER12792047

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0061037 | 1 | | 0 26JUL2005 | -7 | | 9 | 0 | 0 | # | Mildly | Mildly | 0 | 0 |
| | E0061038 | 1 | | 0 04AUG2005 | -7 | | 20 | 0 | 0 | # | Moderately | Markedly | 0 | 3 |
| | E0061040 | 1 | | 0 12AUG2005 | -7 | | 24 | 0 | 0 | # | Markedly | Markedly | 0 | 7 |
| | E0061041 | 1 | | 0 26AUG2005 | -6 | | 9 | 0 | Mildly | | Moderately | Moderately | 0 | 4 |
| | E0061042 | 1 | | 0 02SEP2005 | -7 | | 12 | 0 | 0 | # | Moderately | Moderately | 0 | 2 |
| | E0062004 | 1 | | 0 10NOV2004 | -7 | | 22 | 0 | Moderately | | Markedly | Markedly | 1 | 7 |
| | E0062005 | 1 | | 0 17NOV2004 | -6 | | 15 | 0 | Mildly | | Moderately | Markedly | 0 | 1 |
| | E0062006 | 1 | | 0 30NOV2004 | -7 | | 28 | 0 | Extremely | | Markedly | Extremely | 7 | 7 |
| | E0062010 | 1 | | 0 11JAN2005 | -7 | | 11 | 0 | Mildly | | Moderately | Moderately | 0 | 0 |
| | E0062013 | 1 | | 0 17MAY2005 | -7 | | 25 | 0 | Extremely | | Extremely | Moderately | 0 | 0 |
| | E0062015 | 1 | | 0 16JUN2005 | -7 | | 11 | 0 | Mildly | | Moderately | Mildly | 0 | 2 |
| | E0063002 | 1 | | 0 14JUL2004 | -5 | | 13 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | E0063003 | 1 | | 0 18AUG2004 | -7 | | 20 | 0 | Markedly | | Markedly | Moderately | 3 | 3 |
| | E0063007 | 1 | | 0 20OCT2004 | -7 | | 20 | 0 | Markedly | | Markedly | Markedly | 2 | 3 |
| | E0063008 | 1 | | 0 20OCT2004 | -7 | | 19 | 0 | Moderately | | Markedly | Moderately | 0 | 0 |
| | E0063009 | 1 | | 0 19JAN2005 | -6 | | 9 | 0 | Mildly | | Mildly | Moderately | 0 | 0 |
| | E0063010 | 1 | | 0 11MAY2005 | -7 | | 21 | 0 | Markedly | | Moderately | Markedly | 7 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792048

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0063012 | 1 | | 10JUN2005 | -5 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 5 | 6 |
| | E0064001 | 1 | | 15APR2004 | -7 | 0 | 17 | 0 | Moderately | | Moderately | Moderately | 1 | 2 |
| | E0064002 | 1 | | 17MAY2004 | -10 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 5 | 2 |
| | E0064003 | 1 | | 18MAY2004 | -7 | 0 | 20 | 0 | Markedly | | Markedly | Moderately | 0 | 2 |
| | E0064005 | 1 | | 15JUL2004 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 6 | 6 |
| | E0064008 | 1 | | 03AUG2004 | -7 | 0 | 21 | 0 | Markedly | | Moderately | Markedly | 1 | 3 |
| | E0064009 | 1 | | 02SEP2004 | -14 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 6 | 6 |
| | E0064012 | 1 | | 27SEP2004 | -7 | 0 | 20 | 0 | Moderately | | Moderately | Markedly | 1 | 5 |
| | E0064013 | 1 | | 13OCT2004 | -7 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 2 | 4 |
| | E0064014 | 1 | | 29OCT2004 | -7 | 0 | 22 | 0 | Mildly | | Extremely | Extremely | 0 | 0 |
| | E0064019 | 1 | | 08DEC2004 | -7 | 0 | 9 | 0 | | 0 | Moderately | Mildly | 0 | 2 |
| | E0064021 | 1 | | 20DEC2004 | -8 | 0 | 11 | 0 | Mildly | # | Moderately | Moderately | 2 | 1 |
| | E0064022 | 1 | | 05JAN2005 | -8 | 0 | 26 | 0 | Moderately | | Extremely | Extremely | 6 | 7 |
| | E0064024 | 1 | | 15FEB2005 | -8 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 7 |
| | E0064026 | 1 | | 17FEB2005 | -20 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 4 | 4 |
| | E0064029 | 1 | | 16MAR2005 | -7 | 0 | 17 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | E0064033 | 1 | | 07APR2005 | -7 | 0 | 25 | 0 | Markedly | | Moderately | Extremely | 7 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3581

CONFIDENTIAL
AZSER12792049

Listing 12.2.6-6    Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0064034 | 1 | | 19APR2005 | -6 | 0 | 10 | 0 | Moderately | | Moderately | Not at All | 2 | 0 |
| | E0064037 | 1 | | 06SEP2005 | -9 | 0 | 12 | 0 | Moderately | | Mildly | Mildly | 0 | 0 |
| | E0064038 | 1 | | 07SEP2005 | -7 | 0 | 26 | 0 | 0 | # | Markedly | Markedly | 2 | 4 |
| | E0064039 | 1 | | 08SEP2005 | -12 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 2 | 0 |
| | E0066001 | 1 | | 18MAR2004 | -7 | 0 | 21 | 0 | Markedly | | Markedly | Markedly | 0 | 5 |
| | E0066002 | 1 | | 08APR2004 | -7 | 0 | 23 | 0 | 0 | # | Markedly | Markedly | 0 | 0 |
| | E0066003 | 1 | | 16APR2004 | -7 | 0 | 14 | 0 | 0 | # | Moderately | Mildly | 0 | 0 |
| | E0066004 | 1 | | 16APR2004 | -7 | 0 | 14 | 0 | 0 | # | Mildly | Markedly | 0 | 0 |
| | E0066005 | 1 | | 23APR2004 | -7 | 0 | 17 | 0 | Moderately | | Mildly | Markedly | 0 | 2 |
| | E0066006 | 1 | | 14SEP2004 | -9 | 0 | 20 | 0 | Moderately | | Markedly | Moderately | 0 | 0 |
| | E0066006 | 1 | | 04FEB2005 | -6 | 0 | 19 | 0 | Mildly | | Moderately | Extremely | 4 | 4 |
| | E0066011 | 1 | | 21SEP2005 | -7 | 0 | 10 | 0 | Moderately | | Moderately | Not at All | 0 | 1 |
| | E0067001 | 1 | | 08APR2004 | -7 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0067002 | 1 | | 12APR2004 | -7 | 0 | 7 | 0 | Moderately | | Not at All | Mildly | 0 | 1 |
| | E0067005 | 1 | | 26APR2004 | -9 | 0 | 20 | 0 | Moderately | | Moderately | Extremely | 4 | 4 |
| | E0067006 | 1 | | 25MAY2004 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0067007 | 1 | | 07JUN2004 | -9 | 0 | 10 | 0 | Mildly | | Moderately | Moderately | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3582

CONFIDENTIAL
AZSER12792050

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0067008 | 1 | | 10JUN2004 | -5 | 0 | 24 | 0 | Extremely | | Markedly | Moderately | 4 | 4 |
| | E0067009 | 1 | | 22JUN2004 | -6 | 0 | 28 | 0 | Markedly | | Extremely | Markedly | 4 | 4 |
| | E0067013 | 1 | | 19JUL2004 | -8 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 0 | 2 |
| | E0067016 | 1 | | 23AUG2004 | -7 | 0 | 27 | 0 | Markedly | | Extremely | Markedly | 0 | 0 |
| | E0067018 | 1 | | 23AUG2004 | -8 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 5 |
| | E0067020 | 1 | | 31AUG2004 | -9 | 0 | 27 | 0 | Extremely | | Markedly | Markedly | 0 | 0 |
| | E0067021 | 1 | | 23SEP2004 | -4 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 2 |
| | E0067022 | 1 | | 06OCT2004 | -7 | 0 | 28 | 0 | Extremely | | Extremely | Markedly | 5 | 5 |
| | E0067023 | 1 | | 20OCT2004 | -7 | 0 | 20 | 0 | Extremely | | Mildly | Markedly | 1 | 1 |
| | E0067024 | 1 | | 01NOV2004 | -7 | 0 | 27 | 0 | Markedly | | Markedly | Markedly | 0 | 7 |
| | E0067025 | 1 | | 03NOV2004 | -6 | 0 | 29 | 0 | Extremely | | Markedly | Extremely | 0 | 0 |
| | E0067026 | 1 | | 09NOV2004 | -6 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 0 |
| | E0067029 | 1 | | 16NOV2004 | -8 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 5 | 5 |
| | E0067030 | 1 | | 29NOV2004 | -7 | 0 | 18 | 0 | Mildly | | Markedly | Markedly | 0 | 4 |
| | E0067034 | 1 | | 09FEB2005 | -7 | 0 | 25 | 0 | Markedly | | Markedly | Markedly | 0 | 3 |
| | E0067035 | 1 | | 23FEB2005 | -7 | 0 | 24 | 0 | Extremely | | Markedly | Moderately | 3 | 7 |
| | E0067036 | 1 | | 23MAR2005 | -6 | 0 | 18 | 0 | Markedly | | Moderately | Markedly | 0 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020606.1st   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792051

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| OL QTP | E0067038 | 1 | 0 | 25APR2005 | -7 | | 25 | 0 | Markedly | | Extremely | Markedly | 0 | 7 |
| | E0067039 | 1 | 0 | 27APR2005 | -8 | | 24 | 0 | Markedly | | Markedly | Markedly | 4 | 4 |
| | E0067045 | 1 | 0 | 18MAY2005 | -5 | | 26 | 0 | Markedly | | Extremely | Markedly | 0 | 3 |
| | E0067046 | 1 | 0 | 01JUN2005 | -6 | | 28 | 0 | Extremely | | Extremely | Markedly | 7 | 7 |
| | E0067049 | 1 | 0 | 01AUG2005 | -7 | | 28 | 0 | Extremely | | Markedly | Extremely | 0 | 0 |
| | E0067052 | 1 | 0 | 23AUG2005 | -6 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0067055 | 1 | 0 | 06SEP2005 | -7 | | 28 | 0 | Markedly | | Extremely | Extremely | 1 | 4 |
| | E0067056 | 1 | 0 | 07SEP2005 | -6 | | 24 | 0 | Markedly | | Markedly | Markedly | 5 | 5 |
| | E0067057 | 1 | 0 | 12SEP2005 | -9 | | 30 | 0 | Extremely | | Extremely | Extremely | 1 | 3 |
| | E0067058 | 1 | 0 | 13SEP2005 | -7 | | 16 | 0 | Moderately | | Moderately | Moderately | 2 | 3 |
| | E0067059 | 1 | 0 | 19SEP2005 | -8 | | 21 | 0 | Markedly | | Markedly | Markedly | 0 | 1 |
| | E0067060 | 1 | 0 | 20SEP2005 | -6 | | 28 | 0 | Extremely | | Markedly | Extremely | 3 | 4 |
| | E0068001 | 1 | 0 | 22OCT2004 | -10 | | 21 | 0 | Moderately | | Markedly | Markedly | 0 | 0 |
| | E0068002 | 1 | 0 | 26OCT2004 | -7 | | 13 | 0 | Mildly | | Moderately | Moderately | 2 | 1 |
| | E0068003 | 1 | 0 | 22OCT2004 | -11 | | 18 | 0 | Moderately | | Markedly | Moderately | 0 | 5 |
| | E0068004 | 1 | 0 | 08NOV2004 | -21 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | E0068007 | 1 | 0 | 17NOV2004 | -6 | | 14 | 0 | Mildly | | Moderately | Markedly | 0 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3584

CONFIDENTIAL
AZSER12792052

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0068010 | 1 | | 02FEB2005 | -5 | 0 | 20 | 0 | Moderately | | Markedly | Markedly | 2 | 3 |
| | E0068012 | 1 | | 11FEB2005 | -7 | 0 | 18 | 0 | Moderately | | Moderately | Markedly | 2 | 3 |
| | E0068017 | 1 | | 17MAR2005 | -7 | 0 | 24 | 0 | 0 | # | Markedly | Markedly | 0 | 0 |
| | E0068019 | 1 | | 31MAR2005 | -4 | 0 | 1 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | E0068020 | 1 | | 15AUG2005 | -4 | 0 | 17 | 0 | Moderately | | Mildly | Markedly | 3 | 3 |
| | E0068021 | 1 | | 19AUG2005 | -5 | 0 | 8 | 0 | Moderately | | Mildly | Mildly | 2 | 2 |
| | E0068022 | 1 | | 30AUG2005 | -2 | 0 | 14 | 0 | 0 | | Moderately | Moderately | 0 | 3 |
| | E0068023 | 1 | | 12SEP2005 | -3 | 0 | 28 | 0 | Markedly | | Markedly | Extremely | 0 | 5 |
| | E0068024 | 1 | | 22SEP2005 | -6 | 0 | 29 | 0 | Extremely | | Extremely | Markedly | 6 | 7 |
| | E0069001 | 1 | | 02SEP2004 | -7 | 0 | 1 | 0 | Not at All | # | Not at All | Mildly | 0 | 0 |
| | E0069002 | 1 | | 04OCT2004 | -7 | 0 | 21 | 0 | Markedly | | Moderately | Markedly | 5 | 4 |
| | E0069003 | 1 | | 25JAN2005 | -7 | 0 | 15 | 0 | 0 | # | Moderately | Moderately | 0 | 0 |
| | E0070004 | 1 | | 26APR2004 | -7 | 0 | 8 | 0 | 0 | # | Mildly | Mildly | 1 | 0 |
| | E0070005 | 1 | | 27APR2004 | -7 | 0 | 18 | 0 | 0 | # | Mildly | Extremely | 5 | 5 |
| | E0070010 | 1 | | 07JUL2004 | -7 | 0 | 19 | 0 | Moderately | | Markedly | Moderately | 0 | 3 |
| | E0070011 | 1 | | 07JUL2004 | -7 | 0 | 18 | 0 | Moderately | | Markedly | Moderately | 3 | 4 |
| | E0070012 | 1 | | 13JUL2004 | -7 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 3 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792053

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0070015 | 1 | 0 | 23AUG2004 | -15 | | 25 | 0 | Markedly | | Markedly | Extremely | 6 | 6 |
| | E0070018 | 1 | 0 | 10JAN2005 | -7 | | 21 | 0 | Markedly | | Moderately | Markedly | 5 | 7 |
| | E0070022 | 1 | 0 | 30MAR2005 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0070023 | 1 | 0 | 06APR2005 | -7 | | 22 | 0 | Markedly | | Markedly | Markedly | 0 | 4 |
| | E0070024 | 1 | 0 | 07APR2005 | -7 | | 27 | 0 | Markedly | | Markedly | Extremely | 7 | 7 |
| | E0070034 | 1 | 0 | 02JUN2005 | -7 | | 22 | 0 | Markedly | | Markedly | Markedly | 3 | 6 |
| | E0070035 | 1 | 0 | 25JUL2005 | -3 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0070037 | 1 | 0 | 01SEP2005 | -7 | | 19 | 0 | Markedly | | Moderately | Moderately | 4 | 4 |
| | E0071002 | 1 | 0 | 11MAY2004 | -7 | | 18 | 0 | Moderately | | Moderately | Extremely | 0 | 3 |
| | E0071005 | 1 | 0 | 04AUG2004 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 3 |
| | E0071006 | 1 | 0 | 04AUG2004 | -7 | | 30 | 0 | Extremely | # | Extremely | Extremely | 7 | 0 |
| | E0071009 | 1 | 0 | 25AUG2004 | -7 | | 27 | 0 | Extremely | | Markedly | Markedly | 0 | 0 |
| | E0071010 | 1 | 0 | 30AUG2004 | -8 | | 18 | 0 | Markedly | | Moderately | Moderately | 5 | 0 |
| | E0071011 | 1 | 0 | 07SEP2004 | -7 | | 13 | 0 | Mildly | | Moderately | Moderately | 0 | 3 |
| | E0071018 | 1 | 0 | 10NOV2004 | -7 | 0 | 24 | 0 | | # | Markedly | Markedly | 6 | 6 |
| | E0071019 | 1 | 0 | 22NOV2004 | -7 | | 24 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0071021 | 1 | 0 | 06DEC2004 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 6 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.ist  sds100.sas  02MAR2007:13:35  kcpx265

3586

CONFIDENTIAL
AZSER12792054

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL | | ITEM SCORES | | | | | |
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0071022 | 1 | | 15DEC2004 | -8 | | 27 | 0 | 0 | # | Markedly | Extremely | 5 | 5 |
| | E0071025 | 1 | | 07SEP2005 | -7 | | 21 | 0 | Moderately | | Markedly | Markedly | 0 | 3 |
| | E0071027 | 1 | | 16SEP2005 | -6 | | 23 | 0 | 0 | # | Markedly | Markedly | 4 | 4 |
| | E0072001 | 1 | | 27JUL2004 | -7 | | 20 | 0 | Markedly | | Markedly | Moderately | 4 | 5 |
| | E0073001 | 1 | | 30MAR2004 | -6 | | 20 | 0 | Extremely | | Moderately | Moderately | 0 | 3 |
| | E0073004 | 1 | | 09JUL2004 | -7 | | 23 | 0 | Markedly | | Markedly | Markedly | 2 | 2 |
| | E0073007 | 1 | | 15JUL2004 | -7 | | 26 | 0 | Markedly | | Markedly | Markedly | 5 | 4 |
| | E0073009 | 1 | | 26JUL2004 | -8 | | 25 | 0 | Markedly | | Markedly | Markedly | 4 | 4 |
| | E0073013 | 1 | | 04AUG2004 | -7 | | 28 | 0 | Markedly | | Extremely | Markedly | 4 | 6 |
| | E0073014 | 1 | | 09AUG2004 | -16 | | 24 | 0 | Markedly | | Markedly | Markedly | 5 | 5 |
| | E0073015 | 1 | | 10AUG2004 | -7 | | 22 | 0 | Markedly | | Moderately | Markedly | 1 | 3 |
| | E0073017 | 1 | | 12AUG2004 | -7 | | 14 | 0 | 0 | # | Moderately | Moderately | 0 | 7 |
| | E0073020 | 1 | | 15SEP2004 | -6 | | 24 | 0 | Moderately | | Markedly | Markedly | 7 | 7 |
| | E0074002 | 1 | | 07OCT2004 | -7 | | 29 | 0 | Extremely | | Markedly | Extremely | 3 | 3 |
| | E0074003 | 1 | | 26JAN2005 | -8 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0074004 | 1 | | 25MAY2005 | -7 | | 12 | 0 | Mildly | | Moderately | Moderately | 1 | 2 |
| | E0074005 | 1 | | 02JUN2005 | -6 | | 15 | 0 | Moderately | | Moderately | Moderately | 2 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792055

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | 0 | E0074006 | 1 | | 10JUL2005 | -6 | | 23 | 0 | Extremely | | Markedly | Moderately | 7 | 7 |
| | 0 | E0074007 | 1 | | 15JUL2005 | -6 | | 24 | 0 | Extremely | | Moderately | Markedly | 3 | 3 |
| | 0 | E0074009 | 1 | | 20JUL2005 | -7 | | 2 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | 0 | E0074010 | 1 | | 31AUG2005 | -7 | | 19 | 0 | Moderately | | Markedly | Moderately | 2 | 3 |
| | 0 | E0077002 | 1 | | 06APR2004 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 0 |
| | 0 | E0077008 | 1 | | 12MAY2004 | -6 | | 22 | 0 | Markedly | | Markedly | Markedly | 3 | 3 |
| | 0 | E0077012 | 1 | | 03JUN2004 | -7 | | 24 | 0 | Markedly | | Markedly | Markedly | 0 | 0 |
| | 0 | E0077013 | 1 | | 08JUN2004 | -7 | | 15 | 0 | Moderately | | Moderately | Moderately | 2 | 5 |
| | 0 | E0077014 | 1 | | 08JUN2004 | -7 | | 0 | 0 | Moderately | | 0 | 0 | | 0 |
| | 0 | E0077019 | 1 | | 17JUN2004 | -6 | | 14 | 0 | Mildly | | Moderately | Moderately | 0 | 5 |
| | 0 | E0077021 | 1 | | 17JUN2004 | -7 | | 19 | 0 | Markedly | | Moderately | Markedly | 0 | 5 |
| | 0 | E0077024 | 1 | | 24JUN2004 | -7 | | 27 | 0 | Markedly | | Extremely | Markedly | 3 | 4 |
| | 0 | E0077033 | 1 | | 24NOV2004 | -7 | | 22 | 0 | Markedly | | Markedly | Moderately | 2 | 5 |
| | 0 | E0077040 | 1 | | 31MAR2005 | -7 | | 27 | 0 | Extremely | | Markedly | Markedly | 3 | 4 |
| | 0 | E0077042 | 1 | | 07APR2005 | -7 | | 11 | 0 | Mildly | | Moderately | Moderately | 0 | 2 |
| | 0 | E0077043 | 1 | | 18APR2005 | -2 | | 24 | 0 | Markedly | | Markedly | Markedly | 2 | 5 |
| | 0 | E0077044 | 1 | | 19APR2005 | -3 | | 26 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12792056

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0077046 | 1 | | 20APR2005 | -6 | 0 | 21 | 0 | Markedly | | Markedly | Markedly | 4 | 4 |
| | E0077049 | 1 | | 30JUN2005 | -7 | 0 | 22 | 0 | Moderately | | Markedly | Markedly | 0 | 3 |
| | E0077054 | 1 | | 11JUL2005 | -7 | 0 | 15 | 0 | Markedly | | Moderately | Markedly | 3 | 5 |
| | E0077056 | 1 | | 04AUG2005 | -7 | 0 | 18 | 0 | Moderately | | Moderately | Moderately | 2 | 3 |
| | E0077057 | 1 | | 09AUG2005 | -7 | 0 | 24 | 0 | Moderately | | Extremely | Markedly | 1 | 3 |
| | E0077059 | 1 | | 25AUG2005 | -5 | 0 | 21 | 0 | Markedly | | Markedly | Markedly | 1 | 1 |
| | E0077060 | 1 | | 30AUG2005 | -2 | 0 | 21 | 0 | Moderately | | Markedly | Markedly | 5 | 3 |
| | E0078002 | 1 | | 10JUN2004 | -5 | 0 | 16 | 0 | Moderately | | Moderately | Moderately | 0 | 2 |
| | E0078005 | 1 | | 05AUG2004 | 0 | 0 | 20 | 0 | 0 | # | Moderately | Markedly | 2 | 1 |
| | E0078006 | 1 | | 28SEP2004 | -7 | 0 | 25 | 0 | Extremely | | Moderately | Extremely | 7 | 7 |
| | E0078009 | 1 | | 17MAR2005 | -5 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 0 | 5 |
| | E0078011 | 1 | | 27MAY2005 | -6 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0079001 | 1 | | 01APR2004 | -6 | 0 | 16 | 0 | Moderately | | Moderately | Markedly | 0 | 3 |
| | E0079004 | 1 | | 23JUN2004 | -7 | 0 | 18 | 0 | Markedly | | Moderately | Moderately | 2 | 2 |
| | E0079005 | 1 | | 23JUL2004 | -6 | 0 | 19 | 0 | Moderately | | Markedly | Markedly | 7 | 0 |
| | E0079008 | 1 | | 07JAN2005 | -5 | 0 | 15 | 0 | Moderately | | Moderately | Moderately | 0 | 2 |
| | E0079010 | 1 | | 10JAN2005 | -4 | 0 | 17 | 0 | 0 | # | Moderately | Moderately | 0 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3589

CONFIDENTIAL
AZSER12792057

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0080001 | 1 | 0 | 21APR2004 | -8 | 0 | 15 | 0 | Moderately | | Moderately | Moderately | 0 | 3 |
| | E0080003 | 1 | 0 | 29APR2004 | -7 | 0 | 6 | 0 | Mildly | | Mildly | Not at All | 1 | 3 |
| | E0080006 | 1 | 0 | 13MAY2004 | -8 | 0 | 19 | 0 | Markedly | | Markedly | Markedly | 0 | 0 |
| | E0080009 | 1 | 0 | 01JUL2004 | -7 | 0 | 21 | 0 | 0 | | Markedly | Moderately | 0 | 0 |
| | E0080013 | 1 | 0 | 14SEP2004 | -9 | 0 | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0080015 | 1 | 0 | 09NOV2004 | -7 | 0 | 19 | 0 | Moderately | | Markedly | Markedly | 1 | 4 |
| | E0080032 | 1 | 0 | 15JUL2005 | -6 | 0 | 15 | 0 | Moderately | | Moderately | Markedly | 0 | 0 |
| | E0080034 | 1 | 0 | 20JUL2005 | -6 | 0 | 19 | 0 | Markedly | | Moderately | Moderately | 4 | 5 |
| | E0082001 | 1 | 0 | 14JUN2004 | -2 | 0 | 26 | 0 | Markedly | | Markedly | Extremely | 2 | 4 |
| | E0082002 | 1 | 0 | 08SEP2004 | 0 | 0 | 22 | 0 | Markedly | # | Markedly | Moderately | 7 | 0 |
| | E0082006 | 1 | 0 | 19NOV2004 | -11 | 0 | 22 | 0 | Extremely | | Moderately | Moderately | 7 | 7 |
| | E0083002 | 1 | 0 | 01APR2004 | -5 | 0 | 20 | 0 | Markedly | | Markedly | Moderately | 1 | 3 |
| | E0083003 | 1 | 0 | 07APR2004 | -7 | 0 | 17 | 0 | Markedly | | Moderately | Moderately | 0 | 2 |
| | E0083004 | 1 | 0 | 08APR2004 | -5 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 7 | 5 |
| | E0083006 | 1 | 0 | 09APR2004 | -7 | 0 | 26 | 0 | Markedly | | Extremely | Markedly | 7 | 3 |
| | E0083008 | 1 | 0 | 13APR2004 | -6 | 0 | 21 | 0 | Moderately | | Markedly | Markedly | 2 | 4 |
| | E0083011 | 1 | 0 | 14APR2004 | -5 | 0 | 12 | 0 | Mildly | | Moderately | Mildly | 1 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792058

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0083012 | 1 | | 23APR2004 | -5 | 0 | 26 | 0 | Markedly | | Markedly | Markedly | 7 | 6 |
| | E0083016 | 1 | | 30APR2004 | -6 | 0 | 21 | 0 | Moderately | | Markedly | Markedly | 0 | 4 |
| | E0083017 | 1 | | 03MAY2004 | -7 | 0 | 19 | 0 | Moderately | | Moderately | Moderately | 0 | 3 |
| | E0083019 | 1 | | 07MAY2004 | -5 | 0 | 27 | 0 | Markedly | | Extremely | Markedly | 7 | 3 |
| | E0083022 | 1 | | 10JUN2004 | -6 | 0 | 24 | 0 | Moderately | | Markedly | Extremely | 1 | 5 |
| | E0083024 | 1 | | 15JUN2004 | -6 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 0 | 7 |
| | E0083026 | 1 | | 23JUN2004 | -6 | 0 | 15 | 0 | Mildly | | Moderately | Markedly | 0 | 1 |
| | E0083030 | 1 | | 12JUL2004 | -7 | 0 | 20 | 0 | Moderately | | Moderately | Extremely | 4 | 4 |
| | E0083031 | 1 | | 21JUL2004 | -6 | 0 | 16 | 0 | Moderately | | Moderately | Markedly | 0 | 3 |
| | E0083033 | 1 | | 27AUG2004 | -6 | 0 | 30 | 0 | 0 | # | Extremely | Extremely | 5 | 5 |
| | E0083035 | 1 | | 10SEP2004 | -7 | 0 | 19 | 0 | Moderately | | Markedly | Markedly | 0 | 5 |
| | E0083037 | 1 | | 08OCT2004 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 4 | 7 |
| | E0083039 | 1 | | 18NOV2004 | -4 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 1 | 2 |
| | E0083042 | 1 | | 18JAN2005 | -6 | 0 | 28 | 0 | Extremely | | Markedly | Markedly | 4 | 7 |
| | E0083044 | 1 | | 04MAR2005 | -6 | 0 | 19 | 0 | Moderately | | Moderately | Moderately | 0 | 4 |
| | E0083049 | 1 | | 27JUN2005 | -4 | 0 | 18 | 0 | Markedly | | Mildly | Markedly | 0 | 2 |
| | E0083053 | 1 | | 16AUG2005 | -6 | 0 | 27 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3591

CONFIDENTIAL
AZSER12792059

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0085002 | 1 | | 07MAY2004 | -5 | 0 | 20 | 0 | Moderately | | Markedly | Moderately | 3 | 7 |
| | E0085003 | 1 | | 10MAY2004 | -7 | 0 | 9 | 0 | Mildly | | Moderately | Mildly | 0 | 0 |
| | E0085005 | 1 | | 21MAY2004 | -7 | 0 | 26 | 0 | Markedly | | Markedly | Extremely | 3 | 2 |
| | E0085006 | 1 | | 28JUN2004 | -4 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0085007 | 1 | | 28JUN2004 | -9 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 0 | 3 |
| | E0085011 | 1 | | 16AUG2004 | -7 | 0 | 6 | 0 | Mildly | | Moderately | Not at All | 0 | 0 |
| | E0085013 | 1 | | 26AUG2004 | -7 | 0 | 19 | 0 | Moderately | | Markedly | Moderately | 1 | 7 |
| | E0085016 | 1 | | 02SEP2004 | -6 | 0 | 21 | 0 | Markedly | | Markedly | Moderately | 0 | 0 |
| | E0085019 | 1 | | 29OCT2004 | -7 | 0 | 24 | 0 | Extremely | | Moderately | Markedly | 7 | 5 |
| | E0085022 | 1 | | 10DEC2004 | -7 | 0 | 30 | 0 | 0 | # | Extremely | Extremely | 7 | 4 |
| | E0085027 | 1 | | 14JAN2005 | -7 | 0 | 27 | 0 | 0 | # | Markedly | Markedly | 7 | 0 |
| | E0085029 | 1 | | 19JAN2005 | -7 | 0 | 20 | 0 | Not at All | | Extremely | Extremely | 0 | 2 |
| | E0085032 | 1 | | 26JAN2005 | -7 | 0 | 17 | 0 | 0 | # | Moderately | Moderately | 0 | 0 |
| | E0085033 | 1 | | 02FEB2005 | -6 | 0 | 25 | 0 | Markedly | | Extremely | Markedly | 2 | 2 |
| | E0085036 | 1 | | 30JUN2005 | -7 | 0 | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | E0086002 | 1 | | 05MAY2004 | -7 | 0 | 19 | 0 | Moderately | | Moderately | Markedly | 1 | 1 |
| | E0086003 | 1 | | 13MAY2004 | -7 | 0 | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3592

CONFIDENTIAL
AZSER12792060

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086004 | 1 | | 24MAY2004 | -4 | 0 | 20 | 0 | Moderately | | Markedly | Markedly | 4 | 4 |
| | E0086005 | 1 | | 27MAY2004 | -7 | 0 | 17 | 0 | Moderately | | Moderately | Moderately | 2 | 3 |
| | E0086006 | 1 | | 09JUN2004 | -7 | 0 | 27 | 0 | Markedly | | Markedly | Markedly | 5 | 5 |
| | E0086007 | 1 | | 16JUN2004 | -6 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0086008 | 1 | | 02JUL2004 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 4 | 4 |
| | E0086010 | 1 | | 26JUL2004 | -7 | 0 | 12 | 0 | Moderately | | Moderately | Moderately | 0 | 5 |
| | E0086011 | 1 | | 28JUL2004 | -7 | 0 | 21 | 0 | Markedly | | Markedly | Moderately | 0 | 3 |
| | E0086013 | 1 | | 02AUG2004 | -7 | 0 | 29 | 0 | Markedly | | Extremely | Extremely | 7 | 7 |
| | E0086014 | 1 | | 05AUG2004 | -8 | 0 | 21 | 0 | Moderately | | Markedly | Extremely | 1 | 2 |
| | E0086016 | 1 | | 10AUG2004 | -3 | 0 | 20 | 0 | Moderately | | Markedly | Markedly | 3 | 3 |
| | E0086017 | 1 | | 06AUG2004 | -7 | 0 | 16 | 0 | Moderately | | Moderately | Moderately | 2 | 2 |
| | E0086019 | 1 | | 24SEP2004 | -7 | 0 | 18 | 0 | Moderately | | Moderately | Markedly | 3 | 1 |
| | E0086020 | 1 | | 06OCT2004 | -7 | 0 | 23 | 0 | Moderately | | Markedly | Extremely | 0 | 7 |
| | E0086021 | 1 | | 10NOV2004 | -7 | 0 | 18 | 0 | Moderately | | Moderately | Markedly | 5 | 4 |
| | E0086028 | 1 | | 04MAY2005 | -7 | 0 | 26 | 0 | Markedly | | Markedly | Extremely | 1 | 2 |
| | E0086029 | 1 | | 24MAY2005 | -7 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 0 | 5 |
| | E0086030 | 1 | | 14JUL2005 | -7 | 0 | 27 | 0 | Markedly | | Markedly | Markedly | 5 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3593

CONFIDENTIAL
AZSER12792061

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0086031 | 1 | | 15JUL2005 | -6 | 0 | 18 | 0 | Moderately | | Moderately | Markedly | 5 | 5 |
| | E0086032 | 1 | | 18JUL2005 | -4 | 0 | 22 | 0 | Moderately | | Markedly | Markedly | 3 | 4 |
| | E0086033 | 1 | | 12AUG2005 | -7 | 0 | 15 | 0 | Moderately | | Mildly | Markedly | 0 | 3 |
| | E0086034 | 1 | | 24AUG2005 | -7 | 0 | 19 | 0 | Moderately | | Moderately | Markedly | 2 | 5 |
| | E0088003 | 1 | | 25OCT2004 | -7 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0088007 | 1 | | 14MAR2005 | -7 | 0 | 27 | 0 | 0 | # | Markedly | Markedly | 5 | 14 |
| | E0088008 | 1 | | 08APR2005 | -7 | 0 | 15 | 0 | Moderately | | Moderately | Moderately | 3 | 3 |
| | E0088011 | 1 | | 08JUL2005 | -7 | 0 | 4 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | E0088015 | 1 | | 19AUG2005 | -7 | 0 | 30 | 0 | 0 | # | Extremely | Extremely | 6 | 0 |
| | E0089001 | 1 | | 12MAR2004 | -7 | 0 | 28 | 0 | Extremely | | Markedly | Markedly | 6 | 7 |
| | E0089004 | 1 | | 13SEP2004 | -8 | 0 | 21 | 0 | Extremely | | Moderately | Moderately | 0 | 2 |
| | E0089005 | 1 | | 13JUL2005 | -6 | 0 | 18 | 0 | Moderately | | Moderately | Moderately | 4 | 6 |
| | E0090004 | 1 | | 14JUL2004 | -7 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0090006 | 1 | | 28JUL2004 | -7 | 0 | 18 | 0 | Moderately | | Moderately | Moderately | 6 | 6 |
| | E0090007 | 1 | | 30JUL2004 | -5 | 0 | 27 | 0 | 0 | # | Markedly | Markedly | 0 | 7 |
| | E0090009 | 1 | | 11AUG2004 | -7 | 0 | 9 | 0 | 0 | # | Mildly | Mildly | 3 | 3 |
| | E0090010 | 1 | | 12AUG2004 | -7 | 0 | 15 | 0 | Moderately | | Moderately | Moderately | 5 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3594

CONFIDENTIAL
AZSER12792062

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT | (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | 0 | E0090011 | 1 | | 16AUG2004 | -7 | 0 | 8 | 0 | Mildly | | Mildly | Mildly | 2 | 3 |
| | 0 | E0090012 | 1 | | 23AUG2004 | -7 | 0 | 12 | 0 | | 0 # | Moderately | Moderately | 4 | 4 |
| | 0 | E0090013 | 1 | | 23AUG2004 | -7 | 0 | 15 | 0 | | 0 # | Moderately | Moderately | 5 | 5 |
| | 0 | E0090014 | 1 | | 24AUG2004 | -7 | 0 | 0 | 0 | | 0 # | 0 | | 7 | 7 |
| | 0 | E0090015 | 1 | | 27SEP2004 | -7 | 0 | 8 | 0 | | 0 # | Mildly | Mildly | 0 | 1 |
| | 0 | E0090016 | 1 | | 23SEP2004 | -5 | 0 | 12 | 0 | | 0 # | Moderately | Mildly | 1 | 2 |
| | 0 | E0090017 | 1 | | 01NOV2004 | -9 | 0 | 12 | 0 | | 0 # | Mildly | Markedly | 7 | 4 |
| | 0 | E0090018 | 1 | | 24NOV2004 | -9 | 0 | 12 | 0 | | 0 # | Moderately | Moderately | 0 | 4 |
| | 0 | E0090019 | 1 | | 06DEC2004 | -7 | 0 | 9 | 0 | | 0 # | Mildly | Moderately | 3 | 4 |
| | 0 | E0090020 | 1 | | 07DEC2004 | -9 | 0 | 15 | 0 | Moderately | | Moderately | Moderately | 5 | 5 |
| | 0 | E0091001 | 1 | | 03MAY2004 | -4 | 0 | 23 | 0 | | 0 # | Markedly | | 0 | 6 |
| | 0 | E0091002 | 1 | | 05AUG2004 | -6 | 0 | 22 | 0 | Markedly | | Markedly | Moderately | 8 | 10 |
| | 0 | E0091003 | 1 | | 12AUG2004 | -7 | 0 | 27 | 0 | Markedly | | Markedly | Markedly | 15 | 15 |
| | 0 | E0091004 | 1 | | 18AUG2004 | -7 | 0 | 29 | 0 | | 0 # | Extremely | Markedly | 3 | 3 |
| | 0 | E0091006 | 1 | | 25AUG2004 | -7 | 0 | 24 | 0 | | 0 # | Moderately | Extremely | 10 | 0 |
| | 0 | E0091009 | 1 | | 21SEP2004 | -7 | 0 | 9 | 0 | Mildly | | Mildly | Moderately | 0 | 0 |
| | 0 | E0091010 | 1 | | 22SEP2004 | -7 | 0 | 20 | 0 | Extremely | | Not at All | Extremely | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792063

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| OL QTP | E0091011 | 1 | | 04OCT2004 | -7 | 0 | 6 | 0 | Mildly | | Mildly | Not at All | 30 | 0 |
| | E0091012 | 1 | | 07OCT2004 | -7 | 0 | 11 | 0 | | 0 | Moderately | Mildly | 4 | 7 |
| | E0091014 | 1 | | 18JAN2005 | -8 | 0 | 30 | 0 | | # | Extremely | Extremely | 7 | 0 |
| | E0091015 | 1 | | 28JAN2005 | -17 | 0 | 22 | 0 | Moderately | | Extremely | Moderately | 4 | 7 |
| | E0091017 | 1 | | 07FEB2005 | -9 | 0 | 21 | 0 | | 0 | Markedly | Markedly | 3 | 0 |
| | E0091018 | 1 | | 18FEB2005 | -20 | 0 | 12 | 0 | Mildly | | Moderately | Moderately | 5 | 5 |
| | E0092001 | 1 | | 18AUG2004 | -7 | 0 | 21 | 0 | Markedly | | Markedly | Moderately | 2 | 3 |
| | E0092002 | 1 | | 19AUG2004 | -7 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0092003 | 1 | | 29SEP2004 | -7 | 0 | 20 | 0 | | # | Markedly | Moderately | 2 | 1 |
| | E0092005 | 1 | | 04OCT2004 | -14 | 0 | 8 | 0 | Not at All | # | Moderately | Moderately | 0 | 1 |
| | E0092007 | 1 | | 19JAN2005 | -9 | 0 | 30 | 0 | | # | Extremely | Extremely | 6 | 6 |
| | E0092009 | 1 | | 05APR2005 | -6 | 0 | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | E0092011 | 1 | | 12MAY2005 | -7 | 0 | 17 | 0 | Markedly | | Moderately | Moderately | 0 | 0 |
| | E0092012 | 1 | | 26MAY2005 | -7 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0093001 | 1 | | 14APR2004 | -7 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 3 | 7 |
| | E0093002 | 1 | | 16JUN2004 | -7 | 0 | 15 | 0 | | 0 | Moderately | Moderately | 0 | 7 |
| | E0093003 | 1 | | 23JUN2004 | -7 | 0 | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3596

CONFIDENTIAL
AZSER12792064

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0093004 | 1 | 0 | 19JUL2004 | -7 | 0 | 24 | 0 | 0 | # | Moderately | Extremely | 5 | 0 |
| | E0093006 | 1 | 0 | 21JUL2004 | -7 | 0 | 22 | 0 | Moderately | | Markedly | Markedly | 5 | 5 |
| | E0093007 | 1 | 0 | 27JUL2004 | -7 | 0 | 17 | 0 | 0 | # | Markedly | Moderately | 0 | 0 |
| | E0093009 | 1 | 0 | 03AUG2004 | -7 | 0 | 14 | 0 | Markedly | | Moderately | Mildly | 0 | 2 |
| | E0093010 | 1 | 0 | 04AUG2004 | -7 | 0 | 28 | 0 | Markedly | | Extremely | Markedly | 6 | 3 |
| | E0093011 | 1 | 0 | 09AUG2004 | -7 | 0 | 20 | 0 | Moderately | | Markedly | Markedly | 1 | 2 |
| | E0093012 | 1 | 0 | 24AUG2004 | -7 | 0 | 27 | 0 | Extremely | | Markedly | Extremely | 4 | 5 |
| | E0093013 | 1 | 0 | 07SEP2004 | -7 | 0 | 27 | 0 | Markedly | | Extremely | Extremely | 1 | 3 |
| | E0093017 | 1 | 0 | 27OCT2004 | -7 | 0 | 27 | 0 | 0 | # | Extremely | Markedly | 2 | 2 |
| | E0093019 | 1 | 0 | 29NOV2004 | -7 | 0 | 12 | 0 | Moderately | | Moderately | Moderately | 3 | 3 |
| | E0093020 | 1 | 0 | 14DEC2004 | -6 | 0 | 24 | 0 | 0 | # | Markedly | Markedly | 5 | 2 |
| | E0093022 | 1 | 0 | 09MAY2005 | -7 | 0 | 26 | 0 | 0 | # | Markedly | Markedly | 0 | 3 |
| | E0093023 | 1 | 0 | 20JUN2005 | -7 | 0 | 26 | 0 | Markedly | | Markedly | Markedly | 0 | 1 |
| | E0093025 | 1 | 0 | 31AUG2005 | -7 | 0 | 17 | 0 | Markedly | | Moderately | Mildly | 0 | 7 |
| | E0093028 | 1 | 0 | 20SEP2005 | -7 | 0 | 25 | 0 | Markedly | | Extremely | Markedly | 2 | 1 |
| | E0094003 | 1 | 0 | 26AUG2004 | -4 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 5 | 7 |
| | E0094005 | 1 | 0 | 02NOV2004 | -6 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 4 | 4 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3597

CONFIDENTIAL
AZSER12792065

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0094007 | 1 | 0 | 20JAN2005 | -7 | | 23 | 0 | 0 | # | Moderately | Extremely | 4 | 4 |
| | E0094008 | 1 | 0 | 09FEB2005 | -6 | | 22 | 0 | Markedly | | Markedly | Markedly | 4 | 5 |
| | E0094012 | 1 | 0 | 07APR2005 | -6 | | 25 | 0 | Markedly | | Markedly | Markedly | 4 | 5 |
| | E0094014 | 1 | 0 | 16MAY2005 | -7 | | 24 | 0 | Markedly | | Markedly | Markedly | 1 | 1 |
| | E0094016 | 1 | 0 | 05JUL2005 | -6 | | 20 | 0 | Not at All | | Extremely | Extremely | 0 | 0 |
| | E0094017 | 1 | 0 | 09AUG2005 | -10 | | 15 | 0 | 0 | # | Markedly | Mildly | 0 | 0 |
| | E0096001 | 1 | 0 | 22SEP2004 | -6 | | 12 | 0 | Moderately | | Moderately | Mildly | 0 | 0 |
| | E0098002 | 1 | 0 | 01NOV2004 | -4 | | 24 | 0 | Extremely | | Markedly | Markedly | 2 | 7 |
| | E0098004 | 1 | 0 | 03AUG2005 | -6 | | 25 | 0 | Markedly | | Markedly | Markedly | 5 | 7 |
| | E0100003 | 1 | 0 | 06APR2005 | -7 | | 12 | 0 | 0 | # | Moderately | Moderately | 0 | 1 |
| | E0100004 | 1 | 0 | 09MAY2005 | -8 | | 8 | 0 | Mildly | | Moderately | Mildly | 0 | 0 |
| | E0100005 | 1 | 0 | 12MAY2005 | -7 | | 15 | 0 | 0 | # | Moderately | Moderately | 0 | 0 |
| | E0101001 | 1 | 0 | 20JUL2004 | -1 | | 9 | 0 | Mildly | | Moderately | Mildly | 7 | 0 |
| | E0101002 | 1 | 0 | 02SEP2004 | -7 | | 16 | 0 | Markedly | | Mildly | Moderately | 3 | 0 |
| | E0101004 | 1 | 0 | 27OCT2004 | -5 | | 20 | 0 | Extremely | | Moderately | Moderately | 5 | 0 |
| | E0101005 | 1 | 0 | 29JUN2005 | -6 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0102004 | 1 | 0 | 13DEC2004 | -7 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792066

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | 0 | E0102005 | 1 | | 08FEB2005 | -7 | 0 | 9 | 0 | Mildly | | Moderately | Mildly | 0 | 0 |
| | 0 | E0102006 | 1 | | 07FEB2005 | -4 | 0 | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | 0 | E0102008 | 1 | | 03MAY2005 | -6 | 0 | 0 | 0 | Not at All | 0 | Not at All | Not at All | 0 | 1 |
| | 0 | E0102010 | 1 | | 13MAY2005 | -7 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 5 | 5 |
| | 0 | E0102011 | 1 | | 20MAY2005 | -7 | 0 | 15 | 0 | Moderately | | Moderately | Moderately | 0 | 7 |
| | 0 | E0102012 | 1 | | 20MAY2005 | -7 | 0 | 27 | 0 | Moderately | # | Markedly | Markedly | 0 | 8 |
| | 0 | E0102014 | 1 | | 31AUG2005 | -6 | 0 | 25 | 0 | Moderately | 0 | Extremely | Extremely | 0 | 5 |
| | 0 | E0105001 | 1 | | 26MAY2004 | -3 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 0 | E0105003 | 1 | | 23AUG2004 | -4 | 0 | 14 | 0 | Moderately | # | Moderately | Mildly | 0 | 0 |
| | 0 | E0105007 | 1 | | 25OCT2004 | -7 | 0 | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 0 | E0105010 | 1 | | 01APR2005 | -7 | 0 | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | 0 | E0105012 | 1 | | 25FEB2005 | -7 | 0 | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | 0 | E0105019 | 1 | | 23SEP2005 | -5 | 0 | 20 | 0 | Extremely | | Moderately | Moderately | 0 | 0 |
| | 0 | E0106001 | 1 | | 15OCT2004 | -7 | 0 | 26 | 0 | Extremely | | Markedly | Markedly | 7 | 4 |
| | 0 | E0106003 | 1 | | 19APR2005 | -7 | 0 | 15 | 0 | Moderately | # | Moderately | Mildly | 0 | 0 |
| | 0 | E0107002 | 1 | | 21DEC2004 | -2 | 0 | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 0 | E0107004 | 1 | | 21DEC2004 | -2 | 0 | 6 | 0 | Mildly | | Not at All | Moderately | 0 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3599

CONFIDENTIAL
AZSER12792067

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0107012 | 1 | | 28APR2005 | -8 | 0 | 23 | 0 | Extremely | | Markedly | Moderately | 2 | 1 |
| | E0107013 | 1 | | 28APR2005 | -7 | 0 | 11 | 0 | Not at All | | Moderately | Moderately | 5 | 5 |
| | E0107014 | 1 | | 28APR2005 | -5 | 0 | 10 | 0 | Mildly | | Moderately | Moderately | 0 | 0 |
| | E0107018 | 1 | | 03JUN2005 | -6 | 0 | 18 | 0 | Moderately | | Moderately | Markedly | 2 | 5 |
| | E0108001 | 1 | | 29MAR2004 | -7 | 0 | 20 | 0 | 0 | # | Markedly | Moderately | 2 | 5 |
| | E0108002 | 1 | | 05APR2004 | -8 | 0 | 12 | 0 | Moderately | | Moderately | Moderately | 2 | 4 |
| | E0108003 | 1 | | 06APR2004 | -8 | 0 | 27 | 0 | Markedly | | Extremely | Markedly | 4 | 2 |
| | E0108004 | 1 | | 13APR2004 | -7 | 0 | 30 | 0 | 0 | # | Extremely | Extremely | 7 | 7 |
| | E0108005 | 1 | | 15APR2004 | -6 | 0 | 20 | 0 | Moderately | | Markedly | Moderately | 1 | 1 |
| | E0108006 | 1 | | 10JUN2004 | -7 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0108007 | 1 | | 29JUN2004 | -6 | 0 | 24 | 0 | 0 | # | Markedly | Markedly | 7 | 0 |
| | E0108008 | 1 | | 09AUG2004 | -7 | 0 | 26 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0108009 | 1 | | 07SEP2004 | -6 | 0 | 27 | 0 | Markedly | | Markedly | Markedly | 6 | 6 |
| | E0108010 | 1 | | 07SEP2004 | -6 | 0 | 12 | 0 | Moderately | | Mildly | Moderately | 7 | 3 |
| | E0108012 | 1 | | 25OCT2004 | -3 | 0 | 26 | 0 | 0 | # | Markedly | Markedly | 2 | 0 |
| | E0108013 | 1 | | 03NOV2004 | -5 | 0 | 26 | 0 | 0 | # | Markedly | Markedly | 7 | 0 |
| | E0108014 | 1 | | 16NOV2004 | -13 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 5 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3600

CONFIDENTIAL
AZSER12792068

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0108016 | 1 | | 0 | 19NOV2004 | -7 | | 29 | 0 | Extremely | | Extremely | Markedly | 7 | 7 |
| | E0108020 | 1 | | 0 | 25JAN2005 | -6 | | 24 | 0 | 0 | # | Markedly | Markedly | 7 | 0 |
| | E0108021 | 1 | | 0 | 07MAR2005 | -3 | | 15 | 0 | Moderately | | Moderately | Moderately | 3 | 3 |
| | E0108022 | 1 | | 0 | 10MAR2005 | -7 | | 11 | 0 | Moderately | | Mildly | Mildly | 0 | 0 |
| | E0108023 | 1 | | 0 | 19APR2005 | -7 | | 20 | 0 | Extremely | | Moderately | Moderately | 6 | 3 |
| | E0108024 | 1 | | 0 | 04JUL2005 | -7 | | 2 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | E0109003 | 1 | | 0 | 20APR2005 | -7 | | 18 | 0 | 0 | # | Markedly | Mildly | 3 | 3 |
| | E0110004 | 1 | | 0 | 16AUG2004 | -7 | | 30 | 0 | 0 | # | Extremely | Extremely | 7 | 0 |
| | E0110005 | 1 | | 0 | 20AUG2004 | -7 | | 17 | 0 | Markedly | | Moderately | Moderately | 5 | 5 |
| | E0110006 | 1 | | 0 | 24AUG2004 | -8 | | 20 | 0 | Moderately | | Markedly | Markedly | 0 | 7 |
| | E0110013 | 1 | | 0 | 20JUN2005 | -8 | | 27 | 0 | Markedly | | Markedly | Markedly | 6 | 0 |
| | E0115005 | 1 | | 0 | 31MAY2005 | -3 | | 27 | 0 | 0 | # | Extremely | Markedly | 7 | 7 |
| | E0113001 | 1 | | 0 | 12OCT2004 | -6 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | E0115001 | 1 | | 0 | 19JUL2004 | -7 | | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0115003 | 1 | | 0 | 06SEP2004 | -6 | | 15 | 0 | Moderately | | Moderately | Moderately | 7 | 5 |
| | E0115005 | 1 | | 0 | 28APR2005 | -8 | | 21 | 0 | 0 | # | Markedly | Moderately | 2 | 0 |
| | E0115008 | 1 | | 0 | 26MAY2005 | -6 | | 21 | 0 | 0 | # | Markedly | Markedly | 7 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3601

CONFIDENTIAL
AZSER12792069

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116001 | 1 | | 06MAY2004 | -8 | 0 | 18 | 0 | Moderately | | Moderately | Markedly | 3 | 2 |
| | E0116002 | 1 | | 12MAY2004 | -6 | 0 | 12 | 0 | Mildly | | Mildly | Moderately | 0 | 1 |
| | E0116003 | 1 | | 13MAY2004 | -5 | 0 | 16 | 0 | Moderately | | Moderately | Moderately | 0 | 2 |
| | E0116006 | 1 | | 19MAY2004 | -7 | 0 | 13 | 0 | Moderately | | Moderately | Mildly | 0 | 0 |
| | E0116007 | 1 | | 24MAY2004 | -4 | 0 | 18 | 0 | Moderately | | Markedly | Markedly | 1 | 3 |
| | E0116010 | 1 | | 25MAY2004 | -7 | 0 | 20 | 0 | Moderately | | Markedly | Moderately | 0 | 4 |
| | E0116011 | 1 | | 01JUN2004 | -7 | 0 | 19 | 0 | Moderately | | Moderately | Markedly | 0 | 2 |
| | E0116012 | 1 | | 15JUN2004 | -7 | 0 | 17 | 0 | 0 | # | Moderately | Moderately | 0 | 2 |
| | E0116015 | 1 | | 23JUN2004 | -6 | 0 | 11 | 0 | 0 | # | Moderately | Mildly | 0 | 2 |
| | E0116016 | 1 | | 23JUN2004 | -7 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 3 | 3 |
| | E0116018 | 1 | | 30SEP2004 | -18 | 0 | 4 | 0 | Mildly | | Not at All | Mildly | 0 | 3 |
| | E0116019 | 1 | | 06OCT2004 | -7 | 0 | 20 | 0 | Moderately | | Markedly | Markedly | 0 | 5 |
| | E0116020 | 1 | | 29NOV2004 | -9 | 0 | 20 | 0 | Moderately | | Markedly | Markedly | 0 | 5 |
| | E0116021 | 1 | | 30NOV2004 | -10 | 0 | 18 | 0 | Moderately | | Moderately | Moderately | 3 | 3 |
| | E0116022 | 1 | | 01DEC2004 | -14 | 0 | 20 | 0 | Markedly | | Moderately | Markedly | 0 | 3 |
| | E0116023 | 1 | | 02DEC2004 | -8 | 0 | 21 | 0 | Moderately | | Moderately | Extremely | 2 | 4 |
| | E0116025 | 1 | | 12JAN2005 | -8 | 0 | 27 | 0 | Markedly | | Markedly | Extremely | 4 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792070

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0116026 | 1 | 0 | 12JAN2005 | -7 | 0 | 18 | 0 | Moderately | | Moderately | Markedly | 3 | 5 |
| | E0116027 | 1 | 0 | 13JAN2005 | -6 | 0 | 26 | 0 | Markedly | | Markedly | Extremely | 3 | 0 |
| | E0116031 | 1 | 0 | 27JAN2005 | -11 | 0 | 18 | 0 | Moderately | | Mildly | Markedly | 0 | 7 |
| | E0116034 | 1 | 0 | 31JAN2005 | -10 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 2 | 3 |
| | E0116035 | 1 | 0 | 02FEB2005 | -7 | 0 | 28 | 0 | Extremely | | Markedly | Extremely | 2 | 5 |
| | E0116039 | 1 | 0 | 16FEB2005 | -6 | 0 | 21 | 0 | Moderately | | Markedly | Markedly | 0 | 3 |
| | E0116040 | 1 | 0 | 22FEB2005 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 3 | 5 |
| | E0116041 | 1 | 0 | 28FEB2005 | -3 | 0 | 12 | 0 | Mildly | | Mildly | Moderately | 1 | 0 |
| | E0116043 | 1 | 0 | 09MAR2005 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 5 | 7 |
| | E0116044 | 1 | 0 | 16MAY2005 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0116045 | 1 | 0 | 14JUN2005 | -7 | 0 | 27 | 0 | Markedly | | Markedly | Markedly | 7 | 0 |
| | E0116048 | 1 | 0 | 28JUN2005 | -7 | 0 | 25 | 0 | Markedly | | Markedly | Markedly | 1 | 2 |
| | E0116049 | 1 | 0 | 29JUN2005 | -7 | 0 | 22 | 0 | Markedly | | Moderately | Markedly | 1 | 3 |
| | E0116052 | 1 | 0 | 07JUL2005 | -7 | 0 | 24 | 0 | Moderately | | Extremely | Markedly | 7 | 7 |
| | E0118002 | 1 | 0 | 13MAY2004 | -6 | 0 | 15 | 0 | Moderately | | Moderately | Moderately | 3 | 5 |
| | E0118007 | 1 | 0 | 14JUN2004 | -8 | 0 | 18 | 0 | Moderately | | Moderately | Moderately | 3 | 3 |
| | E0118008 | 1 | 0 | 12JUL2004 | -8 | 0 | 12 | 0 | Moderately | | Moderately | Moderately | 2 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/di447c00127/sp/output/tif/112020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3603

CONFIDENTIAL
AZSER12792071

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0118009 | 1 | | 15JUL2004 | -7 | | 14 | 0 | Moderately | | Moderately | Moderately | 2 | 0 |
| | E0118010 | 1 | | 19JUL2004 | -7 | | 20 | 0 | Markedly | | Moderately | Moderately | 5 | 3 |
| | E0119001 | 1 | | 19MAR2004 | -5 | | 12 | 0 | 0 | # | Moderately | Moderately | 2 | 3 |
| | E0119005 | 1 | | 05APR2004 | -4 | | 15 | 0 | 0 | # | Moderately | Moderately | 0 | 0 |
| | E0119006 | 1 | | 09APR2004 | -7 | | 23 | 0 | Markedly | | Extremely | Moderately | 5 | 2 |
| | E0119007 | 1 | | 30APR2004 | -7 | | 19 | 0 | Markedly | | Moderately | Moderately | 2 | 3 |
| | E0119011 | 1 | | 07JUL2004 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 5 | 2 |
| | E0119012 | 1 | | 07JUL2004 | -7 | | 28 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | E0119015 | 1 | | 11AUG2004 | -5 | | 11 | 0 | Mildly | | Moderately | Moderately | 2 | 3 |
| | E0119017 | 1 | | 20SEP2004 | -7 | | 26 | 0 | 0 | # | Markedly | Markedly | 0 | 7 |
| | E0119019 | 1 | | 13OCT2004 | -27 | | 24 | 0 | Markedly | | Markedly | Markedly | 4 | 2 |
| | E0119020 | 1 | | 15OCT2004 | -10 | | 23 | 0 | 0 | # | Markedly | Markedly | 5 | 5 |
| | E0119026 | 1 | | 03DEC2004 | -7 | | 29 | 0 | 0 | # | Markedly | Extremely | 10 | 10 |
| | E0119027 | 1 | | 29DEC2004 | -7 | | 20 | 0 | Not at All | | Extremely | Extremely | 4 | 4 |
| | E0119029 | 1 | | 26JAN2005 | -9 | | 12 | 0 | Moderately | | Moderately | Mildly | 0 | 0 |
| | E0119030 | 1 | | 04FEB2005 | -6 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0119031 | 1 | | 18MAR2005 | -10 | | 19 | 0 | Markedly | | Moderately | Markedly | 1 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792072

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0119033 | 1 | 0 | 11MAY2005 | -7 | | 28 | 0 | Extremely | | Markedly | Markedly | 2 | 4 |
| | E0119034 | 1 | 0 | 11MAY2005 | -7 | | 22 | 0 | Markedly | | Markedly | Markedly | 4 | 5 |
| | E0119035 | 1 | 0 | 25MAY2005 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 1 | 7 |
| | E0119037 | 1 | 0 | 15AUG2005 | -8 | | 18 | 0 | Moderately | | Moderately | Moderately | 7 | 7 |
| | E0120005 | 1 | 0 | 05MAY2004 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 4 |
| | E0120008 | 1 | 0 | 07DEC2004 | -7 | | 21 | 0 | 0 | # | Markedly | Markedly | 2 | 7 |
| | E0120010 | 1 | 0 | 22DEC2004 | -14 | | 20 | 0 | 0 | # | Markedly | Moderately | 3 | 4 |
| | E0120011 | 1 | 0 | 28DEC2004 | -7 | | 18 | 0 | 0 | # | Markedly | Moderately | 0 | 0 |
| | E0120016 | 1 | 0 | 09FEB2005 | -7 | | 20 | 0 | 0 | # | Moderately | Markedly | 2 | 1 |
| | E0120017 | 1 | 0 | 29MAR2005 | -7 | | 19 | 0 | Not at All | | Markedly | Extremely | 7 | 7 |
| | E0120018 | 1 | 0 | 06APR2005 | -7 | | 20 | 0 | 0 | # | Moderately | Markedly | 1 | 0 |
| | E0120019 | 1 | 0 | 28JUN2005 | -7 | | 12 | 0 | 0 | # | Moderately | Mildly | 0 | 0 |
| | E0120020 | 1 | 0 | 13JUL2005 | -7 | | 21 | 0 | Markedly | | Markedly | Markedly | 3 | 3 |
| | E0121004 | 1 | 0 | 29OCT2004 | -5 | | 27 | 0 | 0 | # | Markedly | Extremely | 6 | 5 |
| | E0121005 | 1 | 0 | 13JAN2005 | -7 | | 20 | 0 | Moderately | | Markedly | Markedly | 1 | 0 |
| | E0121006 | 1 | 0 | 21JAN2005 | -7 | | 21 | 0 | Markedly | | Moderately | Markedly | 2 | 5 |
| | E0121008 | 1 | 0 | 18FEB2005 | -7 | | 6 | 0 | 0 | # | Mildly | Mildly | 0 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3605

CONFIDENTIAL
AZSER12792073

Case 6:06-md-01769-ACC-DAB   Document 1374-3   Filed 03/13/09   Page 67 of 100 PageID 106149

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122001 | 1 | 0 | 29JUN2004 | -7 | | 21 | 0 | Moderately | | Markedly | Markedly | 0 | 0 |
| | E0122002 | 1 | 0 | 30JUN2004 | -7 | | 24 | 0 | Markedly | | Extremely | Moderately | 0 | 7 |
| | E0122004 | 1 | 0 | 14JUL2004 | -5 | | 25 | 0 | Extremely | | Markedly | Markedly | 0 | 7 |
| | E0122005 | 1 | 0 | 19JUL2004 | -4 | | 26 | 0 | Markedly | | Markedly | Markedly | 2 | 3 |
| | E0122006 | 1 | 0 | 20JUL2004 | -9 | | 8 | 0 | Not at All | | Moderately | Moderately | 0 | 2 |
| | E0122007 | 1 | 0 | 26JUL2004 | -7 | | 26 | 0 | Extremely | | Markedly | Markedly | 0 | 0 |
| | E0122008 | 1 | 0 | 26JUL2004 | -7 | | 29 | 0 | Extremely | | Markedly | Extremely | 4 | 7 |
| | E0122015 | 1 | 0 | 11AUG2004 | -5 | | 26 | 0 | Extremely | | Markedly | Markedly | 6 | 7 |
| | E0122018 | 1 | 0 | 25AUG2004 | -7 | | 21 | 0 | 0 | # | Markedly | Moderately | 0 | 0 |
| | E0122019 | 1 | 0 | 26AUG2004 | -6 | | 17 | 0 | Moderately | | Moderately | Moderately | 3 | 2 |
| | E0122023 | 1 | 0 | 04OCT2004 | -7 | | 26 | 0 | 0 | # | Markedly | Markedly | 3 | 4 |
| | E0122026 | 1 | 0 | 06DEC2004 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0122027 | 1 | 0 | 15DEC2004 | -6 | | 18 | 0 | Markedly | | Markedly | Mildly | 0 | 3 |
| | E0122028 | 1 | 0 | 14JAN2005 | -5 | | 26 | 0 | Extremely | | Markedly | Markedly | 1 | 7 |
| | E0122029 | 1 | 0 | 14FEB2005 | -10 | | 26 | 0 | Extremely | | Extremely | Moderately | 0 | 4 |
| | E0122032 | 1 | 0 | 05JUL2005 | -7 | | 26 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0122033 | 1 | 0 | 19JUL2005 | -7 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12792074

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATME NT (BIPOLA R DIAGNOS IS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | ITEM SCORES 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122034 | 1 | | 20JUL2005 | -6 | 0 | 9 | 0 | Moderately | | Mildly | Mildly | 0 | 2 |
| | E0122036 | 1 | | 11AUG2005 | -7 | 0 | 18 | 0 | Moderately | | Markedly | Moderately | 0 | 0 |
| | E0123002 | 1 | | 26APR2004 | -7 | 0 | 11 | 0 | Mildly | | Moderately | Mildly | 0 | 3 |
| | E0123004 | 1 | | 24MAY2004 | -4 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0123006 | 1 | | 06MAY2004 | -7 | 0 | 24 | 0 | 0 | # | Markedly | Markedly | 5 | 5 |
| | E0123008 | 1 | | 18MAY2004 | -7 | 0 | 7 | 0 | Moderately | | Mildly | Not at All | 0 | 2 |
| | E0123009 | 1 | | 21JUN2004 | -7 | 0 | 26 | 0 | 0 | # | Markedly | Markedly | 0 | 0 |
| | E0123012 | 1 | | 09AUG2004 | -4 | 0 | 27 | 0 | 0 | # | Extremely | Markedly | 4 | 0 |
| | E0123018 | 1 | | 03MAY2005 | -7 | 0 | 3 | 0 | 0 | # | Mildly | Mildly | 2 | 2 |
| | E0123019 | 1 | | 18MAY2005 | -7 | 0 | 0 | 0 | 0 | # | Not at All | Not at All | 0 | 0 |
| | E0123021 | 1 | | 24AUG2005 | -9 | 0 | 8 | 0 | 0 | # | Moderately | Mildly | 0 | 0 |
| | E0123022 | 1 | | 14SEP2005 | -7 | 0 | 25 | 0 | Moderately | | Extremely | Extremely | 2 | 1 |
| | E0125004 | 1 | | 29JUN2005 | -6 | 0 | 24 | 0 | 0 | # | Markedly | Markedly | 7 | 7 |
| | E0125005 | 1 | | 27JUL2005 | -5 | 0 | 18 | 0 | 0 | # | Moderately | Moderately | 0 | 0 |
| | E0125006 | 1 | | 28JUL2005 | -7 | 0 | 21 | 0 | 0 | # | Markedly | Moderately | 3 | 0 |
| | E0127002 | 1 | | 12NOV2004 | -6 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 1 | 0 |
| | E0127004 | 1 | | 18NOV2004 | -8 | 0 | 26 | 0 | Markedly | | Markedly | Extremely | 3 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792075

Case 6:06-md-01769-ACC-DAB   Document 1374-3   Filed 03/13/09   Page 69 of 100 PageID 106151

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0127005 | 1 | 0 | 07DEC2004 | -7 | 0 | 20 | 0 | Markedly | | Moderately | Markedly | 1 | 2 |
| | E0127007 | 1 | 0 | 07JAN2005 | -7 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 5 | 5 |
| | E0127008 | 1 | 0 | 12JAN2005 | -7 | 0 | 19 | 0 | Markedly | | Moderately | Moderately | 0 | 2 |
| | E0127009 | 1 | 0 | 13JAN2005 | -7 | 0 | 16 | 0 | Moderately | | Moderately | Markedly | 1 | 2 |
| | E0127010 | 1 | 0 | 14JAN2005 | -7 | 0 | 29 | 0 | Extremely | | Markedly | Extremely | 7 | 7 |
| | E0127013 | 1 | 0 | 06APR2005 | -5 | 0 | 18 | 0 | Moderately | | Moderately | Moderately | 1 | 7 |
| | E0127015 | 1 | 0 | 12APR2005 | -7 | 0 | 21 | 0 | Markedly | | Markedly | Markedly | 1 | 2 |
| | E0127018 | 1 | 0 | 05MAY2005 | -7 | 0 | 28 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | E0127021 | 1 | 0 | 08SEP2005 | -7 | 0 | 19 | 0 | Moderately | | Markedly | Markedly | 3 | 4 |
| | E0128002 | 1 | 0 | 11OCT2004 | -7 | 0 | 19 | 0 | Extremely | | Moderately | Moderately | 0 | 2 |
| | E0128003 | 1 | 0 | 18NOV2004 | -6 | 0 | 26 | 0 | Extremely | | Markedly | Markedly | 3 | 0 |
| | E0001002 | 1 | 0 | 26MAY2004 | 0 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 0 |
| MISSING | E0003001 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0003002 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0003004 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0003007 | 1 | 0 | 13JAN2005 | 0 | 0 | 15 | 0 | Moderately | | Moderately | Moderately | 0 | 3 |
| | E0003008 | 1 | 0 | 13JAN2005 | 0 | 0 | 26 | 0 | Extremely | | Markedly | Markedly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792076

Case 6:06-md-01769-ACC-DAB   Document 1374-3   Filed 03/13/09   Page 70 of 100 PageID
106152

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0003009 | 1 | | 13JAN2005 | 0 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 0 | 0 |
| | E0003010 | 1 | | 20JAN2005 | 0 | 0 | 14 | 0 | 0 | # | Moderately | Moderately | 0 | 0 |
| | E0003012 | 1 | | 17MAR2005 | 0 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 0 | 0 |
| | E0003015 | 1 | | 08JUN2005 | 0 | 0 | 18 | 0 | 0 | # | Moderately | Moderately | 0 | 4 |
| | E0003018 | 1 | | 28JUL2005 | 0 | 0 | 22 | 0 | Markedly | | Moderately | Markedly | 0 | 3 |
| | E0003019 | 1 | | 02AUG2005 | 0 | 0 | 21 | 0 | Markedly | | Markedly | Moderately | 1 | 2 |
| | E0004001 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0004002 | 1 | | 14APR2004 | 0 | 0 | 10 | 0 | Moderately | | Mildly | Mildly | 1 | 2 |
| | E0004003 | 1 | | 17MAY2004 | 0 | 0 | 21 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0004004 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0004005 | 1 | | 14JUL2004 | 0 | 0 | 23 | 0 | Extremely | # | Moderately | Moderately | 0 | 0 |
| | E0004006 | 1 | | 19JUL2004 | 0 | 0 | 23 | 0 | Extremely | | Moderately | Markedly | 0 | 0 |
| | E0005001 | 1 | | 23MAR2004 | 0 | 0 | 21 | 0 | Moderately | | Markedly | Markedly | 0 | 6 |
| | E0005004 | 0 | | 29MAR2004 | 0 | 0 | 0 | 0 | 0 | # | Not at All | Not at All | 0 | 0 |
| | E0005005 | 1 | | 30MAR2004 | 0 | 0 | 27 | 0 | Extremely | | Extremely | Markedly | 7 | 7 |
| | E0005008 | 1 | | 05APR2004 | 0 | 0 | 11 | 0 | Mildly | # | Moderately | Moderately | 0 | 1 |
| | E0005009 | 1 | | 13APR2004 | 0 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 3 | 4 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792077

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0005014 | 1 | | 29APR2004 | 0 | 0 | 29 | 0 | 0 | | Markedly | Extremely | 3 | 7 |
| | E0005016 | 1 | | 11MAY2004 | 0 | 0 | 25 | 0 | Moderately | | Markedly | Extremely | 0 | 3 |
| | E0005025 | 1 | | 04JUN2004 | 0 | 0 | 15 | 0 | Moderately | | Moderately | Moderately | 1 | 5 |
| | E0005028 | 1 | | 08JUN2004 | 0 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 0 | 1 |
| | E0005029 | 0 | | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 |
| | E0005030 | 1 | | 24JUN2004 | 0 | 0 | 10 | 0 | Not at All | | Moderately | Moderately | 4 | 1 |
| | E0005039 | 1 | | 03AUG2004 | 0 | 0 | 28 | 0 | Markedly | | Extremely | Extremely | 7 | 1 |
| | E0005043 | 1 | | 23AUG2004 | 0 | 0 | 30 | 0 | 0 | # | Extremely | Extremely | 7 | 7 |
| | E0005044 | 1 | | 24AUG2004 | 0 | 0 | 27 | 0 | 0 | # | Extremely | Markedly | 6 | 7 |
| | E0005052 | 1 | | 14SEP2004 | 0 | 0 | 25 | 0 | Markedly | | Markedly | Extremely | 2 | 4 |
| | E0005062 | 1 | | 03MAY2005 | 0 | 0 | 25 | 0 | Markedly | | Markedly | Markedly | 0 | 3 |
| | E0005067 | 1 | | 18MAY2005 | 0 | 0 | 20 | 0 | Markedly | | Moderately | Moderately | 1 | 1 |
| | E0005068 | 0 | | 0 | | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 |
| | E0005069 | 1 | | 24MAY2005 | 0 | 0 | 20 | 0 | 0 | # | Moderately | Markedly | 0 | 3 |
| | E0005073 | 1 | | 07JUN2005 | 0 | 0 | 20 | 0 | Moderately | | Markedly | Markedly | 0 | 4 |
| | E0005074 | 1 | | 13JUN2005 | 0 | 0 | 24 | 0 | Markedly | | Markedly | Extremely | 3 | 2 |
| | E0005081 | 1 | | 25JUL2005 | 0 | 0 | 23 | 0 | 0 | # | Markedly | Markedly | 4 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792078

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0005084 | 1 | | 30AUG2005 | 0 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0006002 | 1 | | 26APR2004 | 0 | | 22 | 0 | Markedly | # | Markedly | Moderately | 2 | 2 |
| | E0006005 | 1 | | 13MAY2004 | 0 | | 20 | 0 | Extremely | | Moderately | Moderately | 7 | 7 |
| | E0006007 | 1 | | 14MAY2004 | 0 | | 19 | 0 | Markedly | | Moderately | Moderately | 3 | 3 |
| | E0006014 | 1 | | 15JUL2004 | 0 | | 27 | 0 | Markedly | | Markedly | Markedly | 4 | 7 |
| | E0006015 | 1 | | 15JUL2004 | 0 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0006017 | 1 | | 20JUL2004 | 0 | | 25 | 0 | Markedly | | Extremely | Markedly | 6 | 6 |
| | E0006023 | 1 | | 03AUG2004 | 0 | | 18 | 0 | Markedly | | Moderately | Moderately | 1 | 1 |
| | E0006026 | 1 | | 01SEP2004 | 0 | | 13 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | E0006029 | 1 | | 09SEP2004 | -6 | | 21 | 0 | Markedly | | Markedly | Markedly | 5 | 5 |
| | E0006033 | 1 | | 27SEP2004 | 0 | | 15 | 0 | 0 | # | Moderately | Moderately | 0 | 7 |
| | E0006036 | 1 | | 11OCT2004 | 0 | | 24 | 0 | Markedly | | Markedly | Markedly | 5 | 7 |
| | E0006045 | 1 | | 02MAR2005 | 0 | | 21 | 0 | Moderately | | Markedly | Markedly | 0 | 0 |
| | E0006046 | 0 | | | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0006048 | 1 | | 18MAR2005 | 0 | | 27 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0006051 | 1 | | 22MAR2005 | 0 | | 22 | 0 | Extremely | | Moderately | Moderately | 4 | 5 |
| | E0006061 | 1 | | 06JUN2005 | 0 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792079

Case 6:06-md-01769-ACC-DAB   Document 1374-3   Filed 03/13/09   Page 73 of 100 PageID 106155

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0006063 | 1 | | 14JUN2005 | 0 | | 26 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | E0007004 | 1 | | 19MAR2004 | 0 | | 21 | 0 | Moderately | | Markedly | Markedly | 0 | 4 |
| | E0007006 | 1 | | 07APR2004 | 0 | | 23 | 0 | Markedly | | Markedly | Markedly | 0 | 2 |
| | E0007009 | 0 | | | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0007018 | 1 | | 27MAY2004 | 0 | | 18 | 0 | 0 | # | Mildly | Extremely | 0 | 5 |
| | E0007019 | 1 | | 27MAY2004 | 0 | | 14 | 0 | Mildly | | Moderately | Markedly | 1 | 2 |
| | E0007021 | 1 | | 03JUN2004 | -4 | | 24 | 0 | 0 | # | Markedly | Markedly | 2 | 3 |
| | E0007023 | 1 | | 03JUN2004 | 0 | | 26 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | E0007026 | 1 | | 07JUN2004 | 0 | | 21 | 0 | Markedly | | Moderately | Markedly | 0 | 0 |
| | E0007029 | 1 | | 29JUL2004 | 0 | | 20 | 0 | Markedly | | Moderately | Moderately | 5 | 0 |
| | E0007030 | 1 | | 13AUG2004 | 0 | | 24 | 0 | Markedly | | Extremely | Markedly | 1 | 3 |
| | E0007035 | 1 | | 16SEP2004 | 0 | | 27 | 0 | Extremely | | Markedly | Extremely | 7 | 7 |
| | E0007036 | 1 | | 23SEP2004 | 0 | | 27 | 0 | Extremely | # | Markedly | Markedly | 7 | 7 |
| | E0007040 | 1 | | 30SEP2004 | 0 | | 25 | 0 | Markedly | | Extremely | Markedly | 4 | 5 |
| | E0007041 | 1 | | 30SEP2004 | 0 | | 28 | 0 | Extremely | | Markedly | Markedly | 5 | 5 |
| | E0007045 | 1 | | 11JAN2005 | 0 | | 18 | 0 | Moderately | | Moderately | Moderately | 0 | 1 |
| | E0007046 | 1 | | 20JAN2005 | 0 | | 30 | 0 | 0 | # | Extremely | Extremely | 6 | 6 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792080

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0007053 | 1 | | 26MAY2005 | 0 | 0 | 20 | 0 | Moderately | | Markedly | Markedly | 1 | 3 |
| | E0008002 | 1 | | 13MAY2004 | 0 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 7 | 4 |
| | E0008003 | 1 | | 18MAY2004 | 0 | 0 | 20 | 0 | Markedly | | Moderately | Markedly | 4 | 4 |
| | E0008008 | 1 | | 09JUL2004 | 0 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0008009 | 1 | | 09JUL2004 | 0 | 0 | 18 | 0 | Moderately | | Markedly | Markedly | 0 | 2 |
| | E0008011 | 1 | | 10AUG2004 | 0 | 0 | 19 | 0 | Markedly | | Moderately | Moderately | 0 | 3 |
| | E0008019 | 1 | | 19APR2005 | 0 | 0 | 23 | 0 | | 0 # | Markedly | Markedly | 0 | 0 |
| | E0008024 | 1 | | 24MAY2005 | 0 | 0 | 20 | 0 | | 0 # | Markedly | Moderately | 2 | 0 |
| | E0008025 | 0 | | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 |
| | E0008027 | 1 | | 24AUG2005 | 0 | 0 | 20 | 0 | | 0 # | Moderately | Markedly | 3 | 3 |
| | E0010004 | 1 | | 20MAY2004 | 0 | 0 | 14 | 0 | Mildly | | Moderately | Moderately | 0 | 1 |
| | E0010013 | 1 | | 28JUL2004 | 0 | 0 | 23 | 0 | | 0 # | Markedly | Markedly | 0 | 0 |
| | E0010015 | 1 | | 19AUG2004 | 0 | 0 | 15 | 0 | Not at All | | Moderately | Extremely | 0 | 0 |
| | E0010017 | 1 | | 20SEP2004 | 0 | 0 | 28 | 0 | Extremely | | Markedly | Extremely | 6 | 7 |
| | E0011001 | 1 | | 16JUL2004 | 0 | 0 | 17 | 0 | | 0 # | Moderately | Moderately | 5 | 0 |
| | E0011002 | 1 | | 16JUL2004 | 0 | 0 | 18 | 0 | | 0 # | Moderately | Moderately | 5 | 0 |
| | E0011003 | 1 | | 21JUL2004 | 0 | 0 | 14 | 0 | | 0 # | Moderately | Moderately | 4 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3613

CONFIDENTIAL
AZSER12792081

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0011005 | 1 | | 29SEP2004 | -7 | 0 | 29 | 0 | Extremely | | Extremely | Markedly | 6 | 6 |
| | E0011008 | 1 | | 18JUL2005 | 0 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0011010 | 1 | | 01SEP2005 | 0 | 0 | 17 | 0 | 0 | # | Moderately | Moderately | 3 | 3 |
| | E0012002 | 1 | | 18MAR2004 | 0 | 0 | 21 | 0 | Moderately | | Markedly | Markedly | 0 | 0 |
| | E0012006 | 1 | | 31MAR2004 | 0 | 0 | 19 | 0 | Markedly | | Markedly | Moderately | 5 | 4 |
| | E0012007 | 1 | | 16APR2004 | 0 | 0 | 19 | 0 | Moderately | | Markedly | Moderately | 0 | 2 |
| | E0012012 | 1 | | 01JUL2004 | 0 | 0 | 3 | 0 | 0 | # | Not at All | Mildly | 0 | 0 |
| | E0012014 | 1 | | 17AUG2004 | 0 | 0 | 30 | 0 | 0 | # | Extremely | Extremely | 6 | 7 |
| | E0012015 | 1 | | 01SEP2004 | 0 | 0 | 15 | 0 | Markedly | | Mildly | Markedly | 1 | 1 |
| | E0012019 | 1 | | 13SEP2004 | 0 | 0 | 30 | 0 | 0 | # | Extremely | Extremely | 4 | 7 |
| | E0012028 | 1 | | 06SEP2005 | 0 | 0 | 12 | 0 | Moderately | | Moderately | Mildly | 0 | 0 |
| | E0012029 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0014001 | 1 | | 21APR2004 | 0 | 0 | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | E0014002 | 1 | | 20APR2004 | 0 | 0 | 26 | 0 | Markedly | | Markedly | Markedly | 4 | 5 |
| | E0014003 | 1 | | 12MAY2004 | 0 | 0 | 20 | 0 | 0 | # | Moderately | Markedly | 0 | 2 |
| | E0014004 | 1 | | 23JUN2004 | 0 | 0 | 14 | 0 | Moderately | | Moderately | Moderately | 2 | 3 |
| | E0014008 | 1 | | 04OCT2004 | 0 | 0 | 26 | 0 | Markedly | | Markedly | Extremely | 3 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792082

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0014011 | 1 | | 28JAN2005 | 0 | 0 | 29 | 0 | Markedly | | Extremely | Extremely | 7 | 7 |
| | E0014013 | 1 | | 27APR2005 | 0 | 0 | 27 | 0 | Markedly | | Markedly | Extremely | 7 | 7 |
| | E0014014 | 1 | | 10JUN2005 | 0 | 0 | 24 | 0 | Markedly | | Extremely | Markedly | 4 | 4 |
| | E0014015 | 1 | | 29JUN2005 | 0 | 0 | 18 | 0 | Mildly | | Markedly | Extremely | 1 | 3 |
| | E0016001 | 1 | | 17MAR2004 | 0 | 0 | 26 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0016013 | 1 | | 15OCT2004 | 0 | 0 | 26 | 0 | Extremely | | Markedly | Markedly | 7 | 0 |
| | E0016019 | 1 | | 27JAN2005 | 0 | 0 | 25 | 0 | Markedly | | Markedly | Markedly | 3 | 4 |
| | E0016022 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0016023 | 1 | | 09FEB2005 | 0 | 0 | 23 | 0 | Markedly | | Moderately | Markedly | 2 | 7 |
| | E0017003 | 1 | | 18FEB2005 | 0 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 7 |
| | E0017004 | 1 | | 25APR2005 | 0 | 0 | 16 | 0 | Markedly | | Moderately | Moderately | 7 | 7 |
| | E0018006 | 1 | | 19MAY2004 | 0 | 0 | 24 | 0 | 0 | # | Markedly | Markedly | 3 | 3 |
| | E0018020 | 1 | | 11OCT2004 | 0 | 0 | 25 | 0 | Markedly | | Markedly | Extremely | 4 | 5 |
| | E0018027 | 1 | | 23FEB2005 | 0 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 0 | 4 |
| | E0020002 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0020003 | 1 | | 01APR2004 | 0 | 0 | 22 | 0 | Extremely | | Moderately | Moderately | 0 | 0 |
| | E0020004 | 1 | | 01APR2004 | 0 | 0 | 16 | 0 | Moderately | | Moderately | Moderately | 2 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792083

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0020017 | 1 | | 05MAY2004 | 0 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0020019 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0020020 | 1 | | 18MAY2004 | 0 | 0 | 28 | 0 | Extremely | | Markedly | Extremely | 7 | 7 |
| | E0020021 | 1 | | 19MAY2004 | 0 | 0 | 30 | 0 | 0 | # | Extremely | Extremely | 0 | 0 |
| | E0020022 | 1 | | 20MAY2004 | 0 | 0 | 29 | 0 | Markedly | | Extremely | Extremely | 3 | 5 |
| | E0020029 | 1 | | 02JUN2004 | 0 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 5 | 0 |
| | E0020033 | 1 | | 07JUN2004 | 0 | 0 | 9 | 0 | Markedly | | Not at All | Not at All | 4 | 6 |
| | E0020034 | 1 | | 07JUN2004 | 0 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 2 | 2 |
| | E0020040 | 1 | | 15JUN2004 | 0 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 3 | 4 |
| | E0020046 | 1 | | 29JUN2004 | 0 | 0 | 21 | 0 | Markedly | | Markedly | Markedly | 2 | 4 |
| | E0020048 | 1 | | 01JUL2004 | 0 | 0 | 21 | 0 | Moderately | | Markedly | Markedly | 1 | 4 |
| | E0020054 | 1 | | 22JUL2004 | 0 | 0 | 11 | 0 | 0 | # | Not at All | Not at All | 0 | 0 |
| | E0020057 | 1 | | 30JUL2004 | 0 | 0 | 21 | 0 | Markedly | | Moderately | Markedly | 6 | 0 |
| | E0020059 | 1 | | 05AUG2004 | 0 | 0 | 18 | 0 | 0 | # | Moderately | Moderately | 0 | 0 |
| | E0020061 | 1 | | 09AUG2004 | 0 | 0 | 3 | 0 | 0 | # | Mildly | Mildly | 0 | 0 |
| | E0020063 | 1 | | 24AUG2004 | 0 | 0 | 2 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | E0020064 | 1 | | 27AUG2004 | 0 | 0 | 12 | 0 | 0 | # | Markedly | Markedly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792084

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0020066 | 1 | 0 | 01SEP2004 | 0 | 0 | 20 | 0 | Markedly | | Moderately | Markedly | 3 | 4 |
| | E0020067 | 1 | 0 | 09SEP2004 | 0 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 1 | 1 |
| | E0020068 | 1 | 0 | 20SEP2004 | 0 | 0 | 28 | 0 | Extremely | | Extremely | Markedly | 1 | 7 |
| | E0020073 | 1 | 0 | 29OCT2004 | 0 | 0 | 18 | 0 | Moderately | | Moderately | Moderately | 0 | 3 |
| | E0020080 | 1 | 0 | 05JAN2005 | 0 | 0 | 22 | 0 | Moderately | | Markedly | Markedly | 0 | 3 |
| | E0020082 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0020084 | 1 | 0 | 03FEB2005 | 0 | 0 | 26 | 0 | 0 | # | Markedly | Markedly | 0 | 4 |
| | E0020086 | 1 | 0 | 11FEB2005 | 0 | 0 | 18 | 0 | Markedly | | Moderately | Moderately | 0 | 4 |
| | E0020089 | 1 | 0 | 01APR2005 | 0 | 0 | 16 | 0 | Moderately | | Markedly | Mildly | 0 | 2 |
| | E0020090 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0020091 | 1 | 0 | 05MAY2005 | 0 | 0 | 27 | 0 | Markedly | | Extremely | Markedly | 3 | 10 |
| | E0020092 | 1 | 0 | 25MAY2005 | 0 | 0 | 18 | 0 | Markedly | | Markedly | Moderately | 0 | 7 |
| | E0020096 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0020098 | 1 | 0 | 01SEP2005 | 0 | 0 | 27 | 0 | 0 | # | Markedly | Markedly | 4 | 4 |
| | E0020101 | 1 | 0 | 13SEP2005 | 0 | 0 | 16 | 0 | Moderately | | Not at All | Extremely | 2 | 3 |
| | E0020102 | 1 | 0 | 15SEP2005 | 0 | 0 | 15 | 0 | Moderately | | Moderately | Moderately | 0 | 5 |
| | E0020104 | 1 | 0 | 21SEP2005 | 0 | 0 | 15 | 0 | 0 | # | Moderately | Moderately | 0 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3617

CONFIDENTIAL
AZSER12792085

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0021008 | 1 | | 01JUL2004 | 0 | 0 | 19 | 0 | Markedly | | Moderately | Moderately | 4 | 5 |
| | E0021010 | 1 | | 06JUL2004 | 0 | 0 | 15 | 0 | Not at All | | Moderately | Extremely | 1 | 3 |
| | E0021016 | 1 | | 22SEP2004 | 0 | 0 | 17 | 0 | Moderately | | Markedly | Moderately | 3 | 2 |
| | E0021021 | 1 | | 15DEC2004 | 0 | 0 | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0021026 | 1 | | 22JUN2005 | 0 | 0 | 25 | 0 | Markedly | | Markedly | Extremely | 0 | 7 |
| | E0021030 | 1 | | 21SEP2005 | 0 | 0 | 22 | 0 | Moderately | | Markedly | Markedly | 1 | 5 |
| | E0022006 | 1 | | 10AUG2004 | 0 | 0 | 12 | 0 | Moderately | | Mildly | Moderately | 2 | 2 |
| | E0022010 | 1 | | 01SEP2004 | 0 | 0 | 14 | 0 | 0 | # | Mildly | Moderately | 3 | 3 |
| | E0022012 | 1 | | 19OCT2004 | 0 | 0 | 25 | 0 | Markedly | | Moderately | Extremely | 4 | 7 |
| | E0022014 | 1 | | 22OCT2004 | 0 | 0 | 15 | 0 | Mildly | | Moderately | Moderately | 3 | 4 |
| | E0022017 | 1 | | 29DEC2004 | 0 | 0 | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0022024 | 1 | | 29JUN2005 | 0 | 0 | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0023001 | 1 | | 13SEP2004 | 0 | 0 | 24 | 0 | Extremely | | Moderately | Markedly | 0 | 0 |
| | E0024002 | 1 | | 16APR2004 | 0 | 0 | 18 | 0 | Moderately | | Moderately | Moderately | 0 | 5 |
| | E0024021 | 1 | | 14OCT2004 | 0 | 0 | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0024022 | 1 | | 20OCT2004 | 0 | 0 | 20 | 0 | 0 | | Markedly | Moderately | 0 | 0 |
| | E0024024 | 1 | | 29OCT2004 | 0 | 0 | 26 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNPRODUCTIVE

CONFIDENTIAL
AZSER12792086

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0024042 | 1 | | 15JUN2005 | 0 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 0 | 0 |
| | E0024043 | 1 | | 29JUN2005 | 0 | 0 | 19 | 0 | Moderately | | Markedly | Moderately | 2 | 1 |
| | E0024045 | 1 | | 14JUL2005 | 0 | 0 | 24 | 0 | 0 | # | Markedly | Markedly | 0 | 0 |
| | E0024047 | 1 | | 22JUL2005 | 0 | 0 | 0 | 0 | Not at All | Not at All | Not at All | Not at All | 0 | 0 |
| | E0025001 | 1 | | 04MAY2004 | 0 | 0 | 28 | 0 | Markedly | | Extremely | Extremely | 7 | 7 |
| | E0025008 | 1 | | 01APR2005 | -5 | 0 | 27 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | E0025009 | 1 | | 13MAY2005 | 0 | 0 | 18 | 0 | 0 | # | Moderately | Moderately | 4 | 2 |
| | E0026001 | 1 | | 07JUN2004 | 0 | 0 | 18 | 0 | Moderately | | Moderately | Markedly | 0 | 3 |
| | E0026004 | 1 | | 22JUN2004 | 0 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 2 | 5 |
| | E0026013 | 1 | | 17AUG2004 | 0 | 0 | 21 | 0 | 0 | # | Markedly | Markedly | 1 | 5 |
| | E0026015 | 1 | | 04OCT2004 | 0 | 0 | 17 | 0 | 0 | # | Markedly | Moderately | 2 | 3 |
| | E0026020 | 1 | | 25JAN2005 | 0 | 0 | 24 | 0 | 0 | # | Markedly | Markedly | 7 | 7 |
| | E0026031 | 1 | | 14JUN2005 | 0 | 0 | 27 | 0 | Markedly | | Markedly | Markedly | 0 | 0 |
| | E0027002 | 1 | | 07MAY2004 | 0 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 0 |
| | E0027003 | 1 | | 10JUN2004 | 0 | 0 | 20 | 0 | Markedly | | Markedly | Moderately | 6 | 0 |
| | E0027006 | 1 | | 07SEP2004 | 0 | 0 | 26 | 0 | Extremely | | Markedly | Markedly | 7 | 0 |
| | E0029005 | 1 | | 01APR2004 | 0 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792087

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0029012 | 1 | 0 | 04MAY2004 | 0 | 0 | 19 | 0 | Moderately | | Markedly | Moderately | 5 | 5 |
| | E0029013 | 1 | 0 | 04MAY2004 | 0 | 0 | 9 | 0 | Moderately | | Mildly | Mildly | 2 | 2 |
| | E0029017 | 1 | 0 | 10MAY2004 | 0 | 0 | 27 | 0 | Markedly | | Markedly | Extremely | 0 | 0 |
| | E0029018 | 1 | 0 | 10MAY2004 | 0 | 0 | 26 | 0 | Extremely | | Markedly | Markedly | 4 | 2 |
| | E0029019 | 1 | 0 | 11MAY2004 | 0 | 0 | 24 | 0 | Markedly | | Markedly | Extremely | 5 | 5 |
| | E0029021 | 1 | 0 | 27MAY2004 | 0 | 0 | 18 | 0 | Moderately | | Moderately | Markedly | 4 | 3 |
| | E0029022 | 1 | 0 | 02JUN2004 | -7 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 1 | 2 |
| | E0029029 | 1 | 0 | 21JUN2004 | 0 | 0 | 19 | 0 | Markedly | | Moderately | Markedly | 1 | 3 |
| | E0029030 | 1 | 0 | 22JUN2004 | 0 | 0 | 24 | 0 | Markedly | | Moderately | Markedly | 3 | 3 |
| | E0029036 | 1 | 0 | 14JUL2004 | 0 | 0 | 26 | 0 | Markedly | | Extremely | Markedly | 0 | 4 |
| | E0029038 | 1 | 0 | 15JUL2004 | 0 | 0 | 24 | 0 | Markedly | | Markedly | Extremely | 7 | 7 |
| | E0029043 | 1 | 0 | 11AUG2004 | 0 | 0 | 13 | 0 | Mildly | | Moderately | Moderately | 2 | 2 |
| | E0029045 | 1 | 0 | 12AUG2004 | 0 | 0 | 18 | 0 | Mildly | | Markedly | Markedly | 0 | 5 |
| | E0029046 | 1 | 0 | 12AUG2004 | 0 | 0 | 24 | 0 | Moderately | | Markedly | Markedly | 2 | 1 |
| | E0029054 | 1 | 0 | 29SEP2004 | 0 | 0 | 22 | 0 | Moderately | | Markedly | Markedly | 0 | 2 |
| | E0030001 | 1 | 0 | 11JUN2004 | 0 | 0 | 20 | 0 | 0 | # | Moderately | Markedly | 4 | 7 |
| | E0030004 | 1 | 0 | 08JUL2004 | 0 | 0 | 13 | 0 | Moderately | | Moderately | Mildly | 2 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020606.ist  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792088

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0030006 | 1 | | 21OCT2004 | 0 | 0 | 27 | 0 | Markedly | | Markedly | Markedly | 3 | 3 |
| | E0030010 | 1 | | 09NOV2004 | 0 | 0 | 28 | 0 | Markedly | | Extremely | Extremely | 1 | 5 |
| | E0030011 | 1 | | 16NOV2004 | 0 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 0 | 0 |
| | E0030012 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0030016 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0030019 | 1 | | 16JUN2005 | 0 | 0 | 20 | 0 | Moderately | | Markedly | Markedly | 0 | 3 |
| | E0031001 | 1 | | 15MAR2004 | 0 | 0 | 24 | 0 | 0 | # | Markedly | Markedly | 6 | 7 |
| | E0031005 | 1 | | 24MAR2004 | 0 | 0 | 19 | 0 | Moderately | | Markedly | Moderately | 2 | 2 |
| | E0031009 | 1 | | 30MAR2004 | 0 | 0 | 24 | 0 | Moderately | | Markedly | Extremely | 5 | 5 |
| | E0031010 | 1 | | 16APR2004 | 0 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 6 |
| | E0031018 | 1 | | 28MAY2004 | 0 | 0 | 19 | 0 | Markedly | | Moderately | Moderately | 3 | 4 |
| | E0031021 | 1 | | 02JUN2004 | 0 | 0 | 26 | 0 | Markedly | | Extremely | Markedly | 5 | 5 |
| | E0031024 | 1 | | 14JUN2004 | 0 | 0 | 13 | 0 | Mildly | | Moderately | Moderately | 3 | 2 |
| | E0031027 | 1 | | 22JUN2004 | 0 | 0 | 18 | 0 | Moderately | | Markedly | Moderately | 2 | 4 |
| | E0031030 | 1 | | 29JUN2004 | 0 | 0 | 20 | 0 | Moderately | | Markedly | Moderately | 7 | 5 |
| | E0031038 | 1 | | 05AUG2004 | 0 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 4 | 4 |
| | E0031041 | 1 | | 18AUG2004 | 0 | 0 | 28 | 0 | Markedly | | Extremely | Markedly | 7 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792089

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| MISSING | E0031044 | 1 | | 20SEP2004 | 0 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 4 | 5 |
| | E0031045 | 1 | | 23SEP2004 | 0 | 0 | 11 | 0 | Moderately | | Moderately | Mildly | 1 | 1 |
| | E0031051 | 1 | | 11MAY2005 | 0 | 0 | 19 | 0 | Markedly | | Moderately | Moderately | 2 | 3 |
| | E0031056 | 1 | | 28JUN2005 | 0 | 0 | 19 | 0 | Moderately | | Markedly | Markedly | 1 | 2 |
| | E0031057 | 1 | | 01JUL2005 | 0 | 0 | 4 | 0 | Mildly | | Mildly | Not at All | 2 | 1 |
| | E0031061 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0031062 | 1 | | 18JUL2005 | 0 | 0 | 27 | 0 | Markedly | | Markedly | Extremely | 6 | 6 |
| | E0031064 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0031068 | 1 | | 15SEP2005 | 0 | 0 | 27 | 0 | 0 | # | Extremely | Markedly | 3 | 0 |
| | E0033007 | 1 | | 19APR2004 | 0 | 0 | 17 | 0 | Mildly | | Markedly | Markedly | 0 | 0 |
| | E0033013 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0033015 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0033025 | 1 | | 07JUL2004 | 0 | 0 | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | E0033040 | 0 | | 18AUG2004 | 0 | 0 | 0 | 0 | 0 | # | Not at All | Not at All | 0 | 0 |
| | E0034003 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0034004 | 1 | | 08SEP2004 | 0 | 0 | 24 | 0 | Markedly | | Moderately | Extremely | 0 | 0 |
| | E0035001 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3622

CONFIDENTIAL
AZSER12792090

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0035004 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0035005 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0035006 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0035008 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0035009 | 1 | | 21SEP2004 | 0 | 0 | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0035010 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0035013 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0035014 | 1 | | 14JAN2005 | 0 | 0 | 23 | 0 | 0 | # | Markedly | Markedly | 7 | 7 |
| | E0035016 | 1 | | 15FEB2005 | 0 | 0 | 18 | 0 | Moderately | | Moderately | Markedly | 2 | 2 |
| | E0035017 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0036006 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0036007 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0036011 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0036012 | 1 | | 12JAN2005 | 0 | 0 | 20 | 0 | 0 | # | Moderately | Markedly | 4 | 4 |
| | E0036014 | 1 | | 19JAN2005 | 0 | 0 | 25 | 0 | Extremely | | Markedly | Markedly | 4 | 1 |
| | E0036017 | 1 | | 22FEB2005 | 0 | 0 | 15 | 0 | 0 | # | Moderately | Moderately | 0 | 4 |
| | E0036018 | 1 | | 01MAR2005 | 0 | 0 | 27 | 0 | 0 | # | Markedly | Extremely | 6 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020606.ist  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792091

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL | | ITEM SCORES | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| MISSING | E0036022 | 1 | | 10JUN2005 | 0 | 0 | 24 | 0 | 0 | # | Markedly | Markedly | 4 | 4 |
| | E0036023 | 1 | | 23JUN2005 | -5 | 0 | 17 | 0 | Mildly | | Moderately | Markedly | 4 | 3 |
| | E0036027 | 1 | | 26AUG2005 | 0 | 0 | 21 | 0 | 0 | # | Markedly | Markedly | 2 | 2 |
| | E0037004 | 1 | | 17MAR2004 | 0 | 0 | 18 | 0 | Markedly | | Mildly | Markedly | 1 | 0 |
| | E0037012 | 1 | | 25MAR2004 | 0 | 0 | 21 | 0 | 0 | # | Markedly | Markedly | 3 | 3 |
| | E0037015 | 1 | | 05APR2004 | 0 | 0 | 15 | 0 | Mildly | | Moderately | Markedly | 0 | 4 |
| | E0037022 | 1 | | 13APR2004 | 0 | 0 | 18 | 0 | Moderately | | Moderately | Markedly | 2 | 1 |
| | E0037024 | 1 | | 19APR2004 | 0 | 0 | 28 | 0 | Extremely | | Extremely | Markedly | 2 | 3 |
| | E0037025 | 1 | | 19APR2004 | 0 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 0 |
| | E0037032 | 1 | | 13MAY2004 | 0 | 0 | 30 | 0 | 0 | # | Extremely | Extremely | 3 | 5 |
| | E0037034 | 1 | | 24MAY2004 | 0 | 0 | 23 | 0 | 0 | # | Markedly | Markedly | 3 | 3 |
| | E0037036 | 1 | | 27MAY2004 | 0 | 0 | 21 | 0 | Moderately | | Markedly | Markedly | 4 | 4 |
| | E0037044 | 1 | | 14JUN2004 | 0 | 0 | 17 | 0 | Markedly | | Moderately | Moderately | 0 | 7 |
| | E0037064 | 1 | | 26AUG2004 | 0 | 0 | 14 | 0 | 0 | # | Moderately | Moderately | 0 | 0 |
| | E0037068 | 1 | | 31AUG2004 | 0 | 0 | 13 | 0 | Moderately | | Moderately | Moderately | 3 | 3 |
| | E0037080 | 1 | | 28OCT2004 | 0 | 0 | 10 | 0 | Not at All | | Markedly | Mildly | 0 | 5 |
| | E0037092 | 1 | | 13DEC2004 | 0 | 0 | 17 | 0 | Moderately | | Moderately | Markedly | 0 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792092

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0037095 | 1 | | 20DEC2004 | 0 | 0 | 23 | 0 | 0 | # | Markedly | Markedly | 4 | 3 |
| | E0037098 | 1 | | 22DEC2004 | 0 | 0 | 28 | 0 | Markedly | | Markedly | Extremely | 0 | 7 |
| | E0037102 | 1 | | 03JAN2005 | 0 | 0 | 20 | 0 | 0 | # | Markedly | Moderately | 0 | 2 |
| | E0037104 | 1 | | 19JAN2005 | 0 | 0 | 21 | 0 | 0 | # | Markedly | Markedly | 2 | 3 |
| | E0037106 | 1 | | 03FEB2005 | 0 | 0 | 15 | 0 | Moderately | | Moderately | Moderately | 3 | 3 |
| | E0037112 | 1 | | 17FEB2005 | 0 | 0 | 26 | 0 | Markedly | | Markedly | Extremely | 0 | 0 |
| | E0037115 | 1 | | 14MAR2005 | 0 | 0 | 25 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | E0037122 | 1 | | 13APR2005 | 0 | 0 | 17 | 0 | 0 | # | Moderately | Moderately | 2 | 2 |
| | E0037123 | 1 | | 14APR2005 | 0 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 0 | 5 |
| | E0037124 | 1 | | 18APR2005 | 0 | 0 | 24 | 0 | 0 | # | Markedly | Markedly | 2 | 0 |
| | E0037126 | 1 | | 11MAY2005 | 0 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 0 | 4 |
| | E0037131 | 1 | | 15JUN2005 | 0 | 0 | 19 | 0 | Markedly | | Moderately | Moderately | 0 | 3 |
| | E0037135 | 1 | | 19JUL2005 | 0 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 5 | 6 |
| | E0037139 | 1 | | 10AUG2005 | 0 | 0 | 21 | 0 | Markedly | | Markedly | Markedly | 3 | 3 |
| | E0037144 | 1 | | 21SEP2005 | 0 | 0 | 22 | 0 | Moderately | | Markedly | Markedly | 2 | 3 |
| | E0040005 | 1 | | 15DEC2004 | 0 | 0 | 24 | 0 | Moderately | | Markedly | Extremely | 7 | 7 |
| | E0040007 | 1 | | 22FEB2005 | 0 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792093

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0040008 | 1 | | 11JUL2005 | | 0 | 18 | 0 | Mildly | | Moderately | Extremely | 0 | 0 |
| | E0040009 | 1 | | 12JUL2005 | | 0 | 20 | 0 | Markedly | | Moderately | Moderately | 7 | 7 |
| | E0040012 | 1 | | 22SEP2005 | | 0 | 6 | 0 | Not at All | # | Mildly | Mildly | 1 | 1 |
| | E0041007 | 1 | | 21JUL2004 | | 0 | 21 | 0 | Moderately | | Markedly | Markedly | 5 | 7 |
| | E0041021 | 1 | | 07FEB2005 | | 0 | 24 | 0 | 0 | # | Markedly | Markedly | 7 | 7 |
| | E0041022 | 1 | | 01MAR2005 | | 0 | 26 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | E0041026 | 1 | | 12JUL2005 | | 0 | 5 | 0 | Not at All | | Mildly | Moderately | 0 | 0 |
| | E0041028 | 0 | | 0 | | 0 | 0 | 0 | | | 0 | 0 | | |
| | E0041029 | 1 | | 03AUG2005 | | 0 | 16 | 0 | Moderately | | Moderately | Moderately | 0 | 7 |
| | E0042003 | 1 | | 02APR2004 | | 0 | 16 | 0 | Moderately | | Moderately | Moderately | 2 | 1 |
| | E0042006 | 1 | | 07APR2004 | | 0 | 23 | 0 | 0 | # | Markedly | Markedly | 0 | 7 |
| | E0044008 | 1 | | 27MAY2004 | | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 3 | 3 |
| | E0064010 | 1 | | 03JUN2004 | | 0 | 30 | 0 | 0 | # | Extremely | Extremely | 4 | 4 |
| | E0064020 | 1 | | 12AUG2004 | | 0 | 29 | 0 | Extremely | | Markedly | Extremely | 7 | 7 |
| | E0064023 | 1 | | 24AUG2004 | | 0 | 3 | 0 | 0 | # | Mildly | Mildly | 3 | 3 |
| | E0064025 | 1 | | 03SEP2004 | | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 6 | 6 |
| | E0064027 | 1 | | 15SEP2004 | | 0 | 15 | 0 | 0 | # | Moderately | Moderately | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.ist sds100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12792094

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0044037 | 1 | | 14MAR2005 | 0 | 0 | 3 | 0 | 0 | # | Not at All | Mildly | 0 | 0 |
| | E0044047 | 1 | | 16JUN2005 | 0 | 0 | 14 | 0 | Mildly | | Extremely | Mildly | 0 | 0 |
| | E0044049 | 1 | | 11JUL2005 | 0 | 0 | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | E0044055 | 1 | | 12AUG2005 | 0 | 0 | 29 | 0 | Markedly | | Extremely | Extremely | 6 | 0 |
| | E0044058 | 1 | | 18AUG2005 | 0 | 0 | 26 | 0 | 0 | # | Markedly | Markedly | 5 | 0 |
| | E0044062 | 1 | | 24AUG2005 | 0 | 0 | 20 | 0 | Moderately | | Markedly | Markedly | 0 | 1 |
| | E0044063 | 1 | | 25AUG2005 | 0 | 0 | 11 | 0 | 0 | # | Mildly | Markedly | 0 | 0 |
| | E0045004 | 1 | | 06APR2004 | 0 | 0 | 21 | 0 | Markedly | | Markedly | Moderately | 4 | 6 |
| | E0045005 | 1 | | 13APR2004 | 0 | 0 | 0 | 0 | 0 | # | Not at All | Not at All | 0 | 0 |
| | E0045006 | 1 | | 19APR2004 | 0 | 0 | 19 | 0 | Moderately | | Moderately | Markedly | 3 | 4 |
| | E0045012 | 1 | | 21MAY2004 | 0 | 0 | 24 | 0 | 0 | # | Markedly | Markedly | 0 | 4 |
| | E0045015 | 1 | | 11JUN2004 | 0 | 0 | 14 | 0 | 0 | # | Moderately | Moderately | 3 | 3 |
| | E0045019 | 1 | | 21JUN2004 | 0 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 1 | 7 |
| | E0045021 | 1 | | 09JUL2004 | 0 | 0 | 26 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | E0045024 | 1 | | 06AUG2004 | 0 | 0 | 18 | 0 | Moderately | | Moderately | Markedly | 5 | 3 |
| | E0045029 | 1 | | 28SEP2004 | 0 | 0 | 15 | 0 | 0 | # | Moderately | Moderately | 2 | 0 |
| | E0047002 | 1 | | 18OCT2004 | 0 | 0 | 16 | 0 | Moderately | | Moderately | Moderately | 0 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3627

CONFIDENTIAL
AZSER12792095

Case 6:06-md-01769-ACC-DAB   Document 1374-3   Filed 03/13/09   Page 89 of 100 PageID 106171

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): MISSING

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047004 | 1 |  | 07DEC2004 | 0 | 0 | 21 | 0 | Markedly |  | Markedly | Moderately | 7 | 1 |
| E0047007 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 |  | 0 | 0 |
| E0047012 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 |  |  | 0 | 0 | 0 |
| E0048012 | 1 |  | 01APR2004 | 0 | 0 | 0 | 0 | Not at All |  | Not at All | Not at All | 2 | 2 |
| E0048013 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 |  | 0 | 0 |
| E0048015 | 1 |  | 12APR2004 | 0 | 0 | 24 | 0 | Extremely |  | Extremely | Moderately | 2 | 4 |
| E0048017 | 1 |  | 20APR2004 | 0 | 0 | 24 | 0 | 0 | # | Markedly | Markedly | 2 | 2 |
| E0048022 | 1 |  | 26MAY2004 | 0 | 0 | 26 | 0 | Extremely |  | Extremely | Moderately | 0 | 7 |
| E0048023 | 1 |  | 26MAY2004 | 0 | 0 | 12 | 0 | Moderately |  | Mildly | Moderately | 5 | 0 |
| E0048031 | 1 |  | 01JUL2004 | 0 | 0 | 30 | 0 | Extremely |  | Extremely | Extremely | 7 | 7 |
| E0048038 | 1 |  | 20SEP2004 | 0 | 0 | 21 | 0 | Markedly |  | Markedly | Markedly | 7 | 7 |
| E0048042 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 |
| E0048045 | 1 |  | 01DEC2004 | 0 | 0 | 18 | 0 | Moderately |  | Moderately | Markedly | 3 | 7 |
| E0048047 | 1 |  | 20JAN2005 | 0 | 0 | 21 | 0 | 0 | # | Markedly | Moderately | 4 | 2 |
| E0048053 | 1 |  | 13APR2005 | 0 | 0 | 11 | 0 | 0 | # | Not at All | Markedly | 0 | 0 |
| E0048055 | 1 |  | 25APR2005 | 0 | 0 | 15 | 0 | Moderately |  | Moderately | Moderately | 0 | 2 |
| E0048064 | 1 |  | 12SEP2005 | 0 | 0 | 29 | 0 | Extremely |  | Markedly | Extremely | 7 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12792096

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0049002 | 1 | | 07DEC2004 | 0 | 0 | 12 | 0 | Moderately | | Moderately | Mildly | 2 | 0 |
| | E0050001 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0050005 | 1 | | 20APR2004 | 0 | 0 | 18 | 0 | Not at All | # | Markedly | Markedly | 0 | 2 |
| | E0050006 | 1 | | 26APR2004 | 0 | 0 | 17 | 0 | Moderately | | Moderately | Moderately | 0 | 7 |
| | E0050008 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0050009 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0050011 | 1 | | 04MAY2004 | 0 | 0 | 19 | 0 | Markedly | | Moderately | Markedly | 3 | 2 |
| | E0050014 | 1 | | 10MAY2004 | 0 | 0 | 29 | 0 | Extremely | | Markedly | Extremely | 7 | 7 |
| | E0050015 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0050017 | 1 | | 17MAY2004 | 0 | 0 | 23 | 0 | Extremely | | Markedly | Moderately | 5 | 5 |
| | E0050023 | 1 | | 17JUN2004 | 0 | 0 | 28 | 0 | Extremely | | Extremely | Markedly | 1 | 6 |
| | E0050024 | 1 | | 22JUL2004 | 0 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 2 | 3 |
| | E0051002 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0051003 | 1 | | 10AUG2004 | 0 | 0 | 12 | 0 | 0 | # | Moderately | Mildly | 5 | 4 |
| | E0051005 | 1 | | 16NOV2004 | 0 | 0 | 18 | 0 | Markedly | | Moderately | Moderately | 4 | 7 |
| | E0052014 | 1 | | 23SEP2004 | 0 | 0 | 15 | 0 | Moderately | | Moderately | Moderately | 3 | 4 |
| | E0052019 | 1 | | 09NOV2004 | 0 | 0 | 8 | 0 | Mildly | | Mildly | Moderately | 0 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792097

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0052030 | 1 | | 20APR2005 | 0 | 0 | 17 | 0 | Markedly | | Markedly | Mildly | 0 | 0 |
| | E0052032 | 1 | | 29APR2005 | 0 | 0 | 28 | 0 | Markedly | | Extremely | Extremely | 2 | 7 |
| | E0052033 | 1 | | 05MAY2005 | 0 | 0 | 11 | 0 | Moderately | | Mildly | Moderately | 0 | 0 |
| | E0052037 | 1 | | 31AUG2005 | 0 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 3 | 4 |
| | E0053002 | 1 | | 26MAY2004 | 0 | 0 | 15 | 0 | Moderately | | Mildly | Markedly | 3 | 3 |
| | E0053008 | 1 | | 06JUL2004 | 0 | 0 | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0054002 | 1 | | 28APR2004 | 0 | 0 | 23 | 0 | Moderately | | Markedly | Markedly | 1 | 2 |
| | E0054013 | 1 | | 15JUL2004 | 0 | 0 | 17 | 0 | 0 | # | Moderately | Moderately | 0 | 0 |
| | E0054014 | 1 | | 04AUG2004 | 0 | 0 | 22 | 0 | Moderately | | Markedly | Markedly | 3 | 4 |
| | E0054021 | 1 | | 23FEB2005 | -7 | 0 | 30 | 0 | 0 | # | Extremely | Extremely | 0 | 0 |
| | E0054026 | 1 | | 20JUL2005 | 0 | 0 | 24 | 0 | 0 | # | Markedly | Markedly | 0 | 0 |
| | E0055001 | 1 | | 10MAR2004 | 0 | 0 | 29 | 0 | 0 | # | Extremely | Markedly | 6 | 5 |
| | E0055002 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0055010 | 1 | | 29APR2004 | 0 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 2 | 4 |
| | E0055013 | 1 | | 05MAY2004 | 0 | 0 | 14 | 0 | Moderately | | Moderately | Moderately | 4 | 4 |
| | E0055016 | 1 | | 11MAY2004 | 0 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 0 | 7 |
| | E0055018 | 1 | | 26MAY2004 | 0 | 0 | 15 | 0 | Moderately | | Moderately | Moderately | 0 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020606.1st  sds100.sas  02MAR2007:13:35  kcpx265

3630

CONFIDENTIAL
AZSER12792098

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| MISSING | E0055019 | 1 | | 27MAY2004 | 0 | | 22 | 0 | Markedly | | Markedly | Markedly | 4 | 4 |
| | E0055020 | 1 | | 07JUN2004 | 0 | | 30 | 0 | Extremely | # | Extremely | Extremely | 1 | 4 |
| | E0055025 | 1 | | 23JUN2004 | 0 | | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 5 |
| | E0055030 | 1 | | 22JUN2004 | 0 | | 19 | 0 | Moderately | | Moderately | Markedly | 4 | 4 |
| | E0055032 | 1 | | 02AUG2004 | 0 | | 21 | 0 | Extremely | | Markedly | Moderately | 7 | 7 |
| | E0055034 | 1 | | 04AUG2004 | 0 | | 25 | 0 | Markedly | | Markedly | Markedly | 0 | 7 |
| | E0055038 | 0 | | | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0055042 | 1 | | 09NOV2004 | 0 | | 10 | 0 | Not at All | | Moderately | Moderately | 0 | 0 |
| | E0059003 | 1 | | 16APR2004 | 0 | | 13 | 0 | Moderately | | Moderately | Moderately | 0 | 2 |
| | E0059005 | 1 | | 28APR2004 | 0 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | E0060002 | 1 | | 14JUN2004 | 0 | | 24 | 0 | Markedly | | Markedly | Markedly | 0 | 0 |
| | E0060015 | 1 | | 03SEP2004 | 0 | | 27 | 0 | Markedly | | Markedly | Markedly | 0 | 4 |
| | E0060017 | 1 | | 05OCT2004 | 0 | | 24 | 0 | Markedly | # | Markedly | Markedly | 4 | 4 |
| | E0061002 | 1 | | 04MAY2004 | 0 | | 17 | 0 | Markedly | | Moderately | Moderately | 3 | 2 |
| | E0061008 | 1 | | 19AUG2004 | 0 | | 30 | 0 | Extremely | | Extremely | Extremely | 2 | 3 |
| | E0061013 | 1 | | 05JAN2005 | 0 | | 14 | 0 | Extremely | | Mildly | Mildly | 5 | 0 |
| | E0061018 | 1 | | 02FEB2005 | 0 | | 24 | 0 | Markedly | | Markedly | Markedly | 3 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.ist   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792099

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0061021 | 1 | | 10MAR2005 | 0 | | 22 | 0 | Markedly | | Markedly | Markedly | 10 | 10 |
| | E0061023 | 1 | | 19APR2005 | 0 | | 23 | 0 | 0 | # | Moderately | Markedly | 5 | 5 |
| | E0061025 | 1 | | 20APR2005 | 0 | | 21 | 0 | 0 | # | Extremely | Moderately | 7 | 7 |
| | E0061027 | 1 | | 25APR2005 | 0 | | 28 | 0 | Markedly | | Extremely | Extremely | 6 | 7 |
| | E0061029 | 1 | | 10MAY2005 | 0 | | 17 | 0 | Not at All | | Markedly | Extremely | 0 | 7 |
| | E0061031 | 1 | | 11MAY2005 | 0 | | 26 | 0 | 0 | # | Extremely | Markedly | 6 | 0 |
| | E0061036 | 1 | | 13JUL2005 | 0 | | 8 | 0 | 0 | # | Moderately | Not at All | 0 | 4 |
| | E0061043 | 1 | | 06SEP2005 | 0 | | 12 | 0 | Moderately | | Moderately | Moderately | 2 | 2 |
| | E0061044 | 1 | | 21SEP2005 | 0 | | 11 | 0 | 0 | # | Mildly | Moderately | 0 | 3 |
| | E0062001 | 0 | | | 0 | | 0 | 0 | 0 | | 0 | | 0 | 0 |
| | E0062009 | 0 | | | 0 | | 0 | 0 | 0 | | | 0 | 0 | 0 |
| | E0062011 | 1 | | 14JAN2005 | 0 | | 24 | 0 | Moderately | | Markedly | Markedly | 1 | 2 |
| | E0062012 | 1 | | 28MAR2005 | 0 | | 16 | 0 | Moderately | | Moderately | Moderately | 2 | 3 |
| | E0062014 | 1 | | 26MAY2005 | 0 | | 10 | 0 | Mildly | | Mildly | Moderately | 0 | 0 |
| | E0062016 | 0 | | | 0 | | 0 | 0 | 0 | | 0 | | 0 | 0 |
| | E0062018 | 1 | | 16AUG2005 | 0 | | 11 | 0 | Not at All | # | Moderately | Moderately | 3 | 5 |
| | E0063004 | 1 | | 20AUG2004 | 0 | | 24 | 0 | Markedly | | Markedly | Markedly | 4 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792100

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0063005 | 1 | | 20AUG2004 | 0 | 0 | 26 | 0 | Extremely | | Markedly | Markedly | 4 | 4 |
| | E0063006 | 1 | | 08SEP2004 | 0 | 0 | 19 | 0 | Moderately | | Markedly | Markedly | 2 | 0 |
| | E0064004 | 1 | | 13JUL2004 | 0 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 3 | 3 |
| | E0064006 | 1 | | 15JUL2004 | 0 | 0 | 27 | 0 | Markedly | | Markedly | Markedly | 4 | 4 |
| | E0064007 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0064010 | 1 | | 22SEP2004 | 0 | 0 | 27 | 0 | Extremely | | Markedly | Markedly | 2 | 3 |
| | E0064011 | 1 | | 22SEP2004 | 0 | 0 | 27 | 0 | 0 | # | Markedly | Markedly | 7 | 7 |
| | E0064015 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0064016 | 1 | | 30NOV2004 | 0 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0064017 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0064025 | 1 | | 16FEB2005 | 0 | 0 | 9 | 0 | 0 | # | Moderately | Mildly | 0 | 0 |
| | E0064028 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0064030 | 1 | | 15MAR2005 | 0 | 0 | 29 | 0 | Markedly | | Extremely | Extremely | 6 | 6 |
| | E0064032 | 1 | | 04APR2005 | 0 | 0 | 11 | 0 | Moderately | | Mildly | Mildly | 0 | 7 |
| | E0064035 | 1 | | 04MAY2005 | 0 | 0 | 18 | 0 | Moderately | | Moderately | Moderately | 1 | 3 |
| | E0064040 | 1 | | 16SEP2005 | 0 | 0 | 18 | 0 | Markedly | | Moderately | Moderately | 2 | 2 |
| | E0066007 | 1 | | 20JAN2005 | 0 | 0 | 27 | 0 | Markedly | | Extremely | Markedly | 6 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792101

Case 6:06-md-01769-ACC-DAB   Document 1374-3   Filed 03/13/09   Page 95 of 100 PageID 106177

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0066010 | 1 | | 25AUG2005 | 0 | | 12 | 0 | Markedly | | Not at All | Moderately | 0 | 0 |
| | E0067003 | 1 | | 19APR2004 | -7 | | 24 | 0 | Markedly | | Moderately | Extremely | 6 | 7 |
| | E0067004 | 1 | | 20APR2004 | 0 | | 17 | 0 | 0 | # | Moderately | Markedly | 4 | 4 |
| | E0067012 | 1 | | 08JUL2004 | 0 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0067017 | 1 | | 25AUG2004 | 0 | | 30 | 0 | Extremely | | Extremely | Extremely | 4 | 4 |
| | E0067027 | 1 | | 10NOV2004 | 0 | | 22 | 0 | Markedly | # | Markedly | Markedly | 4 | 4 |
| | E0067028 | 1 | | 11NOV2004 | 0 | | 17 | 0 | Markedly | # | Moderately | Moderately | 0 | 1 |
| | E0067040 | 1 | | 02MAY2005 | 0 | | 26 | 0 | Markedly | | Extremely | Markedly | 0 | 2 |
| | E0067042 | 1 | | 12MAY2005 | 0 | | 30 | 0 | Extremely | | Extremely | Extremely | 3 | 5 |
| | E0067051 | 1 | | 09AUG2005 | 0 | | 21 | 0 | Moderately | | Markedly | Markedly | 0 | 1 |
| | E0068006 | 1 | | 23NOV2004 | 0 | | 9 | 0 | Mildly | | Mildly | Moderately | 0 | 4 |
| | E0068008 | 0 | | | 0 | | 0 | 0 | | | | | | |
| | E0068009 | 1 | | 07DEC2004 | 0 | | 20 | 0 | Mildly | | Markedly | Markedly | 0 | 0 |
| | E0068011 | 0 | | | 0 | | 0 | 0 | | | | | | |
| | E0068018 | 0 | | | 0 | | 0 | 0 | | | | | | |
| | E0070008 | 1 | | 28JUN2004 | 0 | | 23 | 0 | Markedly | | Markedly | Markedly | 10 | 12 |
| | E0070017 | 1 | | 04NOV2004 | 0 | | 24 | 0 | Moderately | | Markedly | Extremely | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792102

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0070019 | 1 | | 18FEB2005 | 0 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0070025 | 1 | | 08APR2005 | 0 | 0 | 29 | 0 | Markedly | | Extremely | Extremely | 7 | 7 |
| | E0070026 | 1 | | 18APR2005 | 0 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 2 | 3 |
| | E0070031 | 1 | | 11MAY2005 | 0 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 6 | 7 |
| | E0070036 | 1 | | 19AUG2005 | 0 | 0 | 27 | 0 | Markedly | | Markedly | Markedly | 3 | 7 |
| | E0070038 | 1 | | 02SEP2005 | 0 | 0 | 29 | 0 | Extremely | | Extremely | Markedly | 5 | 9 |
| | E0071003 | 1 | | 14JUL2004 | -6 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 2 | 4 |
| | E0071004 | 1 | | 20JUL2004 | 0 | 0 | 11 | 0 | 0 | # | Moderately | Mildly | 0 | 7 |
| | E0071007 | 1 | | 04AUG2004 | 0 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 4 | 3 |
| | E0071012 | 1 | | 16SEP2004 | 0 | 0 | 17 | 0 | Moderately | | Moderately | Markedly | 2 | 4 |
| | E0071013 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0071014 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0071015 | 1 | | 11OCT2004 | 0 | 0 | 10 | 0 | Mildly | | Mildly | Moderately | 2 | 2 |
| | E0071016 | 1 | | 25OCT2004 | 0 | 0 | 24 | 0 | 0 | # | Markedly | Markedly | 7 | 7 |
| | E0071023 | 1 | | 08AUG2005 | 0 | 0 | 24 | 0 | 0 | # | Markedly | Markedly | 3 | 7 |
| | E0071024 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0071026 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792103

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| MISSING | E0073003 | 1 | 0 | 03JUN2004 | 0 | 0 | 16 | 0 | Moderately | | Moderately | Moderately | 1 | 1 |
| | E0073005 | 1 | 0 | 13JUL2004 | 0 | 0 | 27 | 0 | 0 | # | Extremely | Markedly | 7 | 5 |
| | E0073006 | 1 | 0 | 14JUL2004 | 0 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 1 | 2 |
| | E0073008 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0073010 | 1 | 0 | 27JUL2004 | 0 | 0 | 12 | 0 | Mildly | | Moderately | Mildly | 3 | 3 |
| | E0073011 | 1 | 0 | 28JUL2004 | 0 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 5 | 7 |
| | E0073012 | 1 | 0 | 03AUG2004 | -6 | 0 | 19 | 0 | Moderately | | Mildly | Extremely | 2 | 7 |
| | E0073016 | 1 | 0 | 11AUG2004 | -5 | 0 | 12 | 0 | 0 | # | Moderately | Moderately | 2 | 3 |
| | E0073018 | 1 | 0 | 12AUG2004 | 0 | 0 | 22 | 0 | Markedly | | Markedly | Moderately | 7 | 7 |
| | E0073019 | 1 | 0 | 02SEP2004 | 0 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 7 | 4 |
| | E0073021 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0073022 | 1 | 0 | 23SEP2004 | 0 | 0 | 27 | 0 | Markedly | | Extremely | Extremely | 3 | 4 |
| | E0073023 | 1 | 0 | 27SEP2004 | 0 | 0 | 17 | 0 | 0 | # | Moderately | Moderately | 2 | 0 |
| | E0074008 | 1 | 0 | 18JUL2005 | 0 | 0 | 27 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0074011 | 1 | 0 | 14SEP2005 | 0 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0077003 | 1 | 0 | 15APR2004 | 0 | 0 | 22 | 0 | Moderately | | Markedly | Markedly | 0 | 5 |
| | E0077004 | 1 | 0 | 15APR2004 | -5 | 0 | 17 | 0 | Mildly | | Markedly | Moderately | 0 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792104

Page 106 of 337

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0077005 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0077006 | 1 | | 27APR2004 | 0 | 0 | 24 | 0 | 0 | # | Moderately | Extremely | 4 | 4 |
| | E0077007 | 1 | | 04MAY2004 | 0 | 0 | 26 | 0 | Extremely | # | Markedly | Markedly | 6 | 1 |
| | E0077010 | 1 | | 03JUN2004 | 0 | 0 | 12 | 0 | Moderately | | Moderately | Moderately | 0 | 7 |
| | E0077011 | 1 | | 03JUN2004 | 0 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 5 | 2 |
| | E0077015 | 1 | | 15JUN2004 | 0 | 0 | 11 | 0 | Moderately | | Moderately | Mildly | 0 | 0 |
| | E0077016 | 1 | | 16JUN2004 | 0 | 0 | 20 | 0 | Extremely | | Moderately | Moderately | 5 | 6 |
| | E0077018 | 1 | | 17JUN2004 | 0 | 0 | 21 | 0 | Moderately | | Markedly | Markedly | 2 | 5 |
| | E0077020 | 1 | | 17JUN2004 | 0 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 1 | 2 |
| | E0077022 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0077026 | 1 | | 18OCT2004 | 0 | 0 | 6 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |
| | E0077027 | 1 | | 25OCT2004 | 0 | 0 | 13 | 0 | Mildly | | Markedly | Moderately | 0 | 0 |
| | E0077028 | 1 | | 26OCT2004 | 0 | 0 | 21 | 0 | Markedly | | Markedly | Moderately | 0 | 3 |
| | E0077029 | 1 | | 04NOV2004 | 0 | 0 | 23 | 0 | Moderately | | Markedly | Extremely | 5 | 3 |
| | E0077030 | 1 | | 04NOV2004 | 0 | 0 | 4 | 0 | Not at All | | Moderately | Not at All | 0 | 0 |
| | E0077032 | 1 | | 16NOV2004 | 0 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 5 | 7 |
| | E0077035 | 1 | | 02MAR2005 | 0 | 0 | 7 | 0 | Mildly | | Mildly | Moderately | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNPRODUCTIVE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3637

CONFIDENTIAL
AZSER12792105

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0077036 | 1 | | 03MAR2005 | 0 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 5 | 5 |
| | E0077037 | 1 | | 15MAR2005 | 0 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 0 | 4 |
| | E0077039 | 1 | | 29MAR2005 | 0 | 0 | 18 | 0 | Markedly | | Moderately | Markedly | 2 | 3 |
| | E0077041 | 1 | | 07APR2005 | 0 | 0 | 26 | 0 | 0 | # | Extremely | Markedly | 0 | 0 |
| | E0077045 | 1 | | 19APR2005 | 0 | 0 | 26 | 0 | Markedly | | Markedly | Markedly | 3 | 2 |
| | E0077047 | 1 | | 03MAY2005 | 0 | 0 | 18 | 0 | Markedly | | Moderately | Moderately | 4 | 2 |
| | E0077048 | 1 | | 16MAY2005 | 0 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0077050 | 1 | | 05JUL2005 | 0 | 0 | 4 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | E0077051 | 1 | | 06JUL2005 | 0 | 0 | 15 | 0 | 0 | # | Moderately | Moderately | 5 | 5 |
| | E0077052 | 1 | | 07JUL2005 | 0 | 0 | 26 | 0 | 0 | # | Markedly | Extremely | 0 | 3 |
| | E0077055 | 1 | | 02AUG2005 | 0 | 0 | 18 | 0 | Moderately | | Extremely | Mildly | 0 | 0 |
| | E0077061 | 1 | | 07SEP2005 | 0 | 0 | 27 | 0 | Extremely | | Extremely | Markedly | 7 | 7 |
| | E0078001 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0078003 | 1 | | 22JUN2004 | 0 | 0 | 11 | 0 | Mildly | # | Moderately | Moderately | 0 | 0 |
| | E0078008 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0078010 | 1 | | 05APR2005 | 0 | 0 | 20 | 0 | Moderately | | Markedly | Markedly | 3 | 3 |
| | E0078012 | 1 | | 07JUN2005 | 0 | 0 | 29 | 0 | Markedly | # | Markedly | Extremely | 5 | 5 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792106

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0079002 | 1 | | 19APR2004 | 0 | 0 | 20 | 0 | Moderately | | Moderately | Extremely | 2 | 2 |
| | E0079003 | 1 | | 10MAY2004 | 0 | 0 | 12 | 0 | Moderately | | Moderately | Mildly | 0 | 2 |
| | E0079007 | 1 | | 04NOV2004 | 0 | 0 | 21 | 0 | Markedly | | Markedly | Markedly | 4 | 7 |
| | E0080021 | 1 | | 21APR2005 | 0 | 0 | 6 | 0 | 0 | # | Mildly | Mildly | 0 | 0 |
| | E0080023 | 1 | | 05MAY2005 | 0 | 0 | 20 | 0 | 0 | # | Moderately | Markedly | 2 | 2 |
| | E0080024 | 1 | | 20MAY2005 | 0 | 0 | 2 | 0 | 0 | # | Not at All | Mildly | 0 | 0 |
| | E0080026 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| | E0080039 | 1 | | 16SEP2005 | 0 | 0 | 21 | 0 | 0 | # | Markedly | Markedly | 7 | 7 |
| | E0080040 | 1 | | 22SEP2005 | 0 | 0 | 15 | 0 | 0 | # | Moderately | Moderately | 4 | 4 |
| | E0082003 | 1 | | 27OCT2004 | 0 | 0 | 26 | 0 | 0 | # | Markedly | Markedly | 7 | 7 |
| | E0083005 | 1 | | 31MAR2004 | 0 | 0 | 19 | 0 | Moderately | | Markedly | Markedly | 0 | 2 |
| | E0083009 | 1 | | 08APR2004 | 0 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0083010 | 1 | | 15APR2004 | 0 | 0 | 20 | 0 | Markedly | | Markedly | Moderately | 0 | 2 |
| | E0083014 | 1 | | 20APR2004 | 0 | 0 | 25 | 0 | Extremely | | Markedly | Markedly | 7 | 4 |
| | | 1 | | 28APR2004 | 0 | 0 | 24 | 0 | Extremely | | Markedly | Markedly | 7 | 5 |
| | E0083018 | 1 | | 06MAY2004 | 0 | 0 | 14 | 0 | Mildly | | Markedly | Moderately | 0 | 4 |
| | E0083023 | 1 | | 11JUN2004 | 0 | 0 | 28 | 0 | Markedly | | Markedly | Extremely | 7 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3639

CONFIDENTIAL
AZSER12792107