Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0083028 | 1 | | 12JUL2004 | 0 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 3 | 7 |
| | E0083043 | 1 | | 22FEB2005 | 0 | 0 | 23 | 0 | Moderately | | Markedly | Extremely | 0 | 7 |
| | E0085001 | 1 | | 19APR2004 | 0 | 0 | 21 | 0 | Markedly | | Markedly | Moderately | 3 | 2 |
| | E0085004 | 1 | | 14MAY2004 | 0 | 0 | 27 | 0 | Markedly | | Markedly | Markedly | 0 | 5 |
| | E0085009 | 1 | | 29JUL2004 | 0 | 0 | 21 | 0 | 0 | # | Markedly | Markedly | 0 | 0 |
| | E0085014 | 1 | | 27AUG2004 | 0 | 0 | 23 | 0 | 0 | # | Markedly | Markedly | 3 | 3 |
| | E0085020 | 1 | | 01NOV2004 | 0 | 0 | 27 | 0 | Extremely | | Markedly | Markedly | 3 | 1 |
| | E0085021 | 1 | | 03DEC2004 | 0 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 5 | 5 |
| | E0085023 | 1 | | 20DEC2004 | 0 | 0 | 24 | 0 | Moderately | | Extremely | Markedly | 4 | 4 |
| | E0085034 | 1 | | 18MAR2005 | 0 | 0 | 26 | 0 | Extremely | | Markedly | Markedly | 5 | 3 |
| | E0086001 | 1 | | 13APR2004 | 0 | 0 | 18 | 0 | 0 | # | Markedly | Moderately | 3 | 0 |
| | E0086009 | 1 | | 06JUL2004 | 0 | 0 | 13 | 0 | Moderately | | Mildly | Moderately | 2 | 3 |
| | E0086012 | 1 | | 28JUL2004 | 0 | 0 | 12 | 0 | Not at All | | Markedly | Moderately | 0 | 0 |
| | E0086018 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0086024 | 1 | | 27JAN2005 | 0 | 0 | 7 | 0 | Mildly | | Not at All | Moderately | 0 | 2 |
| | E0086026 | 1 | | 26APR2005 | 0 | 0 | 28 | 0 | Markedly | | Extremely | Extremely | 7 | 7 |
| | E0086027 | 1 | | 02MAY2005 | 0 | 0 | 20 | 0 | Moderately | | Markedly | Markedly | 7 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3640

CONFIDENTIAL
AZSER12792108

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0088001 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0088004 | 1 | | 14JAN2005 | 0 | 0 | 2 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | E0088005 | 1 | | 07FEB2005 | 0 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 3 | 1 |
| | E0088006 | 1 | | 25FEB2005 | -7 | 0 | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0088013 | 1 | | 05AUG2005 | 0 | 0 | 27 | 0 | Extremely | | Markedly | Extremely | 3 | 3 |
| | E0088014 | 1 | | 08AUG2005 | 0 | 0 | 17 | 0 | Moderately | | Moderately | Moderately | 0 | 5 |
| | E0090003 | 1 | | 13JUL2004 | 0 | 0 | 20 | 0 | Moderately | | Markedly | Markedly | 4 | 4 |
| | E0090005 | 1 | | 27JUL2004 | 0 | 0 | 16 | 0 | Moderately | 0 | Moderately | Moderately | 5 | 5 |
| | E0090008 | 1 | | 03AUG2004 | 0 | 0 | 18 | 0 | Moderately | # | Moderately | Moderately | 6 | 6 |
| | E0091008 | 1 | | 09SEP2004 | 0 | 0 | 15 | 0 | Markedly | | Mildly | Mildly | 0 | 6 |
| | E0091016 | 1 | | 28JAN2005 | 0 | 0 | 26 | 0 | Markedly | | Markedly | Markedly | 6 | 6 |
| | E0092014 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | E0093008 | 1 | | 27JUL2004 | 0 | 0 | 23 | 0 | Moderately | | Markedly | Extremely | 7 | 7 |
| | E0093014 | 1 | | 22SEP2004 | 0 | 0 | 24 | 0 | Moderately | | Markedly | Markedly | 3 | 3 |
| | E0093015 | 1 | | 29SEP2004 | 0 | 0 | 19 | 0 | Moderately | | Moderately | Markedly | 1 | 3 |
| | E0093016 | 1 | | 06OCT2004 | 0 | 0 | 16 | 0 | Moderately | | Moderately | Moderately | 0 | 1 |
| | E0093018 | 1 | | 10NOV2004 | 0 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 0 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792109

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0093021 | 1 | | 19APR2005 | 0 | 0 | 5 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | E0093024 | 1 | | 10AUG2005 | 0 | 0 | 14 | 0 | 0 | # | Moderately | Moderately | 0 | 0 |
| | E0093026 | 1 | | 14SEP2005 | 0 | 0 | 18 | 0 | Moderately | | Moderately | Markedly | 0 | 0 |
| | E0093027 | 1 | | 20SEP2005 | 0 | 0 | 24 | 0 | 0 | # | Markedly | Markedly | 5 | 0 |
| | E0094001 | 1 | | 02AUG2004 | 0 | 0 | 17 | 0 | 0 | # | Moderately | Moderately | 3 | 3 |
| | E0094002 | 1 | | 20AUG2004 | 0 | 0 | 27 | 0 | 0 | # | Markedly | Markedly | 0 | 0 |
| | E0094011 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0094018 | 1 | | 12AUG2005 | 0 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 6 | 5 |
| | E0096002 | 1 | | 05OCT2004 | 0 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0102002 | 1 | | 02DEC2004 | 0 | 0 | 10 | 0 | Extremely | | Not at All | Not at All | 5 | 0 |
| | E0105006 | 1 | | 20OCT2004 | 0 | 0 | 15 | 0 | Markedly | | Moderately | Mildly | 0 | 0 |
| | E0105008 | 1 | | 07FEB2005 | 0 | 0 | 0 | 0 | 0 | # | 0 | 0 | 0 | 0 |
| | E0105011 | 1 | | 01APR2005 | 0 | 0 | 6 | 0 | 0 | # | Mildly | Mildly | 0 | 0 |
| | E0105013 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0105018 | 0 | | 31AUG2005 | 0 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0106002 | 1 | | 23NOV2004 | 0 | 0 | 27 | 0 | 0 | # | Extremely | Markedly | 7 | 7 |
| | E0107001 | 1 | | 21DEC2004 | 0 | 0 | 8 | 0 | Not at All | | Mildly | Moderately | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792110

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0107003 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 |
| | E0107005 | 1 | | 21DEC2004 | 0 | 0 | 28 | 0 | Extremely | | Markedly | Extremely | 0 | 7 |
| | E0107006 | 1 | | 15MAR2005 | 0 | 0 | 21 | 0 | Markedly | | Moderately | Markedly | 4 | 2 |
| | E0107011 | 1 | | 22MAR2005 | 0 | 0 | 17 | 0 | Markedly | | Markedly | Mildly | 2 | 2 |
| | E0108011 | 1 | | 20SEP2004 | 0 | 0 | 27 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0108015 | 1 | | 23NOV2004 | 0 | 0 | 16 | 0 | Markedly | | Markedly | Not at All | 1 | 2 |
| | E0108017 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0109002 | 1 | | 23FEB2005 | 0 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 0 |
| | E0110003 | 1 | | 09JUL2004 | 0 | 0 | 0 | 0 | 0 | # | Not at All | Not at All | 0 | 7 |
| | E0110009 | 1 | | 22FEB2005 | 0 | 0 | 10 | 0 | Moderately | | Mildly | Mildly | 0 | 0 |
| | E0112008 | 1 | | 13SEP2005 | 0 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 0 |
| | E0113005 | 1 | | 22JUL2005 | 0 | 0 | 2 | 0 | Not at All | # | Not at All | Mildly | 0 | 2 |
| | E0115004 | 1 | | 17OCT2004 | 0 | 0 | 24 | 0 | 0 | # | Extremely | Moderately | 7 | 0 |
| | E0116004 | 1 | | 17MAY2004 | 0 | 0 | 22 | 0 | Markedly | | Markedly | Markedly | 1 | 3 |
| | E0116005 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0116008 | 1 | | 25MAY2004 | 0 | 0 | 18 | 0 | Markedly | | Moderately | Moderately | 0 | 0 |
| | E0116009 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3643

CONFIDENTIAL
AZSER12792111

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0116013 | 1 | | 15JUN2004 | 0 | 0 | 20 | 0 | Moderately | | Moderately | Markedly | 0 | 0 |
| | E0116024 | 0 | | | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 |
| | E0116032 | 1 | | 26JAN2005 | 0 | 0 | 17 | 0 | Mildly | | Markedly | Moderately | 1 | 6 |
| | E0116033 | 1 | | 27JAN2005 | 0 | 0 | 19 | 0 | Mildly | | Moderately | Extremely | 0 | 0 |
| | E0116036 | 0 | | | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 |
| | E0116038 | 0 | | 08FEB2005 | 0 | 0 | 11 | 0 | Mildly | | Moderately | Moderately | 1 | 2 |
| | E0116042 | 0 | | | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 |
| | E0116047 | 0 | | | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 |
| | E0116051 | 1 | | 05JUL2005 | 0 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 0 |
| | E0118006 | 1 | | 14JUN2004 | 0 | 0 | 15 | 0 | Moderately | | Moderately | Moderately | 7 | 0 |
| | E0118015 | 0 | | | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 |
| | E0119002 | 1 | | 26MAR2004 | 0 | 0 | 28 | 0 | Markedly | | Markedly | Extremely | 1 | 4 |
| | E0119014 | 1 | | 21JUL2004 | 0 | 0 | 24 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | E0119021 | 1 | | 25OCT2004 | 0 | 0 | 21 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0119024 | 1 | | 10NOV2004 | 0 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 0 |
| | E0119032 | 1 | | 06APR2005 | 0 | 0 | 27 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0119036 | 1 | | 29JUN2005 | 0 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 2 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792112

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0120001 | 1 | | 07APR2004 | 0 | 0 | 20 | 0 | Markedly | | Markedly | Moderately | 0 | 0 |
| | E0120012 | 1 | | 11JAN2005 | 0 | 0 | 7 | 0 | Not at All | | Mildly | Moderately | 0 | 0 |
| | E0120015 | 1 | | 08FEB2005 | 0 | 0 | 24 | 0 | 0 | # | Markedly | Markedly | 0 | 7 |
| | E0120021 | 1 | | 10AUG2005 | -7 | 0 | 11 | 0 | Extremely | | Not at All | Mildly | 7 | 7 |
| | E0121002 | 1 | | 23AUG2004 | 0 | 0 | 16 | 0 | Markedly | | Moderately | Mildly | 1 | 2 |
| | E0122009 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0122012 | 1 | | 02AUG2004 | 0 | 0 | 20 | 0 | Extremely | | Not at All | Extremely | 7 | 7 |
| | E0122013 | 1 | | 09AUG2004 | 0 | 0 | 27 | 0 | 0 | | Markedly | Markedly | 0 | 0 |
| | E0122014 | 1 | | 09AUG2004 | 0 | 0 | 21 | 0 | Markedly | | Markedly | Markedly | 3 | 0 |
| | E0122016 | 1 | | 23AUG2004 | 0 | 0 | 12 | 0 | 0 | # | Moderately | Moderately | 0 | 0 |
| | E0122017 | 1 | | 26AUG2004 | 0 | 0 | 12 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | E0122020 | 1 | | 13SEP2004 | 0 | 0 | 14 | 0 | Moderately | | Mildly | Moderately | 2 | 2 |
| | E0122021 | 0 | | | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0122024 | 1 | | 01NOV2004 | 0 | 0 | 24 | 0 | Extremely | | Markedly | Moderately | 3 | 4 |
| | E0122030 | 1 | | 04MAY2005 | 0 | 0 | 28 | 0 | Markedly | | Markedly | Markedly | 1 | 3 |
| | E0122031 | 1 | | 29JUN2005 | 0 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0122035 | 1 | | 21JUL2005 | 0 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.ist sds100.sas  02MAR2007:13:35  kcpx265

3645

CONFIDENTIAL
AZSER12792113

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0122037 | 1 | | 22AUG2005 | 0 | 0 | 27 | 0 | 0 | # | Markedly | Extremely | 0 | 7 |
| | E0123003 | 1 | | 03MAY2004 | 0 | 0 | 9 | 0 | 0 | # | Moderately | Mildly | 2 | 0 |
| | E0123005 | 1 | | 17MAY2004 | 0 | 0 | 21 | 0 | 0 | # | Markedly | Markedly | 0 | 0 |
| | E0123007 | 1 | | 12MAY2004 | 0 | 0 | 12 | 0 | Not at All | # | Markedly | Markedly | 0 | 0 |
| | E0123011 | 1 | | 09JUL2004 | 0 | 0 | 1 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | E0123014 | 1 | | 08OCT2004 | 0 | 0 | 18 | 0 | 0 | # | Moderately | Moderately | 7 | 7 |
| | E0125001 | 1 | | 13MAY2005 | 0 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 3 |
| | E0125003 | 1 | | 15JUN2005 | 0 | 0 | 8 | 0 | Not at All | | Not at All | Moderately | 0 | 0 |
| | E0125007 | 1 | | 10AUG2005 | -6 | 0 | 21 | 0 | Markedly | | Moderately | Markedly | 2 | 3 |
| | E0125008 | 1 | | 24AUG2005 | 0 | 0 | 0 | 0 | 0 | # | Not at All | Not at All | 0 | 0 |
| | E0127006 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0127012 | 1 | | 24JAN2005 | 0 | 0 | 13 | 0 | Not at All | | Moderately | Markedly | 0 | 2 |
| | E0127016 | 1 | | 12APR2005 | 0 | 0 | 21 | 0 | 0 | # | Moderately | Markedly | 3 | 3 |
| | E0127020 | 1 | | 26JUL2005 | 0 | 0 | 23 | 0 | Markedly | | Markedly | Markedly | 5 | 0 |
| | E0128007 | 1 | | 01SEP2005 | 0 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 5 | 7 |
| QTP / VAL | E0001008 | 1 | | 18OCT2004 | -7 | 0 | 21 | 0 | Markedly | | Moderately | Markedly | 1 | 2 |
| | E0001008 | 201 | At randomization | 17FEB2005 | 1 | | 7 | 0 | Not at All | | Mildly | Moderately | 0 | 2 |
| | E0001008 | 201 | Baseline | 17FEB2005 | 1 | | 7 | 0 | Not at All | | Mildly | Moderately | 0 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3646

CONFIDENTIAL
AZSER12792114

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0001008 | 204 | Week 4 | 18MAR2005 | 30 | | 2 | -5 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 15APR2005 | 58 | | 3 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 10MAY2005 | 83 | | 3 | -4 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 208 | Week 16 | 06JUN2005 | 110 | | 2 | -5 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 209 | Week 20 | 11JUL2005 | 145 | | 11 | -1 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 210 | Week 24 | 01AUG2005 | 166 | | 6 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 28SEP2005 | 224 | | 6 | -5 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 26OCT2005 | 252 | | 8 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 23NOV2005 | 280 | | 9 | 2 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 214 | Week 40 | 21DEC2005 | 308 | Y | 9 | 13 | Mildly | | Mildly | Markedly | 0 | 2 |
| | | 223 | Final visit | 21DEC2005 | 308 | Y | 20 | 13 | Moderately | | Markedly | Markedly | 0 | 3 |
| | E0001018 | 1 | At randomization | 20MAY2005 | -7 | | 20 | 0 | Moderately | # | Markedly | Markedly | 0 | 5 |
| | | 201 | Baseline | 06JAN2006 | -1 | | 18 | 0 | | # | Moderately | Markedly | 0 | 6 |
| | | 204 | Week 4 | 01FEB2006 | 27 | | 18 | 0 | | # | Mildly | Extremely | 0 | 7 |
| | | 206 | Week 8 | 06MAR2006 | 60 | | 21 | 0 | | # | Moderately | Markedly | 0 | 7 |
| | | 207 | Week 12 | 29MAR2006 | 83 | | 12 | -9 | | # | Mildly | Moderately | 0 | 2 |
| | | 208 | Week 16 | 25APR2006 | 110 | | 19 | -6 | Mildly | | Markedly | Markedly | 0 | 3 |
| | | 209 | Week 20 | 26MAY2006 | 141 | | 19 | -9 | Mildly | | Markedly | Extremely | 1 | 3 |
| | | 210 | Week 24 | 23JUN2006 | 169 | | 14 | -4 | Moderately | | Mildly | Markedly | 0 | 3 |
| | | 211 | Week 28 | ...2006 | 195 | | 17 | -11 | Moderately | | Mildly | Moderately | 1 | 3 |
| | | 223 | Week 32 | 21AUG2006 | 228 | | 11 | -7 | Mildly | | Mildly | Moderately | 1 | 1 |
| | | 223 | Final visit | 21AUG2006 | 228 | | 11 | -7 | Mildly | | Mildly | Moderately | 1 | 1 |
| | E0003013 | 201 | At randomization | 17MAR2005 | -7 | | 22 | 0 | Markedly | # | Markedly | Markedly | 0 | 0 |
| | | 201 | Baseline | 24AUG2005 | -1 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 22AUG2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 22SEP2005 | 30 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Final visit | 25OCT2005 | 63 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 12 | 09NOV2005 | 78 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3647

CONFIDENTIAL
AZSER12792115

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0005021 | 1 | At randomization | 27MAY2004 | -8 | | 23 | | Not at All | | Markedly | Markedly | 8 | 3 |
| | | 201 | Baseline | 22SEP2004 | 1 | | 7 | 0 | Mildly | # | Mildly | Moderately | 1 | 1 |
| | | 204 | Week 4 | 22OCT2004 | 30 | | 5 | -2 | Mildly | | Not at All | Moderately | 1 | 1 |
| | | 206 | Week 8 | 18NOV2004 | 58 | | 5 | -2 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 207 | Week 12 | 20DEC2004 | 90 | | 5 | -2 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 208 | Week 16 | 20JAN2005 | 121 | | 9 | 2 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 209 | Week 20 | 16FEB2005 | 148 | | 0 | -7 | Not at All | 0 | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 09MAR2005 | 169 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 13APR2005 | 204 | | 0 | -7 | Not at All | 0 | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 04MAY2005 | 225 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 01JUN2005 | 253 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 29JUN2005 | 281 | | 3 | -4 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 215 | Week 44 | 27JUL2005 | 309 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 23AUG2005 | 337 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 26SEP2005 | 370 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 16NOV2005 | 421 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 68 | 23JAN2006 | 489 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 220 | Week 76 | 08MAR2006 | 533 | | 8 | 1 | Not at All | | Moderately | Moderately | 0 | 0 |
| | | 221 | Week 84 | 03MAY2006 | 589 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 222 | Week 92 | 28JUN2006 | 645 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 104 | 24AUG2006 | 702 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | Final Visit | 24AUG2006 | 702 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0005041 | 1 | At randomization | | -7 | | 23 | | Extremely | | Mildly | Extremely | 2 | 4 |
| | | 201 | Baseline | 08FEB2005 | 1 | | 1 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | | 38 | | 1 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 207 | Week 12 | 10MAY2005 | 92 | | 0 | -1 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 01JUN2005 | 114 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | | 140 | | 0 | -1 | Moderately | | Not at All | Not at All | 0 | 3 |
| | | 210 | Week 24 | 25JUL2005 | 168 | | 0 | -1 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 22AUG2005 | 196 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792116

Page 118 of 337

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): QTP / VAL

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005041 | 212 | Week 32 | 19SEP2005 | 224 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 213 | Week 36 | 19OCT2005 | 254 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 215 | Week 40 | 16NOV2005 | 282 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 216 | Week 44 | 14DEC2005 | 310 | | 7 | 6 | Moderately | | Mildly | Mildly | 0 | 0 |
| | 217 | Week 48 | 16JAN2006 | 343 | | 5 | 4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 218 | Week 52 | 13FEB2006 | 371 | | 3 | 2 | Mildly | | Not at All | Not at All | 0 | 0 |
| | 219 | Week 60 | 13MAR2006 | 422 | | 7 | 6 | Moderately | | Moderately | Not at All | 0 | 0 |
| | 220 | Week 68 | 31MAY2006 | 478 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Week 76 | 26JUL2006 | 534 | | 2 | 1 | Not at All | | Not at All | Mildly | 0 | 0 |
| | 223 | Week 84 | 23AUG2006 | 562 | | 2 | 1 | Not at All | | Not at All | Mildly | 0 | 0 |
| | 223 | Final Visit | 23AUG2006 | 562 | | 2 | 1 | Not at All | | Not at All | Mildly | 0 | 0 |
| E0005049 | 201 | At randomization | 13SEP2004 | -7 | | 9 | 0 | Mildly | | Moderately | Mildly | 0 | 3 |
| | 201 | Baseline | 08MAR2005 | 1 | | 9 | 0 | Moderately | | Not at All | Mildly | 0 | 0 |
| | 204 | Week 4 | 05APR2005 | 28 | | 9 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | 03MAY2005 | 57 | | 1 | -8 | Moderately | | Mildly | Markedly | 3 | 3 |
| | 207 | Week 12 | 31MAY2005 | 85 | | 17 | 8 | Mildly | | Mildly | Moderately | 1 | 1 |
| | 208 | Week 16 | 28JUN2005 | 113 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 208 | Final visit | 28JUN2005 | 113 | | 2 | -7 | Not at All | | Mildly | Not at All | 0 | 0 |
| E0005051 | 201 | At randomization | 16SEP2004 | -7 | | 23 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | 201 | Baseline | 05APR2005 | 1 | | 9 | 0 | Moderately | | Mildly | Mildly | 2 | 2 |
| | 204 | Week 4 | 03MAY2005 | 29 | | 9 | 9 | Moderately | | Moderately | Mildly | 2 | 2 |
| | 206 | Week 8 | 31MAY2005 | 57 | | 18 | -6 | Markedly | | Markedly | Not at All | 0 | 0 |
| | 207 | Week 12 | 31MAY2005 | 85 | | 7 | | Not at All | | Not at All | Not at All | 1 | 1 |
| | 223 | Week 16 | 26JUL2005 | 113 | | 15 | 20 | Moderately | | Moderately | Mildly | 3 | 3 |
| | 223 | Final visit | 26JUL2005 | 113 | | 29 | 20 | Extremely | | Markedly | Extremely | 4 | 4 |
| | 223 | | | 113 | | 29 | 20 | Extremely | | Markedly | Extremely | 4 | 4 |
| E0005057 | 201 | At randomization | 29SEP2005 | -7 | | 20 | 0 | Moderately | | Markedly | Markedly | 0 | 5 |
| | 201 | Baseline | 24FEB2005 | 1 | | 6 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | 201 | Baseline | 24FEB2005 | 1 | | 6 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12792117

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): QTP / VAL

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005057 | 204 | Week 4 | 24MAR2005 | 29 | | 0 | -6 | Not at All | | Not at All | Not at All | | 0 |
| | 206 | Week 8 | 20APR2005 | 56 | | 3 | -3 | Not at All | | Mildly | Not at All | | 0 |
| | 207 | Week 12 | 23MAY2005 | 89 | | 3 | -3 | Mildly | | Not at All | Mildly | | 0 |
| | 208 | Week 16 | 21JUN2005 | 118 | | 0 | -6 | Not at All | | Not at All | Not at All | | 0 |
| | 209 | Week 20 | 13JUL2005 | 140 | | 0 | -6 | Not at All | # | Not at All | Not at All | | 0 |
| | 210 | Week 24 | 11AUG2005 | 169 | | 0 | -6 | Not at All | | Not at All | Not at All | | 0 |
| | 211 | Week 28 | 06SEP2005 | 195 | | 0 | -6 | Not at All | | Not at All | Not at All | | 0 |
| | 212 | Week 32 | 06OCT2005 | 225 | | 9 | 3 | Mildly | | Mildly | Mildly | | 2 |
| | 213 | Week 36 | 01NOV2005 | 251 | | 3 | -3 | Mildly | | Mildly | Mildly | | 0 |
| | 214 | Week 40 | 30NOV2005 | 280 | | 3 | -3 | Mildly | | Mildly | Mildly | | 0 |
| | 215 | Week 44 | 13JAN2006 | 314 | | 2 | -4 | Mildly | | Mildly | Mildly | | 2 |
| | 216 | Week 48 | 31JAN2006 | 342 | | 7 | 1 | Mildly | | Mildly | Mildly | | 0 |
| | 217 | Week 52 | 28FEB2006 | 370 | | 1 | -5 | Not at All | | Mildly | Mildly | | 2 |
| | 218 | Week 60 | 04MAY2006 | 435 | | 3 | -3 | Mildly | | Mildly | Mildly | | 0 |
| | 219 | Week 68 | 20JUL2006 | 482 | | 3 | -3 | Mildly | | Mildly | Mildly | | 0 |
| | 223 | Week 76 | 16AUG2006 | 539 | | 3 | -3 | Mildly | | Mildly | Mildly | | 0 |
| | 223 | Final visit | 16AUG2006 | 539 | | 3 | -3 | Mildly | | Mildly | Mildly | | 0 |
| E0005079 | 201 | At randomization | 18JUL2005 | -7 | | 12 | 0 | Moderately | | Moderately | Mildly | | 0 |
| | 201 | Baseline | 28NOV2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | | 0 |
| | 204 | Week 4 | 28NOV2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | | 0 |
| | 206 | Week 8 | 02JAN2006 | 36 | | 0 | 0 | Not at All | | Not at All | Not at All | | 0 |
| | 207 | Week 12 | 28JAN2006 | 58 | | 0 | 0 | Not at All | | Not at All | Not at All | | 0 |
| | 208 | Week 16 | 28FEB2006 | 93 | | 0 | 0 | Not at All | | Not at All | Not at All | | 0 |
| | 209 | Week 20 | 21MAR2006 | 114 | | 0 | 0 | Not at All | | Not at All | Not at All | | 0 |
| | 209 | Final visit | 18APR2006 | 142 | | 0 | 0 | Not at All | | Not at All | Not at All | | 0 |
| E0006006 | 201 | At randomization | 14MAY2004 | -7 | | 28 | 0 | Extremely | | Extremely | Markedly | 7 | 5 |
| | 201 | Baseline | 22OCT2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 19NOV2004 | 29 | | 5 | 5 | Not at All | | Mildly | Mildly | 0 | 0 |
| | 206 | Week 8 | 17DEC2004 | 57 | | 14 | 14 | Extremely | | Mildly | Mildly | 2 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3650

CONFIDENTIAL
AZSER12792118

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| QTP / VAL | E0006006 | 207 | Week 12 | 14JAN2005 | 85 | | 18 | 18 | Moderately | | Moderately | Markedly | 6 | 6 |
| | | 207 | Final visit | 14JAN2005 | 85 | | 18 | 18 | Moderately | | Moderately | Markedly | 6 | 6 |
| | E0006011 | 1 | At randomization [0] | 28JUN2004 | -9 | | 6 | 0 | Mildly | | Mildly | Mildly | 1 | 3 |
| | | 201 | Baseline | 30SEP2004 | 1 | | 3 | 0 | Mildly | | Mildly | Not at All | 0 | 1 |
| | | 201 | Week 4 | 30SEP2004 | 1 | | 3 | 0 | Mildly | | Mildly | Not at All | 1 | 0 |
| | | 206 | Week 8 | 25OCT2004 | 26 | | 4 | -3 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 206 | Week 8 | 22NOV2004 | 54 | | 1 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 29NOV2004 | 61 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 29NOV2004 | 61 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0006019 | 1 | At randomization [0] | 21JUL2004 | -7 | | 15 | | Mildly | | Markedly | Moderately | 5 | 5 |
| | | 201 | Baseline | 21OCT2004 | 1 | | 24 | 0 | Markedly | | Markedly | Markedly | 5 | 5 |
| | | 201 | Baseline | 21OCT2004 | 1 | | 24 | 0 | Markedly | | Markedly | Markedly | 5 | 3 |
| | | 206 | Week 8 | 17NOV2004 | 28 | | 11 | -13 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 207 | Week 12 | 16DEC2004 | 57 | | 12 | -12 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 208 | Week 16 | 12JAN2005 | 84 | | 12 | -12 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 209 | Week 20 | 09FEB2005 | 112 | | 12 | -12 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 210 | Week 24 | 09MAR2005 | 140 | | 13 | -11 | Mildly | | Moderately | Markedly | 0 | 0 |
| | | 211 | Week 28 | 06APR2005 | 168 | | 7 | -17 | Moderately | # | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 05MAY2005 | 197 | | 7 | -17 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 213 | Week 36 | 06JUN2005 | 229 | | 15 | -9 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 214 | Week 40 | 26JUL2005 | 279 | | 12 | -12 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 214 | Final visit | 26JUL2005 | 279 | | 12 | -12 | Mildly | | Moderately | Mildly | 0 | 0 |
| | E0006032 | 201 | At randomization [0] | 20SEP2004 | -7 | | 23 | 0 | Extremely | # | Moderately | Markedly | 0 | 2 |
| | | 201 | Baseline | 17JAN2005 | 1 | | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 17JAN2005 | 1 | | 2 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 15FEB2005 | 30 | | 7 | 5 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 204 | Final visit | 15FEB2005 | 30 | | 7 | 5 | Mildly | | Mildly | Mildly | 0 | 2 |
| | E0006037 | 1 | Final visit | 12OCT2004 | -7 | | 27 | 0 | Markedly | | Markedly | Extremely | 5 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.ist sds100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12792119

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): CTP / VAL

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006037 | 201 | At randomization | 07FEB2005 | 1 | | 1 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | 201 | Baseline | 07FEB2005 | 51 | | 17 | 0 | Not at All | | Not at All | Mildly | 4 | 4 |
| | 206 | Week 8 | 28MAR2005 | 85 | | 27 | 26 | Extremely | | Extremely | Moderately | 4 | 4 |
| | 207 | Week 12 | 02MAY2005 | 107 | | 10 | 9 | Mildly | | Moderately | Mildly | 2 | 2 |
| | 208 | Week 16 | 24MAY2005 | 136 | | 24 | 23 | Markedly | | Markedly | Markedly | 0 | 3 |
| | 209 | Week 20 | 22JUN2005 | 198 | Y | 18 | -1 | Not at All | | Not at All | Not at All | 0 | 2 |
| | 223 | Final visit | 23AUG2005 | 198 | Y | 18 | 17 | Moderately | | Moderately | Markedly | 0 | 2 |
| E0006071 | 1 | At randomization | 22SEP2005 | -6 | | 9 | 0 | 0 | # | Mildly | Mildly | 2 | 4 |
| | 201 | Baseline | 12JAN2006 | 1 | | 3 | 0 | 0 | # | Mildly | Mildly | 0 | 0 |
| | 201 | Baseline | 12JAN2006 | 1 | | 3 | 0 | 0 | # | Mildly | Mildly | 0 | 0 |
| E0007008 | 1 | At randomization | 15APR2004 | -5 | | 6 | 0 | Not at All | # | Not at All | Mildly | 0 | 0 |
| | 201 | Baseline | 13AUG2004 | 1 | | 10 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 09SEP2004 | 28 | Y | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 206 | Week 8 | 07OCT2004 | 56 | Y | 8 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | 223 | Final visit | 21OCT2004 | 70 | Y | 8 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0007034 | 1 | At randomization | 16SEP2004 | -7 | | 27 | 0 | Markedly | | Extremely | Markedly | 4 | 7 |
| | 201 | Baseline | 10JUN2005 | 1 | | 11 | 0 | Mildly | | Moderately | Moderately | 0 | 0 |
| | 204 | Week 4 | 07JUL2005 | 28 | | 10 | -1 | Mildly | | Moderately | Moderately | 0 | 1 |
| | 223 | Week 8 | 18AUG2005 | 70 | | 11 | 0 | Mildly | | Moderately | Mildly | 0 | 0 |
| | 223 | Final visit | 18AUG2005 | 70 | | 11 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| E0007047 | 1 | At randomization | 20JAN2005 | -7 | | 6 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 201 | Baseline | 16JUN2005 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 3 |
| | 204 | Week 4 | 16JUN2005 | 29 | | 5 | -1 | Mildly | # | Not at All | Mildly | 0 | 0 |
| | 206 | Week 8 | 11AUG2005 | 57 | | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 3 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3652

CONFIDENTIAL
AZSER12792120

Listing 12.2.6-6    Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0007047 | 207 | Week 12 | 08SEP2005 | 85 | | 9 | 3 | Mildly | # | Mildly | Moderately | 0 | 0 |
| | | 208 | Week 16 | 06OCT2005 | 113 | | 3 | -3 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 210 | Week 20 | 03NOV2005 | 141 | | 2 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 24 | 01DEC2005 | 169 | | 2 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 28 | 29DEC2005 | 197 | | 15 | 9 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 213 | Week 32 | 26JAN2006 | 225 | | 1 | -5 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 214 | Week 36 | 23FEB2006 | 253 | | 0 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 40 | 20MAR2006 | 278 | | 0 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 44 | 20APR2006 | 309 | | 0 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 48 | 18MAY2006 | 337 | | 0 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 52 | 15JUN2006 | 365 | | 6 | 0 | Not at All | | Mildly | Mildly | 1 | 0 |
| | | 223 | Week 60 | 10AUG2006 | 421 | | 0 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | Final Visit | 24AUG2006 | 435 | | 0 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | | 24AUG2006 | 435 | | | | | | | | | |
| | E0008015 | 201 | At randomization | 18JAN2005 | -7 | | 20 | 0 | Not at All | # | Moderately | Markedly | 3 | 4 |
| | | 201 | Baseline | 17MAY2005 | 1 | | | 0 | Not at All | # | Mildly | Not at All | 1 | 2 |
| | | 204 | Week 4 | 17MAY2005 | 1 | | 11 | 10 | Not at All | # | Mildly | Not at All | 1 | 1 |
| | | 206 | Week 8 | 15JUN2005 | 30 | | 11 | 10 | Mildly | # | Mildly | Moderately | 0 | 0 |
| | | 207 | Week 12 | 12JUL2005 | 57 | | 14 | 13 | Mildly | | Markedly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 09AUG2005 | 85 | | 6 | 6 | Not at All | # | Mildly | Not at All | 0 | 0 |
| | | 209 | Week 20 | 06SEP2005 | 113 | | 5 | -1 | Moderately | | Not at All | Mildly | 0 | 0 |
| | | 210 | Week 24 | 03OCT2005 | 155 | | 9 | 8 | Not at All | # | Moderately | Moderately | 2 | 2 |
| | | 211 | Week 28 | 01NOV2005 | 169 | | 5 | 4 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 29NOV2005 | 197 | | 2 | 1 | Not at All | | Mildly | Mildly | 2 | 2 |
| | | 213 | Week 36 | 27DEC2005 | 225 | | 9 | 8 | Not at All | | Mildly | Not at All | 2 | 0 |
| | | 214 | Week 40 | 27DEC2005 | 225 | | 2 | 1 | Moderately | | Moderately | Mildly | 2 | 2 |
| | | 215 | Week 44 | 22FEB2006 | 282 | | 1 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 22MAR2006 | 310 | | 2 | 1 | Not at All | | Mildly | Moderately | 0 | 0 |
| | | 217 | Week 52 | 20APR2006 | 339 | | 5 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | 01MAY2006 | 417 | | 3 | 2 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 223 | Week 68 | 07JUL2006 | 466 | | 1 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | | | 25AUG2006 | | | | | | | | | | |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3653

CONFIDENTIAL
AZSER12792121

Case 6:06-md-01769-ACC-DAB   Document 1374-4   Filed 03/13/09   Page 15 of 100 PageID 106197

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0008015 | 223 | Final visit | 25AUG2006 | 466 | | 1 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | E0008020 | 1 | At randomization 0 | 21APR2005 | -7 | | 20 | 0 | Not at All | # | Markedly | Moderately | 2 | 0 |
| | | 201 | Baseline | 04JAN2006 | 1 | | 15 | 0 | Not at All | | Moderately | Markedly | 0 | 1 |
| | | 201 | Baseline | 04JAN2006 | 1 | | 15 | 0 | Not at All | | Moderately | Markedly | 0 | 1 |
| | E0008022 | 1 | At randomization 0 | 01JUN2005 | -6 | | 13 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 17JUN2005 | 1 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 201 | Baseline | 17JAN2006 | 1 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 204 | Week 4 | 14FEB2006 | 29 | | 20 | 11 | Markedly | | Markedly | Moderately | 6 | 6 |
| | | 204 | Week 8 | 01MAR2006 | 44 | Y | 15 | 6 | Moderately | | Moderately | Moderately | 4 | 5 |
| | | 223 | Final visit | 01MAR2006 | 44 | Y | 15 | 6 | Moderately | | Moderately | Moderately | 4 | 5 |
| | E0010008 | 1 | At randomization | 06JUL2004 | -6 | | 23 | 0 | Extremely | | Moderately | Markedly | 4 | 3 |
| | | 201 | Baseline | 08DEC2004 | 1 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 08DEC2004 | 1 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 04JAN2005 | 28 | | 13 | 9 | Moderately | | Moderately | Moderately | 0 | 1 |
| | | 206 | Week 8 | 01FEB2005 | 56 | | 10 | 6 | Moderately | | Mildly | Moderately | 0 | 0 |
| | | 207 | Week 12 | 08MAR2005 | 91 | | 18 | 14 | Moderately | | Moderately | Mildly | 0 | 1 |
| | | 208 | Week 16 | 22MAR2005 | 105 | | 16 | 6 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 209 | Week 20 | 26APR2005 | 140 | | 11 | 7 | Mildly | | Moderately | Moderately | 0 | 2 |
| | | 210 | Week 24 | 24MAY2005 | 168 | | 11 | 7 | Moderately | | Mildly | Moderately | 0 | 0 |
| | | 211 | Week 28 | 21JUN2005 | 196 | | 12 | 8 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 212 | Week 32 | 22JUL2005 | 227 | | 23 | 19 | Markedly | | Markedly | Moderately | 4 | 3 |
| | | 213 | Week 36 | 17AUG2005 | 253 | | 12 | 8 | Moderately | | Moderately | Markedly | 0 | 0 |
| | | 214 | Week 40 | 19SEP2005 | 286 | | 12 | 8 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 215 | Week 44 | 19OCT2005 | 316 | | 13 | 9 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 216 | Week 48 | 09NOV2005 | 337 | | 8 | 4 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 217 | Week 52 | 06DEC2005 | 364 | | 7 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | 01FEB2006 | 421 | | 3 | 7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 219 | Week 68 | 07FEB2006 | 427 | | 10 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 220 | Week 76 | 23MAY2006 | 532 | | 10 | 6 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 221 | Week 84 | 24JUL2006 | 594 | | 10 | 6 | Moderately | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792122

Case 6:06-md-01769-ACC-DAB   Document 1374-4   Filed 03/13/09   Page 16 of 100 PageID 106198

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0010008 | 223 | Week 92 | 23AUG2006 | 624 | | 10 | 6 | Moderately | | Mildly | Moderately | 0 | 0 |
| | E0010008 | 223 | Final visit | 23AUG2006 | 624 | | 10 | 6 | Moderately | | Mildly | Moderately | 0 | 0 |
| | E0010014 | 1 | At randomization 0 | 04AUG2004 | -8 | | 19 | 0 | Extremely | | Moderately | Mildly | 2 | 2 |
| | E0010014 | 201 | Baseline | 04NOV2004 | 1 | | 9 | 0 | Mildly | | Moderately | Mildly | 0 | 0 |
| | E0010014 | 201 | Baseline | 04NOV2004 | 1 | | 9 | 0 | Mildly | | Moderately | Mildly | 0 | 0 |
| | E0010014 | 204 | Week 4 | 24NOV2004 | 21 | | 16 | 7 | Not at All | | Extremely | Moderately | 0 | 0 |
| | E0010014 | 206 | Week 8 | 22DEC2004 | 49 | | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0010014 | 207 | Week 12 | 28JAN2005 | 86 | | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0010014 | 208 | Week 16 | 25FEB2005 | 114 | | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0010014 | 209 | Week 20 | 25MAR2005 | 141 | | 1 | -8 | Mildly | | Not at All | Not at All | 0 | 0 |
| | E0010014 | 210 | Week 24 | 21APR2005 | 169 | | 0 | -9 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | E0010014 | 211 | Week 28 | 19MAY2005 | 197 | | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0010014 | 212 | Week 32 | 15JUN2005 | 224 | | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0010014 | 213 | Week 36 | 15JUL2005 | 253 | | 0 | -9 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | E0010014 | 214 | Week 40 | 15AUG2005 | 285 | | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0010014 | 215 | Week 44 | 08SEP2005 | 309 | | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0010014 | 216 | Week 48 | 06OCT2005 | 337 | | 0 | -9 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | E0010014 | 217 | Week 52 | 03NOV2005 | 365 | | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0010014 | 223 | Week 60 | 03JAN2006 | 426 | | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0010014 | 223 | Final visit | 03JAN2006 | 426 | | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0012023 | 201 | At randomization 0 | 01NOV2004 | -7 | | 12 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | E0012023 | 201 | Baseline | 02MAY2005 | -1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 2 |
| | E0012023 | 201 | Baseline | 02MAY2005 | -1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 1 |
| | E0016002 | 201 | At randomization 0 | 06APR2004 | -3 | | 26 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0016002 | 201 | Baseline | 19JUL2004 | 1 | | 11 | 0 | Mildly | | Moderately | Moderately | 1 | 1 |
| | E0016002 | 204 | Week 4 | 19JUL2004 | 1 | | 11 | 0 | Mildly | | Moderately | Moderately | 1 | 0 |
| | E0016002 | 206 | Week 8 | 16AUG2004 | 29 | | 14 | 3 | Moderately | | Mildly | Mildly | 2 | 1 |
| | E0016002 | 223 | Week 8 | 22SEP2004 | 66 | | 15 | 0 | Moderately | # | Moderately | Moderately | 1 | 0 |
| | E0016002 | 223 | Final visit | 22SEP2004 | 66 | | 10 | -1 | Moderately | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792123

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP / VAL | E0016005 | 1 | At randomization | 12MAY2004 | -6 | | 30 | 0 | Not at All | # | Extremely | Extremely | 7 | 4 |
| | | 201 | Baseline | 19AUG2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 19AUG2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 15SEP2004 | 29 | | 9 | 9 | Mildly | | Mildly | Moderately | 1 | 1 |
| | | 223 | Week 4 | 28SEP2004 | 41 | Y | 21 | 21 | Markedly | | Markedly | Markedly | 3 | 3 |
| | | 223 | Final visit | 28SEP2004 | 41 | Y | 21 | 21 | Markedly | | Markedly | Markedly | 3 | 3 |
| | E0020009 | 1 | At randomization | 19APR2004 | -7 | | 26 | 0 | | | Moderately | Markedly | 0 | 0 |
| | | 201 | Baseline | 15SEP2004 | 1 | | 17 | 0 | | | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 15SEP2004 | 1 | | 17 | 0 | | | Moderately | Moderately | 0 | 0 |
| | | 204 | Week 4 | 15OCT2004 | 31 | | 20 | -11 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 206 | Week 8 | 10NOV2004 | 57 | | 14 | -3 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 207 | Week 12 | 08DEC2004 | 85 | | 15 | -2 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 208 | Week 16 | 05JAN2005 | 113 | | 14 | -3 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 209 | Week 20 | 02FEB2005 | 141 | | 16 | -1 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 210 | Week 24 | 02MAR2005 | 169 | | 14 | -3 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 211 | Week 28 | 30MAR2005 | 197 | | 15 | -2 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 212 | Week 32 | 27APR2005 | 225 | | 17 | -1 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 213 | Week 36 | 25MAY2005 | 253 | | 18 | 1 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 214 | Week 40 | 22JUN2005 | 281 | | 18 | 2 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 215 | Week 44 | 20JUL2005 | 309 | | 21 | 2 | Markedly | | Markedly | Markedly | 0 | 0 |
| | | 216 | Week 48 | 17AUG2005 | 337 | | 21 | 5 | Markedly | | Markedly | Markedly | 0 | 0 |
| | | 217 | Week 52 | 16SEP2005 | 365 | | 18 | 5 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 218 | Week 60 | 09NOV2005 | 421 | | 18 | 2 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 219 | Week 68 | 28DEC2005 | 470 | | 18 | 2 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 223 | Week 68 | 17JAN2006 | 490 | | 18 | 2 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | 17JAN2006 | 490 | | 18 | 2 | Moderately | | Moderately | Moderately | 0 | 0 |
| | E0020042 | 1 | At randomization | 15JUN2004 | -6 | | 25 | 0 | Markedly | | Markedly | Extremely | 0 | 0 |
| | | 201 | Baseline | 22NOV2004 | 1 | | 12 | 0 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 204 | Week 4 | 20DEC2004 | 29 | | 7 | -5 | Not at All | | Mildly | Moderately | 2 | 0 |
| | | 206 | Week 8 | 17JAN2005 | 57 | | 0 | -12 | Not at All | | Not at All | Moderately | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792124

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0020042 | 207 | Week 12 | 14FEB2005 | 85 | | 1 | -11 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 208 | Week 16 | 14MAR2005 | 113 | | 0 | -12 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 11APR2005 | 141 | | 1 | -11 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 210 | Week 24 | 09MAY2005 | 165 | | 5 | -7 | Not at All | | Moderately | Not at All | 0 | 0 |
| | | 211 | Week 28 | 08JUN2005 | 199 | | 0 | -12 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final Visit | 08JUN2005 | 199 | | 0 | -12 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0020047 | 201 | At randomization | 13DEC2004 | -9 | | 8 | | Not at All | | Moderately | Mildly | 0 | 1 |
| | | 201 | Baseline | 22DEC2004 | 1 | | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 19JAN2005 | 29 | | 5 | 3 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 14FEB2005 | 55 | | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 14MAR2005 | 83 | | 3 | 1 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 11APR2005 | 111 | | 4 | 2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final Visit | 11MAY2005 | 141 | | 4 | 2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | E0020051 | 201 | At randomization | 22DEC2004 | -6 | | 7 | | Mildly | | Mildly | Moderately | 2 | 2 |
| | | 201 | Baseline | 28DEC2004 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 25JAN2005 | 29 | | 3 | 0 | Mildly | ## | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 8 | 22FEB2005 | 57 | | 2 | -1 | Mildly | | Not at All | Mildly | 0 | 1 |
| | | 207 | Week 12 | 24MAR2005 | 87 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 3 |
| | | 208 | Week 16 | 14APR2005 | 108 | | 4 | 1 | Mildly | 0 | Mildly | Mildly | 2 | 2 |
| | | 223 | Final Visit | 14APR2005 | 108 | | 4 | 1 | Mildly | 0 | Mildly | Mildly | 2 | 2 |
| | E0020070 | 201 | At randomization | 02FEB2005 | -7 | | 5 | | Mildly | | Not at All | Mildly | 4 | 0 |
| | | 201 | Baseline | 09FEB2005 | 1 | | 7 | 0 | Moderately | | Mildly | Mildly | 1 | 0 |
| | | 204 | Week 4 | 09MAR2005 | 29 | | 7 | 0 | Moderately | | Mildly | Not at All | 0 | 0 |
| | | 206 | Week 8 | 06APR2005 | 57 | | 11 | 4 | Markedly | | Mildly | Not at All | 1 | 0 |
| | | 207 | Week 12 | 06MAY2005 | 87 | | 15 | 8 | Moderately | | Moderately | Mildly | 5 | 0 |
| | | 208 | Week 16 | 01JUN2005 | 113 | | 12 | 5 | Moderately | | Moderately | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792125

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

**TREATMENT (BIPOLAR DIAGNOSIS): QTP / VAL**

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020070 | 209 | Week 20 | 29JUN2005 | 141 | | 10 | 3 | Moderately | | Mildly | Mildly | 0 | 0 |
| | 210 | Week 24 | 27JUL2005 | 169 | | 5 | -2 | Moderately | | Not at All | Not at All | 0 | 0 |
| | 211 | Week 28 | 24AUG2005 | 197 | | 2 | -5 | Mildly | | Not at All | Not at All | 0 | 0 |
| | 223 | Week 36 | 25OCT2005 | 259 | | 8 | 1 | Mildly | | Mildly | Moderately | 0 | 0 |
| | 223 | Final visit | 25OCT2005 | 259 | | 8 | 1 | Mildly | | Mildly | Moderately | 0 | 0 |
| E0020087 | 1 | At randomization | 08AUG2005 | -7 | | 20 | | Moderately | 0 | Markedly | Moderately | 2 | 3 |
| | 201 | Baseline | 15AUG2005 | 1 | | 4 | 0 | Moderately | # | Not at All | Not at All | 0 | 3 |
| | 204 | Week 4 | 12SEP2005 | 29 | | 4 | 0 | Moderately | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | 10OCT2005 | 57 | | 9 | 5 | Mildly | | Mildly | Markedly | 0 | 3 |
| | 207 | Week 12 | 04NOV2005 | 82 | | 14 | 10 | Markedly | | Markedly | Mildly | 0 | 3 |
| | 208 | Week 16 | 02DEC2005 | 110 | | 16 | 12 | Mildly | | Mildly | Mildly | 1 | 2 |
| | 223 | Week 20 | 27DEC2005 | 135 | | 10 | 6 | Mildly | | Mildly | Moderately | 0 | 1 |
| | 223 | Final visit | 27DEC2005 | 135 | | 10 | 6 | Mildly | | Mildly | Moderately | 1 | 1 |
| E0021015 | 1 | At randomization | 16SEP2004 | -6 | | 13 | | Mildly | | Mildly | Mildly | 0 | 0 |
| | 201 | Baseline | 01JUN2005 | 1 | | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | 204 | Week 4 | 01JUN2005 | 1 | | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 206 | Week 8 | 06JUL2005 | 36 | | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 206 | Week 12 | 01AUG2005 | 62 | | 11 | 3 | Mildly | | Moderately | Moderately | 0 | 0 |
| | 206 | Final visit | 01AUG2005 | 62 | | 11 | 3 | Mildly | | Moderately | Moderately | 0 | 0 |
| E0022018 | 1 | At randomization | 18JAN2005 | -2 | | 30 | | Extremely | | Extremely | Extremely | 6 | 5 |
| | 201 | Baseline | 16MAY2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 5 | 5 |
| | 204 | Week 4 | 14JUN2005 | 30 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | 08JUL2005 | 54 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 207 | Week 12 | 16AUG2005 | 93 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | 208 | Week 16 | 07SEP2005 | 115 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 209 | Week 20 | 07OCT2005 | 145 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 210 | Week 24 | 08NOV2005 | 177 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 211 | Week 28 | 05DEC2005 | 204 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3658

CONFIDENTIAL
AZSER12792126

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

QTP / VAL

| TREATMENT (BIPOLAR DIAGNOSIS) SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022018 | 212 | Week 32 | 23DEC2005 | 222 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 213 | Week 36 | 24JAN2006 | 254 | | 2 | 2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | 214 | Week 40 | 21FEB2006 | 282 | | 2 | 2 | Mildly | | Not at All | Mildly | 0 | 0 |
| | 214 | Final visit | 21FEB2006 | 282 | | 2 | 2 | Mildly | | Not at All | Mildly | 0 | 1 |
| E0024016 | 201 | At randomization | 24SEP2004 | -14 | | 18 | 0 | Markedly | | Moderately | Moderately | 2 | 1 |
| | 201 | Baseline | 02MAR2005 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |
| | 204 | Week 4 | 30MAR2005 | 29 | | 6 | 0 | Mildly | | Not at All | Mildly | 0 | 1 |
| | 206 | Week 8 | 27APR2005 | 57 | | 14 | 8 | Moderately | | Moderately | Moderately | 0 | 7 |
| | 207 | Week 12 | 25MAY2005 | 85 | | 3 | -3 | Mildly | | Not at All | Mildly | 0 | 0 |
| | 208 | Week 16 | 22JUN2005 | 113 | | 14 | 8 | Moderately | | Moderately | Moderately | 0 | 4 |
| | 209 | Week 20 | 20JUL2005 | 141 | | 4 | -4 | Mildly | | Mildly | Not at All | 0 | 2 |
| | 210 | Week 24 | 17AUG2005 | 169 | | 22 | 16 | Markedly | | Markedly | Moderately | 2 | 7 |
| | 211 | Week 28 | 14SEP2005 | 197 | | 15 | 9 | 0 | # | Moderately | Moderately | 2 | 4 |
| | 212 | Week 32 | 12OCT2005 | 225 | | 8 | 3 | Moderately | | Mildly | Mildly | 0 | 3 |
| | 213 | Week 36 | 09NOV2005 | 253 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 3 |
| | 223 | Week 40 | 07DEC2005 | 281 | | 7 | 1 | Mildly | | Mildly | Mildly | 0 | 2 |
| | 223 | Final visit | 07DEC2005 | 281 | | 7 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| E0024018 | 201 | At randomization | 24SEP2004 | -7 | | 6 | 0 | Moderately | | Not at All | Mildly | 0 | 0 |
| | 201 | Baseline | 19JAN2005 | 1 | | 6 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | | 19JAN2005 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| E0024019 | 201 | At randomization | 28SEP2004 | -8 | | 24 | 0 | Extremely | | Markedly | Moderately | 5 | 0 |
| | 201 | Baseline | 10MAR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | 10MAR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 07APR2005 | 29 | Y | 13 | 13 | Not at All | | Moderately | Markedly | 0 | 0 |
| | 223 | | 20APR2005 | 42 | Y | 13 | 13 | Not at All | | Moderately | Markedly | 0 | 0 |
| | 223 | Final visit | 20APR2005 | 42 | Y | 13 | 13 | Not at All | | Moderately | Markedly | 0 | 0 |
| E0024023 | 201 | At randomization | 28OCT2004 | -4 | | 19 | 0 | Moderately | | Moderately | Markedly | 1 | 2 |
| | 201 | | 24MAR2005 | 1 | | 1 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3659

CONFIDENTIAL
AZSER12792127

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): QTP / VAL

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024023 | 201 | Baseline | 24MAR2005 | 1 | | 1 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | 204 | Week 4 | 21APR2005 | 29 | | 3 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | 19MAY2005 | 57 | | 0 | -2 | Mildly | | Not at All | Mildly | 0 | 0 |
| | 207 | Week 12 | 16JUN2005 | 85 | | 5 | -1 | Not at All | | Mildly | Not at All | 0 | 0 |
| | 208 | Week 16 | 14JUL2005 | 113 | | 0 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 209 | Week 20 | 11AUG2005 | 141 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 210 | Week 24 | 08SEP2005 | 169 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 211 | Week 28 | 06OCT2005 | 197 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 212 | Week 32 | 03NOV2005 | 225 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 213 | Week 36 | 01DEC2005 | 253 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 214 | Week 40 | 29DEC2005 | 281 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 215 | Week 44 | 26JAN2006 | 309 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 216 | Week 48 | 23FEB2006 | 337 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 217 | Week 52 | 21MAR2006 | 363 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 218 | Week 68 | 12JUL2006 | 476 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 219 | Week 76 | 24AUG2006 | 519 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Final visit | 24AUG2006 | 519 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0024028 | 201 | At randomization 0 | 26NOV2004 | -1 | | 12 | | Moderately | | Moderately | Moderately | 0 | 2 |
| | 201 | Baseline | 18AUG2005 | 1 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 18AUG2005 | 27 | | 11 | 10 | Moderately | | Moderately | Mildly | 1 | 0 |
| | 206 | Week 8 | 13SEP2005 | 57 | | 11 | 10 | Moderately | | Moderately | Mildly | 0 | 1 |
| | 207 | Week 12 | 13OCT2005 | 90 | | 21 | 20 | Moderately | | Markedly | Moderately | 1 | 2 |
| | 208 | Week 16 | 15NOV2005 | 119 | Y | 23 | 22 | Markedly | | Markedly | Moderately | 2 | 5 |
| | 208 | Final visit | 13DEC2005 | 119 | Y | 23 | 22 | Markedly | | Moderately | Moderately | 2 | 5 |
| E0024034 | 201 | At randomization 0 | 08FEB2005 | -9 | | 2 | | Mildly | | Mildly | Not at All | 1 | 0 |
| | 201 | Baseline | 10JUN2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Week 4 | 07JUL2005 | 28 | | 8 | 8 | Markedly | | Markedly | Not at All | 0 | 0 |
| | 223 | Final visit | 07JUL2005 | 28 | | 8 | 8 | Markedly | | Markedly | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3660

CONFIDENTIAL
AZSER12792128

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0024056 | 1 | At randomization | 21SEP2005 | -7 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 26JAN2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 23FEB2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 21MAR2006 | 55 | | 26 | 26 | Extremely | | Extremely | Moderately | 6 | 6 |
| | | 208 | Week 16 | 18MAY2006 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Final visit | 18MAY2006 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0026002 | 1 | At randomization | 15JUN2004 | -7 | | 29 | 0 | Not at All | # | Markedly | Extremely | 0 | 0 |
| | | 201 | Baseline | 01FEB2005 | 1 | | 1 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 4 | 01MAR2005 | 29 | | 1 | 1 | Not at All | | Moderately | Not at All | 0 | 0 |
| | | 206 | Week 8 | 31MAR2005 | 59 | | 2 | 1 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 207 | Week 12 | 03MAY2005 | 92 | | 2 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 03MAY2005 | 118 | | 3 | 2 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 209 | Week 20 | 28JUN2005 | 148 | | 3 | 2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 19JUL2005 | 169 | | 4 | 2 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 211 | Week 28 | 23AUG2005 | 204 | | 4 | 3 | Moderately | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 23AUG2005 | 225 | | 7 | 6 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 13SEP2005 | 253 | | 6 | 5 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 214 | Week 40 | 11OCT2005 | 281 | | 4 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 08NOV2005 | 309 | | 5 | 4 | Mildly | | Not at All | Moderately | 0 | 0 |
| | | 216 | Week 48 | 06DEC2005 | 365 | | 5 | 4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 217 | Week 52 | 10JAN2006 | 421 | | 11 | 10 | Not at All | | Not at All | Not at All | 1 | 0 |
| | | 218 | Week 60 | 31JAN2006 | 477 | | 15 | 14 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 219 | Week 68 | 28MAR2006 | 533 | | 27 | 26 | Not at All | | Moderately | Mildly | 0 | 0 |
| | | 220 | Week 76 | 23MAY2006 | 540 | | 27 | 26 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 223 | Week 76 | 25JUL2006 | 540 | | 27 | 26 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 223 | Final visit | 25JUL2006 | 540 | | 27 | 26 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0026007 | 1 | At randomization | 20JUL2004 | -7 | | 20 | 0 | Not at All | # | Markedly | Moderately | 0 | 0 |
| | | 201 | Baseline | 16NOV2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 16NOV2004 | 1 | | 0 | 0 | Moderately | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/dia47c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792129

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0026007 | 204 | Week 4 | 14DEC2004 | 29 | | 0 | 0 | 0 | # | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 11JAN2005 | 57 | | 15 | 15 | 0 | # | Moderately | Moderately | 7 | 7 |
| | | 207 | Week 12 | 08FEB2005 | 85 | | 18 | 18 | 0 | # | Moderately | Moderately | 7 | 7 |
| | | 208 | Week 16 | 08MAR2005 | 113 | | 27 | 27 | 0 | # | Extremely | Extremely | 5 | 5 |
| | | 209 | Week 20 | 05APR2005 | 141 | | 18 | 18 | 0 | # | Moderately | Markedly | 6 | 7 |
| | | 210 | Week 24 | 03MAY2005 | 169 | | 18 | 18 | 0 | # | Moderately | Moderately | 7 | 6 |
| | | 211 | Week 28 | 31MAY2005 | 197 | | 18 | 18 | 0 | # | Moderately | Markedly | 6 | 6 |
| | | 223 | Week 32 | 28JUN2005 | 225 | Y | 15 | 15 | 0 | # | Moderately | Markedly | 6 | 5 |
| | | 223 | Final visit | 28JUN2005 | 225 | Y | 15 | 15 | 0 | # | Moderately | Moderately | 6 | 5 |
| | E0026017 | 201 | At randomization | 19OCT2004 | -7 | | 27 | | Extremely | | Markedly | Markedly | 5 | 6 |
| | | 204 | Baseline | 22FEB2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 22FEB2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 24MAR2005 | 31 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Final visit | 19APR2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 2 |
| | E0026032 | 201 | At randomization | 21JUN2005 | -7 | | 23 | | 0 | # | Moderately | Markedly | 5 | 6 |
| | | 204 | Baseline | 13DEC2005 | 1 | | 6 | 0 | 0 | # | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 10JAN2006 | 29 | | 18 | 12 | 0 | # | Moderately | Markedly | 0 | 3 |
| | | 204 | Week 4 | 10JAN2006 | 29 | | 18 | 12 | 0 | # | Moderately | Markedly | 3 | 3 |
| | E0026033 | 201 | At randomization | 06SEP2005 | -7 | | 22 | | Extremely | | Moderately | Markedly | 5 | 2 |
| | | 201 | Baseline | 25APR2006 | 1 | | 20 | 0 | Moderately | | Markedly | Moderately | 2 | 2 |
| | | 204 | Week 4 | 23MAY2006 | 29 | | 20 | 0 | Moderately | | Markedly | Moderately | 2 | 2 |
| | | 206 | Week 8 | 20JUN2006 | 57 | | 21 | 1 | Markedly | | Markedly | Markedly | 3 | 2 |
| | | 207 | Week 12 | 18JUL2006 | 85 | | 22 | 2 | Markedly | | Markedly | Markedly | 4 | 4 |
| | | 223 | Week 16 | 15AUG2006 | 113 | | 22 | 2 | Markedly | | Markedly | Markedly | 4 | 4 |
| | | 223 | Final visit | 15AUG2006 | 113 | | 22 | 2 | Markedly | | Markedly | Markedly | 4 | 4 |
| | E0029015 | 201 | At randomization | 06MAY2004 | -7 | | 14 | 0 | Moderately | | Moderately | Moderately | 0 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792130

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0029015 | 201 | At randomization | 27JAN2005 | 1 | 0 | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 27JAN2005 | 1 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 23FEB2005 | 28 | | 6 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 23MAR2005 | 55 | | 6 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 21APR2005 | 85 | | 3 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 19MAY2005 | 113 | | 3 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 16JUN2005 | 141 | | 5 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 14JUL2005 | 169 | | 2 | -5 | Mildly | 0 | Not at All | Mildly | 0 | 0 |
| | | 211 | Week 28 | 11AUG2005 | 197 | | 5 | -2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 08SEP2005 | 225 | | 5 | -2 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 06OCT2005 | 253 | | 6 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 03NOV2005 | 281 | | 6 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 215 | Week 44 | 08DEC2005 | 316 | | 3 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 29DEC2005 | 337 | | 2 | -5 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 217 | Week 52 | | 365 | | 5 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | 23MAR2006 | 421 | | 3 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 219 | Week 68 | 18MAY2006 | 477 | | 6 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 220 | Week 76 | 13JUL2006 | 533 | | 4 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 221 | Week 84 | | | | | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 222 | Week 92 | 31AUG2006 | 582 | | 4 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final Visit | 31AUG2006 | 582 | | 4 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0029028 | 201 | At randomization | 16JUN2004 | -9 | 0 | 22 | | Markedly | | Markedly | Markedly | 0 | 5 |
| | | 201 | Baseline | 15NOV2004 | 1 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 15NOV2004 | 1 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 16DEC2004 | 32 | | 2 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 13JAN2005 | 60 | | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 10FEB2005 | 88 | | 12 | -8 | Moderately | | Moderately | Moderately | 1 | 2 |
| | | 209 | Week 20 | 10MAR2005 | 116 | | 3 | -1 | Mildly | | Mildly | Moderately | 0 | 2 |
| | | 210 | Week 24 | 31MAR2005 | 137 | | 1 | -3 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 211 | Week 28 | 03MAY2005 | 170 | | 6 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 02JUN2005 | 200 | | 3 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 02AUG2005 | 261 | | 3 | -1 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 214 | Week 40 | 01SEP2005 | 291 | | 6 | 2 | Mildly | | Mildly | Mildly | 1 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792131

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

Page 133 of 337

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0029028 | 215 | Week 44 | 19SEP2005 | 309 | | 7 | 3 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 216 | Week 48 | 19OCT2005 | 339 | | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 16NOV2005 | 367 | | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 11JAN2006 | 423 | | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 68 | 08MAR2006 | 479 | | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 1 |
| | | 220 | Week 76 | 03MAY2006 | 535 | | 6 | 2 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 222 | Week 84 | 31MAY2006 | 563 | Y | 28 | 24 | Extremely | | Markedly | Markedly | 4 | 1 |
| | | 223 | Final Visit | 31MAY2006 | 563 | Y | 28 | 24 | Extremely | | Markedly | Markedly | 4 | 1 |
| | E0029051 | 1 | Baseline | 09SEP2004 | -7 | | 18 | 0 | Moderately | | Moderately | Moderately | 7 | 7 |
| | | 204 | Week 4 | 28APR2005 | 229 | | 0 | -18 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Final visit | 28APR2005 | 229 | | 0 | -18 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0030005 | 201 | Baseline | 05AUG2004 | -6 | | 20 | 0 | Markedly | | Markedly | Moderately | 4 | 4 |
| | | 204 | Week 4 | 22APR2005 | 254 | | 12 | 0 | Moderately | | Moderately | Mildly | 3 | 3 |
| | | 206 | Week 8 | 30MAY2005 | 35 | | 12 | 0 | Moderately | | Moderately | Mildly | 4 | 4 |
| | | 206 | Week 12 | 27JUN2005 | 63 | | 18 | 6 | Moderately | | Markedly | Moderately | 4 | 4 |
| | | 207 | Final visit | 12JUL2005 | 78 | | 3 | -12 | Not at All | # | Not at All | Mildly | 4 | 4 |
| | | 208 | Week 16 | 12JUL2005 | 78 | | 3 | -9 | Not at All | # | Not at All | Markedly | 4 | 4 |
| | | 223 | Week 16 | 15AUG2005 | 112 | Y | 27 | 15 | Markedly | | Markedly | Markedly | 0 | 0 |
| | | 223 | Week 16 | 18AUG2005 | 115 | Y | 27 | 15 | Markedly | | Markedly | Markedly | 0 | 0 |
| | E0030017 | 201 | At randomization | 13JUN2005 | -11 | | 11 | 0 | Not at All | | Markedly | Mildly | 0 | 0 |
| | | 201 | Baseline | 13OCT2005 | 1 | | 12 | 1 | Mildly | | Not at All | Extremely | 2 | 2 |
| | | 204 | Week 4 | 13OCT2005 | 1 | | 18 | 7 | Mildly | | Not at All | Extremely | 2 | 2 |
| | | 206 | Week 8 | 08DEC2005 | 57 | | 0 | -12 | Not at All | | Not at All | Not at All | 0 | 2 |
| | | 207 | Week 16 | 19JAN2006 | 99 | | 0 | -12 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 16 | 10FEB2006 | 121 | | 0 | -12 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 10FEB2006 | 121 | | 0 | -12 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0030018 | 1 | Mildly | 15JUN2005 | -8 | | 8 | 0 | Not at All | | Moderately | Mildly | 0 | 1 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792132

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): QTP / VAL

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030018 | 201 | At randomization | 14OCT2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 201 | Baseline | 14OCT2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 14NOV2005 | 32 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | 12DEC2005 | 62 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 207 | Week 12 | 16JAN2006 | 95 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 208 | Week 16 | 17FEB2006 | 127 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 209 | Week 20 | 10MAR2006 | 141 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 210 | Week 24 | 30MAR2006 | 168 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 211 | Week 28 | 04MAY2006 | 203 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 212 | Week 32 | 24MAY2006 | 223 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 213 | Week 36 | 12JUN2006 | 252 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 214 | Week 40 | 21JUL2006 | 281 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 215 | Week 44 | 15AUG2006 | 306 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Week 44 | 29AUG2006 | 320 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Final visit | 29AUG2006 | 320 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0031035 | 1 | At randomization | 26JUL2004 | -8 | 0 | 18 | | Moderately | | Markedly | Moderately | 2 | 0 |
| | 201 | Baseline | 10FEB2005 | 1 | | 20 | 0 | Markedly | | Moderately | Markedly | 0 | 0 |
| | 206 | Week 8 | 10MAR2005 | 29 | | 12 | -8 | Markedly | | Moderately | Markedly | 0 | 2 |
| | 207 | Week 12 | 07APR2005 | 57 | | 17 | -13 | Markedly | | Moderately | Markedly | 2 | 0 |
| | 208 | Week 16 | 03MAY2005 | 83 | | 8 | -12 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 223 | Week 24 | 15JUL2005 | 156 | | 6 | -14 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 223 | Final visit | 15JUL2005 | 156 | | 6 | -14 | Mildly | | Mildly | Mildly | 0 | 0 |
| E0031047 | 201 | At randomization | 18APR2004 | -7 | 0 | 11 | | Moderately | | Moderately | Mildly | 1 | 2 |
| | 201 | Baseline | 11APR2005 | 1 | | 22 | 0 | Markedly | | Markedly | Markedly | 1 | 2 |
| | 201 | Week 4 | 11APR2005 | 1 | | 22 | 0 | Markedly | | Markedly | Markedly | 1 | 3 |
| | 223 | Week 4 | 25APR2005 | 15 | | 12 | -10 | Moderately | | Moderately | Mildly | 0 | 0 |
| | 223 | Final visit | 25APR2005 | 15 | | 12 | -10 | Moderately | | Moderately | Mildly | 0 | 3 |
| E0031058 | 1 | | 07JUL2005 | -7 | 0 | 24 | | Markedly | | Moderately | Markedly | 4 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792133

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS)
QTP / VAL

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031058 | 201 | At randomization | 01DEC2005 | 1 | | 2 | 0 | Mildly | | Not at All | Not at All | 1 | 0 |
| | 201 | Baseline | 01DEC2005 | 1 | | 2 | 0 | Mildly | | Not at All | Not at All | 1 | 0 |
| E0031066 | 1 | At randomization | 25JUL2005 | -7 | | 24 | 0 | Markedly | | Markedly | Markedly | 0 | 7 |
| | 201 | Baseline | 19DEC2005 | 1 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | 201 | Baseline | 23DEC2005 | 1 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 2 |
| | 204 | Week 4 | 06FEB2006 | 36 | | 9 | 9 | Mildly | # | Mildly | Moderately | 3 | 2 |
| | 223 | Week 8 | 06FEB2006 | 50 | Y | 23 | 23 | Markedly | # | Markedly | Markedly | 3 | 4 |
| | 223 | Final visit | 06FEB2006 | 50 | Y | 23 | 23 | Markedly | # | Markedly | Markedly | 3 | 4 |
| E0033002 | 201 | At randomization | 12APR2004 | -7 | | 11 | 0 | Not at All | 0 | Markedly | Mildly | 0 | 0 |
| | 201 | Baseline | 04AUG2004 | 1 | | 6 | 0 | | # | Mildly | Mildly | 1 | 1 |
| | 201 | Baseline | 04AUG2004 | 1 | | 6 | 0 | | # | Mildly | Mildly | 2 | 1 |
| | 223 | Week 4 | 17AUG2004 | 14 | | 9 | 3 | | # | Moderately | Mildly | 2 | 0 |
| | 223 | Final visit | 17AUG2004 | 14 | | 9 | 3 | | # | Moderately | Mildly | 2 | 0 |
| E0033029 | 1 | At randomization | 19JUL2004 | -7 | | 27 | 0 | Not at All | 0 | Extremely | Markedly | 7 | 7 |
| | 201 | Baseline | 15NOV2004 | 1 | | 0 | 0 | | # | Not at All | Not at All | 0 | 0 |
| | 201 | Baseline | 15NOV2004 | 1 | | 0 | 0 | | # | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | 10JAN2005 | 57 | | 8 | 8 | | # | Moderately | Mildly | 2 | 2 |
| | 223 | Week 12 | 26JAN2005 | 73 | | 14 | 14 | | # | Mildly | Markedly | 4 | 4 |
| | 223 | Final visit | 26JAN2005 | 73 | | 14 | 14 | | # | Mildly | Markedly | 4 | 4 |
| E0035023 | 201 | At randomization | 03APR2006 | 1 | | 0 | 0 | | 0 | Not at All | Not at All | 0 | 1 |
| | 201 | Baseline | 03APR2006 | 1 | | 0 | 0 | | 0 | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 02MAY2006 | 30 | | 9 | 9 | | 0 | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | 26MAY2006 | 54 | | 9 | 9 | | 0 | Mildly | Mildly | 0 | 0 |
| | 207 | Week 12 | 23JUN2006 | 82 | | 5 | 5 | | | Not at All | Not at All | 0 | 0 |
| | 208 | Week 16 | 19JUL2006 | 108 | | 3 | 3 | | | Not at All | Not at All | 0 | 0 |
| | 208 | Week 20 | 21AUG2006 | 141 | | 1 | 1 | Mildly | | Not at All | Not at All | 0 | 0 |
| | 223 | Final visit | 21AUG2006 | 141 | | 1 | 1 | Mildly | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3666

CONFIDENTIAL
AZSER12792134

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP / VAL | E0037087 | 1 | At randomization | 01DEC2004 | -6 | | 18 | 0 | | 0 | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 29MAR2005 | 1 | | 9 | 0 | Mildly | # | Mildly | Moderately | 0 | 1 |
| | | 204 | Week 4 | 26APR2005 | 29 | | 9 | 0 | Mildly | | Mildly | Moderately | 0 | 1 |
| | | 206 | Week 8 | 25MAY2005 | 58 | | 16 | 7 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 207 | Week 12 | 22JUN2005 | 86 | | 13 | 4 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 208 | Week 16 | 18JUL2005 | 114 | | 13 | 4 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 209 | Week 20 | 17AUG2005 | 142 | | 10 | -2 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 210 | Week 24 | 14SEP2005 | 170 | | 7 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 18OCT2005 | 204 | | 3 | -6 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 08NOV2005 | 225 | | 5 | -2 | Not at All | | Mildly | Markedly | 0 | 0 |
| | | 213 | Week 36 | 06DEC2005 | 253 | | 7 | -2 | Mildly | | Mildly | Mildly | 3 | 3 |
| | | 214 | Week 40 | 03JAN2006 | 281 | | 6 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 215 | Week 44 | 31JAN2006 | 309 | | 23 | 14 | Markedly | | Markedly | Markedly | 2 | 3 |
| | | 216 | Week 48 | 28FEB2006 | 337 | | 4 | -5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 217 | Week 52 | 29MAR2006 | 366 | | 5 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | 22MAY2006 | 420 | | 16 | 7 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 219 | Week 68 | 17JUL2006 | 476 | | 8 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 220 | Week 76 | 28AUG2006 | 518 | | 8 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 518 | | 8 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0037114 | 201 | At randomization | 23FEB2005 | -8 | | 27 | 0 | Markedly | | Extremely | Extremely | 7 | 7 |
| | | 201 | Baseline | 18AUG2005 | 1 | | 3 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 19SEP2005 | 33 | | 3 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 8 | 17OCT2005 | 61 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 18NOV2005 | 89 | | 10 | 3 | Mildly | | Mildly | Mildly | 3 | 3 |
| | | 208 | Week 16 | 02DEC2005 | 111 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 3 |
| | | 209 | Week 20 | 05JAN2006 | 141 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 3 |
| | | 210 | Week 24 | 07FEB2006 | 174 | | 17 | 14 | Moderately | | Moderately | Mildly | 4 | 4 |
| | | 210 | Final visit | 07FEB2006 | 174 | | 17 | 14 | Moderately | | Moderately | Markedly | 4 | 3 |
| | E0041014 | 1 | At randomization | 03NOV2004 | -7 | | 20 | 0 | Moderately | | Markedly | Moderately | 2 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792135

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| QTP / VAL | E0041014 | 201 | At randomization | 24MAY2005 | 1 | 1 | 14 | 0 | Moderately | | Moderately | Moderately | 1 | 1 |
| | | 201 | Baseline | 24MAY2005 | 1 | | 14 | 0 | Moderately | | Moderately | Moderately | 1 | 1 |
| | | 204 | Week 4 | 13JUN2005 | 31 | | 14 | -3 | Moderately | | Mildly | Mildly | 1 | 0 |
| | | 206 | Week 8 | 19JUL2005 | 57 | | 14 | -3 | Moderately | | Moderately | Moderately | 0 | 3 |
| | | 207 | Week 12 | 18AUG2005 | 87 | | 3 | -11 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 208 | Week 16 | 15SEP2005 | 115 | | 14 | 0 | Moderately | | Moderately | Moderately | 0 | 2 |
| | | 209 | Week 20 | 13OCT2005 | 143 | | 4 | -10 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 210 | Week 24 | 10NOV2005 | 171 | | 1 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 08DEC2005 | 199 | | 9 | -5 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 212 | Week 32 | 05JAN2006 | 227 | | 11 | -3 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 213 | Week 36 | 02FEB2006 | 255 | | 3 | -11 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 214 | Week 40 | 28FEB2006 | 281 | | 3 | -11 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 215 | Week 44 | 28MAR2006 | 309 | | 6 | -9 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 216 | Week 48 | 25APR2006 | 337 | | 5 | -8 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 217 | Week 52 | 23MAY2006 | 365 | | 6 | -8 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | 18JUL2006 | 421 | | 3 | -11 | Mildly | | Mildly | Mildly | 0 | 3 |
| | | 223 | Week 68 | 28AUG2006 | 462 | | 14 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 223 | Final Visit | 28AUG2006 | 462 | | 14 | 0 | Moderately | | Moderately | Moderately | 0 | 3 |
| | E0041016 | 1 | At randomization | 09NOV2004 | -15 | 0 | 12 | 0 | Mildly | | Mildly | Mildly | 0 | 5 |
| | | 201 | Baseline | 26NOV2004 | 1 | | 16 | 0 | Markedly | | Moderately | Moderately | 0 | 2 |
| | | 204 | Week 4 | 26JUL2005 | 2 | | 16 | 0 | Markedly | | Moderately | Moderately | 0 | 2 |
| | | 206 | Week 8 | 16AUG2005 | 22 | | 9 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 20SEP2005 | 57 | | 0 | -16 | Mildly | | Not at All | Moderately | 0 | 1 |
| | | 208 | Week 16 | 18OCT2005 | 85 | | 2 | -16 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 209 | Week 20 | 15NOV2005 | 113 | | 1 | -14 | Not at All | | Mildly | Not at All | 0 | 3 |
| | | 210 | Week 24 | 13DEC2005 | 148 | | 12 | -15 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 17JAN2006 | 176 | | 12 | -4 | Not at All | | Moderately | Mildly | 0 | 7 |
| | | 212 | Week 32 | 21FEB2006 | 211 | | 17 | -4 | Moderately | | Not at All | Moderately | 0 | 0 |
| | | 213 | Week 36 | 21MAR2006 | 239 | | 0 | -16 | Markedly | | Moderately | Mildly | 0 | 7 |
| | | 214 | Week 40 | 18APR2006 | 267 | | 0 | -16 | # | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 16MAY2006 | 295 | | 0 | -16 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 48 | 20JUN2006 | 330 | | 16 | 0 | Markedly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792136

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0041016 | 216 | Week 48 | 27JUN2006 | 337 | | 2 | -14 | Mildly | | Not at All | Not at All | 0 | 1 |
| | | 217 | Week 52 | 25JUL2006 | 365 | | 5 | -11 | Moderately | | Markedly | Markedly | 0 | 2 |
| | | 220 | Week 60 | 29AUG2006 | 400 | | 0 | -16 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 400 | | 0 | -16 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0041024 | 1 | At randomization | 23JUN2005 | -7 | 0 | 23 | | Markedly | | Markedly | Markedly | 0 | 7 |
| | | 201 | Baseline | 10FEB2006 | 1 | | 16 | 0 | Moderately | | Markedly | Moderately | 0 | 7 |
| | | 204 | Week 4 | 09MAR2006 | 28 | | 16 | -3 | Moderately | | Moderately | Moderately | 0 | 3 |
| | | 206 | Week 12 | 27APR2006 | 77 | | 13 | -9 | Mildly | | Moderately | Mildly | 0 | 4 |
| | | 207 | Week 16 | 25MAY2006 | 107 | | 7 | -16 | Not at All | | Mildly | Mildly | 0 | 1 |
| | | 208 | Week 20 | 21JUN2006 | 132 | | 11 | -10 | Mildly | | Moderately | Mildly | 0 | 2 |
| | | 209 | Week 24 | 19JUL2006 | 160 | | 6 | -16 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 210 | Week 28 | 16AUG2006 | 188 | | 0 | -16 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 188 | | 0 | -16 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0041031 | 1 | At randomization | 07AUG2005 | -8 | 0 | 16 | | Moderately | | Mildly | Markedly | 0 | 4 |
| | | 201 | Baseline | 23SEP2005 | 1 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 204 | Week 4 | 05APR2006 | 42 | | 9 | 2 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 206 | Week 12 | 17MAY2006 | 84 | | 9 | 2 | Mildly | | Moderately | Mildly | 0 | 3 |
| | | 207 | Week 16 | 21JUN2006 | 119 | | 11 | 4 | Mildly | | Mildly | Moderately | 0 | 4 |
| | | 208 | Week 20 | 26JUL2006 | 154 | | 10 | 3 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 209 | Week 24 | 09AUG2006 | 168 | | 6 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 28 | 30AUG2006 | 189 | | 6 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 189 | | 6 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0042009 | 1 | At randomization | 22JUN2004 | -14 | 0 | 12 | | Not at All | | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 11NOV2004 | 1 | | 9 | 0 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 204 | Week 4 | 08DEC2004 | 28 | Y | 17 | 8 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | 08DEC2004 | 28 | Y | 17 | 8 | Moderately | | Moderately | Moderately | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12792137

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0042012 | 1 | At randomization | 05AUG2004 | -7 | | 16 | 0 | Moderately | | Markedly | Moderately | 7 | 7 |
| | | 201 | Baseline | 02FEB2005 | 1 | | 21 | 0 | Markedly | | Markedly | Markedly | 0 | 0 |
| | | 201 | Baseline | 02FEB2005 | 1 | | 21 | 0 | Markedly | | Markedly | Markedly | 0 | 0 |
| | | 223 | Week 4 | 01MAR2005 | 28 | | 24 | 3 | Markedly | | Markedly | Markedly | 0 | 7 |
| | | 223 | Final visit | 01MAR2005 | 28 | | 24 | 3 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0044003 | 1 | At randomization | 14MAY2006 | -5 | | 23 | 0 | Moderately | | Markedly | Markedly | 3 | 7 |
| | | 201 | Baseline | 26JAN2006 | -1 | | 13 | 0 | Moderately | # | Markedly | Mildly | 2 | 7 |
| | | 201 | Baseline | 26JAN2006 | -1 | | 13 | 0 | Moderately | | Markedly | Mildly | 2 | 4 |
| | | 204 | Week 4 | 23FEB2005 | 29 | | 21 | 8 | 0 | #### | Moderately | Markedly | 4 | 0 |
| | | 206 | Week 8 | 23MAR2005 | 57 | | 12 | -1 | 0 | ##### | Moderately | Mildly | 0 | 0 |
| | | 207 | Week 12 | 20APR2005 | 85 | | 2 | -7 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 18MAY2005 | 113 | | 2 | -12 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 15JUN2005 | 141 | | 2 | -11 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 210 | Week 24 | 13JUL2005 | 169 | | 7 | -6 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 10AUG2005 | 197 | | 4 | -9 | Not at All | ## | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 07SEP2005 | 225 | | 7 | -10 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 12OCT2005 | 260 | | 4 | -7 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 30NOV2005 | 282 | | 3 | -9 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 215 | Week 44 | 30NOV2005 | 309 | | 6 | -9 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 216 | Week 48 | 28DEC2005 | 337 | | 8 | -7 | Mildly | # | Mildly | Moderately | 0 | 0 |
| | | 217 | Week 52 | 25JAN2006 | 365 | | 6 | -4 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 218 | Week 60 | 22MAR2006 | 421 | | 6 | 1 | Moderately | | Moderately | Moderately | 2 | 3 |
| | | 219 | Week 68 | 17MAY2006 | 477 | | 9 | 1 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 220 | Week 84 | 09AUG2006 | 561 | | 14 | | | | | | | |
| | | 223 | Week 84 | 01SEP2006 | 584 | | 14 | | | | | | | |
| | | 223 | Final visit | 01SEP2006 | 584 | | 14 | | | | | | | |
| | E0044007 | 1 | At randomization | 26MAY2004 | -7 | | 21 | 0 | Mildly | | Markedly | Extremely | 7 | 7 |
| | | 201 | Baseline | 10FEB2005 | 1 | | 10 | 0 | Moderately | | Mildly | Mildly | 0 | 7 |
| | | 204 | Week 4 | 09MAR2005 | 28 | | 15 | 5 | Moderately | | Not at All | Mildly | 0 | 7 |
| | | 206 | Week 8 | 06APR2005 | 56 | | 7 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3670

CONFIDENTIAL
AZSER12792138

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044007 | 207 | Week 12 | | 4 | -6 | Mildly | | Not at All | Mildly | 0 | 1 |
| | | 208 | Week 16 | | 8 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | | 5 | -5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | | 13 | 3 | Moderately | | Markedly | Moderately | 0 | 1 |
| | | 211 | Week 28 | | 20 | 10 | Moderately | | Markedly | Markedly | 0 | 7 |
| | | 212 | Week 32 | | 11 | 1 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 213 | Week 36 | | 10 | 0 | Mildly | | Moderately | Moderately | 0 | 1 |
| | | 214 | Week 40 | | 13 | 3 | Mildly | | Moderately | Moderately | 0 | 6 |
| | | 215 | Week 44 | | 21 | 11 | Moderately | | Markedly | Markedly | 0 | 7 |
| | | 216 | Week 48 | | 8 | -2 | Mildly | | Moderately | Moderately | 0 | 2 |
| | | 217 | Week 52 | | 6 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | | 8 | -2 | Mildly | | Mildly | Mildly | 0 | 3 |
| | | 219 | Week 68 | | 19 | 9 | Moderately | | Markedly | Markedly | 0 | 5 |
| | | 220 | Week 76 | | 13 | 3 | Mildly | | Moderately | Moderately | 0 | 2 |
| | | 221 | Week 84 | | 6 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final Visit | | 6 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0044011 | 1 | At randomization | 0 | 17 | 0 | Moderately | | Markedly | Moderately | 1 | 3 |
| | | 201 | Baseline | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | | 1 | 1 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 8 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | | 6 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | | 1 | 1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | | 1 | 1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | | 2 | 2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 216 | Week 48 | | 2 | 2 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 217 | Week 52 | | 6 | 6 | Mildly | | Mildly | Mildly | 0 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792139

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044011 | 218 | Week 60 | 14APR2006 | 421 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 68 | 07JUN2006 | 475 | | 3 | 3 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 219 | Final visit | 07JUN2006 | 475 | | 3 | 3 | Not at All | | Mildly | Mildly | 0 | 0 |
| | E0044028 | 1 | At randomization | 09NOV2004 | -3 | | 12 | 0 | Mildly | # | Moderately | Moderately | 0 | 1 |
| | | 201 | Baseline | 15JUN2005 | 1 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 201 | Baseline | 15JUN2005 | 1 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | E0044030 | 1 | At randomization | 02FEB2005 | -7 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 12SEP2005 | 1 | | 3 | 1 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 4 | 12OCT2005 | 31 | | 3 | -1 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 206 | Week 8 | 11NOV2005 | 61 | | 2 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 207 | Week 12 | 07DEC2005 | 87 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 06JAN2006 | 117 | | 6 | 3 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 209 | Week 20 | 03FEB2006 | 145 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 01MAR2006 | 171 | | 3 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 211 | Week 28 | 31MAR2006 | 201 | | 0 | -3 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 212 | Week 32 | 26APR2006 | 227 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 24MAY2006 | 255 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 23JUN2006 | 285 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 23JUL2006 | 313 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 18AUG2006 | 341 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0044033 | 1 | At randomization | 03MAR2005 | -6 | | 27 | 0 | Markedly | | Markedly | Markedly | 2 | 7 |
| | | 201 | Baseline | 15NOV2005 | 8 | | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 3 |
| | | 204 | Week 4 | 15DEC2005 | 31 | | 21 | 13 | Markedly | | Markedly | Markedly | 3 | 5 |
| | | 206 | Week 8 | 11JAN2006 | 58 | | 21 | 13 | Moderately | | Moderately | Markedly | 3 | 4 |
| | | 207 | Week 12 | 07FEB2006 | 92 | | 9 | 1 | Mildly | | Moderately | Mildly | 0 | 2 |
| | | 208 | Week 16 | 10MAR2006 | 116 | | 7 | -1 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 209 | Week 20 | 05APR2006 | 142 | | 7 | -1 | Mildly | | Mildly | Mildly | 1 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3672

CONFIDENTIAL
AZSER12792140

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0044033 | 210 | Week 24 | 09MAY2006 | 176 | | 2 | -6 | Not at All | | Mildly | Mildly | 0 | 1 |
| | | 211 | Week 28 | 12JUN2006 | 210 | | 2 | -6 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 28JUN2006 | 226 | | 3 | -5 | Not at All | | Moderately | Mildly | 1 | 0 |
| | | 213 | Week 36 | 28JUL2006 | 256 | | 3 | -5 | Not at All | | Moderately | Mildly | 1 | 0 |
| | | 221 | Week 40 | 21AUG2006 | 280 | | 7 | -1 | Mildly | | Mildly | Mildly | 1 | 5 |
| | | 223 | Final visit | 21AUG2006 | 280 | | 7 | -1 | Mildly | | Mildly | Mildly | 1 | 5 |
| | E0044041 | 201 | At randomization | | 0 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 201 | Baseline | 19MAY2005 | -5 | | 13 | 0 | Mildly | | Markedly | Moderately | 0 | 1 |
| | | 204 | Week 4 | 27JAN2006 | 1 | | 13 | 0 | Mildly | | Markedly | Moderately | 0 | 0 |
| | | 206 | Week 8 | 24FEB2006 | 29 | | 3 | -10 | Mildly | | Mildly | Not at All | 1 | 0 |
| | | 207 | Week 12 | 21APR2006 | 57 | | 8 | -5 | Mildly | | Mildly | Mildly | 0 | 4 |
| | | 208 | Week 16 | 19MAY2006 | 85 | Y | 20 | 7 | Moderately | | Markedly | Markedly | 0 | 0 |
| | | 203 | Week 20 | 19MAY2006 | 113 | Y | 3 | -10 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 25MAY2006 | 119 | Y | 3 | -10 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0044048 | 201 | At randomization | | 0 | | 30 | 0 | Extremely | # | Extremely | Extremely | 0 | 7 |
| | | 201 | Baseline | 07JUL2005 | -8 | | 18 | 0 | Markedly | # | Moderately | Markedly | 0 | 7 |
| | | 204 | Week 4 | 23MAR2006 | -1 | | 18 | 0 | Markedly | # | Moderately | Markedly | 0 | 7 |
| | | 206 | Week 8 | 20APR2006 | 29 | | 21 | 3 | Markedly | # | Moderately | Markedly | 0 | 7 |
| | | 207 | Week 12 | 30MAY2006 | 62 | | 29 | 11 | Extremely | # | Extremely | Markedly | 7 | 7 |
| | | 208 | Week 16 | 15JUL2006 | 85 | | 30 | 12 | Markedly | # | Moderately | Extremely | 7 | 7 |
| | | 209 | Week 20 | 11AUG2006 | 114 | | 6 | -12 | Not at All | # | Extremely | Not at All | 2 | 0 |
| | | 223 | Week 20 | 18AUG2006 | 142 | | 9 | -9 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 18AUG2006 | 149 | | 9 | -9 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0044050 | 201 | At randomization | | 0 | | 5 | 0 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 12JUL2005 | -7 | | 5 | 0 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 27MAR2006 | 3 | | 3 | 0 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 24APR2006 | 31 | | 8 | 5 | Moderately | # | Moderately | Moderately | 1 | 1 |
| | | 206 | Week 8 | 24MAY2006 | 59 | | 5 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792141

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

**TREATMENT (BIPOLAR DIAGNOSIS): QTP / VAL**

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044050 | 207 | Week 12 | 21JUN2006 | 87 | | 12 | 9 | | 0 | Moderately | Mildly | 0 | 0 |
| | 208 | Week 16 | 19JUL2006 | 115 | | 5 | 2 | | 0 | Mildly | Mildly | 0 | 0 |
| | 208 | Week 20 | 16AUG2006 | 143 | | 3 | 0 | | 0 | Mildly | Mildly | 0 | 0 |
| | 223 | Final visit | 16AUG2006 | 143 | | 3 | 0 | | 0 | Mildly | Mildly | 0 | 0 |
| E0044054 | 1 | At randomization | 11AUG2005 | -7 | | 12 | 0 | Moderately | # | Moderately | Moderately | 2 | 2 |
| | 201 | Baseline | 22FEB2006 | 1 | | 3 | 0 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | 204 | Week 4 | 24MAR2006 | 31 | | 3 | -3 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | 204 | Final visit | 24MAR2006 | 31 | | 0 | -3 | Not at All | # | Not at All | Not at All | 0 | 0 |
| E0044067 | 1 | At randomization | 21SEP2005 | -7 | | 30 | 0 | | # | Extremely | Extremely | 5 | 0 |
| | 201 | Baseline | 26MAY2006 | 1 | | 27 | 0 | | # | Extremely | Markedly | 0 | 0 |
| | 201 | Baseline | 26MAY2006 | 1 | | 27 | 0 | | # | Extremely | Markedly | 0 | 0 |
| E0046006 | 201 | At randomization | 09SEP2005 | -4 | | 23 | 0 | Mildly | # | Moderately | Markedly | 7 | 3 |
| | 201 | Baseline | 20DEC2005 | 1 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 204 | Week 4 | 20DEC2005 | 1 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 206 | Week 8 | 17JUN2006 | 29 | | 2 | -5 | Not at All | | Mildly | Mildly | 0 | 0 |
| | 207 | Week 12 | 11FEB2006 | 57 | | 16 | 9 | Moderately | | Moderately | Moderately | 2 | 1 |
| | 208 | Week 16 | 14MAR2006 | 85 | | 8 | 1 | Mildly | | Moderately | Moderately | 0 | 0 |
| | 209 | Week 20 | 11APR2006 | 113 | | 11 | 4 | Mildly | | Moderately | Moderately | 0 | 0 |
| | 210 | Week 24 | 09MAY2006 | 141 | | 10 | 3 | Mildly | | Moderately | Moderately | 0 | 0 |
| | 211 | Week 28 | 06JUN2006 | 169 | | 19 | 12 | Markedly | | Moderately | Markedly | 7 | 7 |
| | 212 | Week 32 | 11JUL2006 | 204 | | 9 | 2 | Moderately | | Mildly | Mildly | 2 | 2 |
| | 212 | Week 36 | 11AUG2006 | 235 | | 7 | 0 | Mildly | | Mildly | Moderately | 2 | 2 |
| | 223 | Final visit | 22AUG2006 | 246 | | 7 | 0 | Mildly | | Mildly | Moderately | 2 | 2 |
| E0047009 | 1 | At randomization | 07FEB2005 | -2 | | 28 | 0 | Extremely | # | Markedly | Extremely | 7 | 0 |
| | 201 | Baseline | 30JUN2005 | 1 | | 14 | 0 | | # | Mildly | Moderately | 0 | 0 |
| | 204 | Week 4 | 25JUL2005 | 26 | | 12 | -2 | | # | Mildly | Moderately | 0 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3674

CONFIDENTIAL
AZSER12792142

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0047009 | 223 | Week 8 | 15AUG2005 | 47 | | 0 | -14 | 0 | # | Not at All | Not at All | 0 | 0 |
| | E0047009 | 223 | Final visit | 15AUG2005 | 47 | | 0 | -14 | 0 | # | Not at All | Not at All | 0 | 0 |
| | E0048008 | 1 | At randomization 0 | 31MAR2004 | -7 | | 20 | | | # | Moderately | Markedly | 5 | 7 |
| | | 201 | Baseline | 25AUG2004 | 1 | | 14 | 0 | | # | Moderately | Moderately | 2 | 2 |
| | | 201 | Baseline | 25AUG2004 | 1 | | 14 | 0 | | # | Moderately | Moderately | 2 | 2 |
| | | 204 | Week 4 | 23SEP2004 | 30 | | 9 | -5 | | # | Moderately | Moderately | 2 | 2 |
| | | 206 | Week 8 | 21OCT2004 | 58 | | 15 | 2 | Moderately | | Mildly | Mildly | 1 | 2 |
| | | 207 | Week 12 | 22NOV2004 | 90 | | 16 | -8 | Moderately | 0 | Mildly | Mildly | 0 | 1 |
| | | 208 | Week 16 | 15DEC2004 | 113 | | 17 | 3 | Markedly | | Moderately | Moderately | 3 | 3 |
| | | 209 | Week 20 | 18JAN2005 | 140 | | 18 | 5 | Markedly | | Moderately | Moderately | 4 | 4 |
| | | 223 | Final visit | 18JAN2005 | 147 | | 19 | 6 | Markedly | | Moderately | Moderately | 4 | 4 |
| | | 223 | Final visit | 18JAN2005 | 147 | | 19 | 6 | Markedly | | Moderately | Moderately | 4 | 4 |
| | E0048011 | 1 | At randomization 0 | 18MAR2004 | -6 | | 23 | 0 | Markedly | # | Markedly | Markedly | 5 | 7 |
| | | 201 | Baseline | 01NOV2004 | 1 | | 2 | 0 | | ## | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 04NOV2004 | 27 | | 2 | 0 | | ## | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 8 | 30NOV2004 | 55 | | 1 | -1 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 208 | Week 12 | 28DEC2004 | 84 | | 2 | 1 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 223 | Final visit | 26JAN2005 | 84 | | 4 | 3 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 223 | | 26JAN2005 | 84 | | 4 | 3 | Not at All | | Not at All | Mildly | 0 | 0 |
| | E0048027 | 1 | At randomization 0 | 22JUN2004 | -2 | | 15 | 0 | | # | Moderately | Moderately | 4 | 4 |
| | | 201 | Baseline | 09DEC2004 | 1 | | 10 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Baseline | 09DEC2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 4 | 16DEC2004 | 8 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 16DEC2004 | 8 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0048028 | 1 | At randomization 0 | 21JUN2004 | -4 | | 29 | 0 | | ## | Extremely | Markedly | 7 | 7 |
| | | 201 | Baseline | 18NOV2004 | 1 | | 0 | 0 | 0 | ## | Not at All | Not at All | 0 | 0 |
| | | 201 | | 18NOV2004 | 1 | | 0 | 0 | 0 | ## | Not at All | Not at All | 0 | 0 |
| | E0048039 | 1 | 0 | 29SEP2004 | -6 | | 17 | 0 | Moderately | | Extremely | Mildly | 4 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792143

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

**TREATMENT (BIPOLAR DIAGNOSIS): QTP / VAL**

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM 1 | 1a | ITEM 2 | ITEM 3 | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048039 | 201 | At randomization | 24MAR2005 | 1 | | 21 | 0 | Markedly | | Markedly | Moderately | 1 | 1 |
| | 201 | Baseline | 26MAR2005 | 1 | | 21 | 0 | Markedly | | Markedly | Moderately | 1 | 1 |
| | 204 | Week 4 | 19APR2005 | 27 | | 15 | -6 | Moderately | | Moderately | Moderately | 4 | 2 |
| | 206 | Week 8 | 17MAY2005 | 55 | | 12 | -9 | Moderately | | Moderately | Mildly | 4 | 1 |
| | 223 | Week 16 | 13JUL2005 | 112 | | 10 | -11 | Moderately | | Not at All | Moderately | 3 | 3 |
| | 223 | Final Visit | 13JUL2005 | 112 | | 10 | -11 | Moderately | | Not at All | Moderately | 3 | 3 |
| E0048050 | 1 | At randomization | 30JUL2005 | -6 | | 11 | 0 | Moderately | | Moderately | Mildly | 0 | 5 |
| | 201 | Baseline | 05AUG2005 | 1 | | 11 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 01SEP2005 | 28 | | 10 | -1 | Mildly | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | 29SEP2005 | 56 | | 5 | -6 | Moderately | | Moderately | Mildly | 1 | 2 |
| | 207 | Week 12 | 27OCT2005 | 84 | | 3 | -8 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 208 | Week 16 | 22NOV2005 | 110 | | 4 | -7 | Mildly | | Mildly | Mildly | 0 | 1 |
| | 209 | Week 20 | 20DEC2005 | 138 | | 0 | -11 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 210 | Week 24 | 17JAN2006 | 166 | | 2 | -9 | Not at All | | Mildly | Mildly | 0 | 0 |
| | 211 | Week 28 | 15FEB2006 | 195 | | 0 | -11 | Mildly | | Not at All | Not at All | 0 | 0 |
| | 212 | Week 32 | 16MAR2006 | 224 | | 3 | -8 | Not at All | | Mildly | Mildly | 0 | 0 |
| | 213 | Week 36 | 17APR2006 | 256 | | 0 | -11 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 214 | Week 40 | 09MAY2006 | 278 | | 3 | -8 | Mildly | | Mildly | Not at All | 0 | 0 |
| | 215 | Week 44 | 12JUN2006 | 312 | | 1 | -10 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 216 | Week 48 | 11JUL2006 | 341 | | 2 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Week 52 | 03AUG2006 | 369 | | 2 | -9 | Mildly | | Not at All | Mildly | 0 | 0 |
| | 223 | Final Visit | 23AUG2006 | 384 | | 2 | -9 | Mildly | | Not at All | Mildly | 0 | 0 |
| E0048058 | 1 | At randomization | 08JUL2005 | -7 | | 24 | 0 | Markedly | | Extremely | Markedly | 0 | 5 |
| | 201 | Baseline | 03NOV2005 | 1 | | 8 | 0 | Mildly | | Moderately | Mildly | 0 | 4 |
| | 204 | Week 4 | 03NOV2005 | 1 | | 8 | 0 | Mildly | | Moderately | Mildly | 2 | 4 |
| | 206 | Week 8 | 01DEC2005 | 29 | | 15 | 7 | Markedly | | Moderately | Mildly | 2 | 4 |
| | 207 | Week 12 | 26JAN2006 | 85 | | 3 | -5 | Mildly | | Mildly | Not at All | 1 | 0 |
| | 208 | Week 16 | 23FEB2006 | 113 | | 2 | -6 | Mildly | | Not at All | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792144

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 1a. | 2. | 3. | 4. | 5. |
| QTP / VAL | E0048058 | 209 | Week 20 | 23MAR2006 | 141 | | 3 | -5 | Mildly | 0 | Not at All | Mildly | 0 | 0 |
| | | 210 | Week 24 | 20APR2006 | 169 | | 2 | -6 | Mildly | # | Not at All | Mildly | 0 | 0 |
| | | 211 | Week 28 | 18MAY2006 | 197 | | 1 | -7 | Not at All | | Mildly | Not at All | 0 | 1 |
| | | 211 | Week 32 | 15JUN2006 | 225 | | 3 | -5 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 212 | Final visit | 15JUN2006 | 225 | | 3 | -5 | Not at All | | Mildly | Mildly | 0 | 0 |
| | E0051006 | 1 | At randomization | 14DEC2004 | -7 | | 18 | 0 | Moderately | | Moderately | Mildly | 3 | 5 |
| | | 201 | Baseline | 06JUL2005 | -1 | | 14 | 0 | | # | Moderately | Moderately | 0 | 3 |
| | | 201 | Baseline | 06JUL2005 | -1 | | 14 | 0 | | # | Moderately | Moderately | 0 | 1 |
| | | 204 | Week 4 | 28JUL2005 | 23 | | 9 | -5 | | # | Mildly | Mildly | 4 | 3 |
| | | 206 | Week 8 | 24AUG2005 | 50 | | 21 | 8 | | # | Moderately | Mildly | 0 | 4 |
| | | 207 | Week 12 | 21SEP2005 | 78 | | 18 | 5 | | # | Moderately | Markedly | 3 | 5 |
| | | 208 | Week 16 | 26OCT2005 | 113 | | 11 | -3 | | # | Moderately | Mildly | 0 | 3 |
| | | 209 | Week 20 | 29NOV2005 | 147 | | 18 | 5 | Mildly | # | Markedly | Moderately | 2 | 0 |
| | | 210 | Week 24 | 21DEC2005 | 169 | | 21 | 8 | Moderately | # | Markedly | Markedly | 2 | 0 |
| | | 211 | Week 28 | 18JAN2006 | 197 | | 17 | 4 | Moderately | # | Markedly | Markedly | 2 | 0 |
| | | 212 | Week 32 | 14FEB2006 | 224 | | 19 | 6 | Moderately | # | Markedly | Markedly | 2 | 0 |
| | | 213 | Week 36 | 15MAR2006 | 253 | | 20 | 7 | Moderately | | Markedly | Markedly | 2 | 0 |
| | | 223 | Final visit | 11APR2006 | 280 | | | | Moderately | | Markedly | Markedly | 2 | 0 |
| | E0052004 | 1 | At randomization | 17JUN2004 | -5 | | 21 | 0 | Mildly | | Markedly | Markedly | 0 | 4 |
| | | 201 | Baseline | 16DEC2004 | -1 | | 2 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 204 | Baseline | 18JAN2005 | 34 | | 2 | 0 | Mildly | | Moderately | Moderately | 0 | 3 |
| | | 206 | Week 8 | 15FEB2005 | 62 | | 17 | 15 | | | Mildly | Mildly | 1 | 1 |
| | | 207 | Week 12 | 15MAR2005 | 83 | | 5 | 3 | Mildly | | Mildly | Mildly | 1 | 2 |
| | | 208 | Week 16 | 05APR2005 | 111 | Y | 14 | 12 | Moderately | | Moderately | Moderately | 0 | 1 |
| | | 209 | Week 20 | 03MAY2005 | 141 | Y | 16 | 14 | Moderately | | Moderately | Moderately | 1 | 4 |
| | | 223 | Week 20 | 13MAY2005 | 149 | Y | 9 | 10 | Mildly | | Mildly | Mildly | 3 | 4 |
| | | 223 | Final visit | 13MAY2005 | 149 | Y | 9 | 7 | Mildly | | Mildly | Mildly | 0 | 1 |
| | E0052012 | 1 | | 01SEP2004 | -6 | | 13 | 0 | Not at All | | Moderately | Markedly | 2 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792145

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): QTP / VAL

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052012 | 201 | At randomization | 31JAN2005 | 1 | 1 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 201 | Baseline | 31JAN2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 03MAR2005 | 32 | | 23 | 23 | Extremely | # | Moderately | Markedly | 0 | 0 |
| | 204 | Final visit | 03MAR2005 | 32 | | 23 | 23 | Extremely | # | Moderately | Moderately | 0 | 3 |
| | 206 | Week 8 | 06APR2005 | 66 | | 11 | 11 | Mildly | # | Mildly | Moderately | 0 | 0 |
| | 223 | Week 12 | 13APR2005 | 73 | | 15 | 15 | Mildly | # | Mildly | Markedly | 0 | 0 |
| E0052038 | 201 | At randomization | 21SEP2005 | -7 | 0 | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 201 | Baseline | 11APR2006 | 1 | | 3 | 0 | 0 | # | Mildly | Mildly | 0 | 0 |
| | 223 | Week 4 | 11APR2006 | 1 | | 3 | 0 | 0 | # | Mildly | Mildly | 0 | 0 |
| | 223 | Week 4 | 25APR2006 | 15 | | 3 | 0 | 0 | # | Not at All | Mildly | 0 | 2 |
| | 223 | Final visit | 25APR2006 | 15 | | 3 | 0 | 0 | # | Not at All | Mildly | 0 | 2 |
| E0053001 | 1 | At randomization | 14MAY2004 | -10 | 0 | 21 | 0 | Markedly | | Moderately | Markedly | 7 | 3 |
| E0054015 | 201 | At randomization | 23SEP2004 | -6 | 0 | 12 | 0 | 0 | # | Moderately | Moderately | 0 | 0 |
| | 201 | Baseline | 19JAN2005 | 1 | | 9 | 0 | 0 | # | Moderately | Mildly | 0 | 0 |
| | 204 | Week 4 | 16FEB2005 | 29 | | 9 | 0 | 0 | # | Moderately | Mildly | 0 | 0 |
| | 206 | Week 8 | 16MAR2005 | 57 | | 6 | -3 | 0 | # | Mildly | Mildly | 0 | 0 |
| | 207 | Week 12 | 13APR2005 | 85 | | 9 | 0 | 0 | # | Mildly | Moderately | 0 | 0 |
| | 208 | Week 16 | 12MAY2005 | 114 | | 12 | 3 | 0 | # | Moderately | Moderately | 0 | 0 |
| | 209 | Week 20 | 06JUN2005 | 141 | | 15 | 6 | 0 | # | Moderately | Mildly | 0 | 0 |
| | 210 | Week 24 | 06JUL2005 | 169 | | 16 | 6 | 0 | # | Moderately | Moderately | 0 | 0 |
| | 211 | Week 28 | 03AUG2005 | 197 | | 11 | -6 | 0 | # | Mildly | Mildly | 0 | 0 |
| | 212 | Week 32 | 31AUG2005 | 225 | | 6 | -3 | 0 | # | Mildly | Moderately | 0 | 0 |
| | 213 | Week 36 | 30SEP2005 | 254 | | 6 | -2 | 0 | # | Mildly | Moderately | 0 | 0 |
| | 214 | Week 40 | 27OCT2005 | 282 | | 15 | -3 | 0 | # | Moderately | Moderately | 0 | 0 |
| | 215 | Week 44 | 21NOV2005 | 307 | | 6 | -3 | 0 | # | Moderately | Moderately | 0 | 0 |
| | 216 | Week 48 | 22DEC2005 | 338 | | 12 | -3 | 0 | # | Mildly | Mildly | 0 | 0 |
| | 217 | Week 52 | 21JAN2006 | 426 | | 9 | 6 | 0 | # | Mildly | Mildly | 0 | 0 |
| | 218 | Week 60 | 15MAR2006 | 421 | | 12 | -3 | 0 | # | Moderately | Mildly | 0 | 0 |
| | 219 | Week 68 | 10MAY2006 | 477 | | 15 | 6 | 0 | # | Moderately | Moderately | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.1st   sds100.sas   02MAR2007:13:35   kcpx265

3678

CONFIDENTIAL
AZSER12792146

Page 148 of 337

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0054015 | 220 | Week 76 | 10JUL2006 | 538 | | 0 | -9 | Not at All | 0 | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 84 | 22AUG2006 | 581 | | 12 | 3 | | # | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 581 | | 12 | 3 | | # | Moderately | Moderately | 0 | 0 |
| | E0054027 | 201 | At randomization | 01SEP2005 | -7 | | 14 | 0 | Not at All | # | Markedly | Markedly | 0 | 0 |
| | | 204 | Baseline | 26JAN2006 | 1 | | 11 | 0 | | # | Mildly | Moderately | 0 | 0 |
| | | 204 | Week 4 | 23FEB2006 | 29 | | 11 | 0 | | # | Moderately | Moderately | 0 | 0 |
| | | 206 | Week 8 | 23MAR2006 | 57 | | 18 | 8 | | # | Moderately | Mildly | 0 | 0 |
| | | 207 | Week 12 | 20APR2006 | 85 | | 6 | -8 | | # | Mildly | Moderately | 0 | 0 |
| | | 208 | Week 16 | 18MAY2006 | 113 | | 14 | 3 | | # | Moderately | Mildly | 0 | 0 |
| | | 209 | Week 20 | 15JUN2006 | 141 | | 12 | -2 | | # | Mildly | Moderately | 0 | 0 |
| | | 210 | Week 24 | 13JUL2006 | 169 | | 6 | -5 | | # | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 10AUG2006 | 197 | | 12 | 2 | | # | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 209 | | 11 | 0 | | # | Moderately | Mildly | 0 | 0 |
| | | 223 | | 22AUG2006 | 209 | | 11 | 0 | | # | Moderately | Moderately | 0 | 0 |
| | E0059011 | 1 | At randomization | 18JUN2004 | -5 | | 18 | 0 | Not at All | # | Moderately | Markedly | 0 | 0 |
| | | 201 | Baseline | 15SEP2004 | 1 | | 3 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 201 | | 15SEP2004 | 1 | | 3 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | E0059014 | 201 | At randomization | 15JUL2004 | -6 | | 23 | 0 | Markedly | # | Markedly | Markedly | 4 | 4 |
| | | 201 | Baseline | 10NOV2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 4 | 0 |
| | | 204 | Week 4 | 08DEC2004 | 29 | | 11 | 11 | Mildly | | Moderately | Not at All | 0 | 0 |
| | | 206 | Week 8 | 22DEC2004 | 43 | | 28 | 28 | Extremely | | Extremely | Markedly | 0 | 0 |
| | | 223 | Final visit | 22DEC2004 | 43 | | 28 | 28 | Extremely | | Extremely | Markedly | 5 | 5 |
| | E0059015 | 201 | At randomization | 26JUL2005 | -6 | | 30 | 0 | Extremely | 0 | Extremely | Extremely | 7 | 7 |
| | | 201 | Baseline | 16MAR2005 | 1 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | | 204 | Week 4 | 13APR2005 | 29 | | 24 | -6 | Extremely | # | Markedly | Markedly | 1 | 1 |
| | | 206 | Week 8 | 11MAY2005 | 57 | | 24 | -6 | Extremely | | Markedly | Moderately | 4 | 6 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3679

CONFIDENTIAL
AZSER12792147

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0059015 | 207 | Week 12 | 08JUN2005 | 85 | | 25 | -5 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 208 | Week 16 | 08JUL2005 | 115 | | 18 | -12 | Moderately | | Moderately | Extremely | 4 | 4 |
| | | 209 | Week 20 | 03AUG2005 | 141 | | 28 | -5 | Extremely | | Markedly | Extremely | 7 | 7 |
| | | 210 | Week 24 | 31AUG2005 | 169 | | 25 | -5 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 211 | Week 28 | 28SEP2005 | 197 | | 7 | -23 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 212 | Week 32 | 27OCT2005 | 226 | | 25 | -5 | Extremely | | Extremely | Moderately | 7 | 7 |
| | | 213 | Week 36 | 28NOV2005 | 258 | | 25 | -5 | Markedly | | Markedly | Markedly | 5 | 2 |
| | | 214 | Week 40 | 21DEC2005 | 281 | | 24 | -6 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 215 | Week 44 | 18JAN2006 | 309 | | 26 | -4 | Markedly | | Markedly | Extremely | 5 | 5 |
| | | 216 | Week 48 | 15FEB2006 | 337 | | 26 | -4 | Markedly | # | Markedly | Markedly | 5 | 5 |
| | | 217 | Week 52 | 16MAR2006 | 366 | | 27 | -3 | Extremely | 0 | Extremely | Extremely | 6 | 6 |
| | | 218 | Week 60 | 10MAY2006 | 421 | | 30 | | Extremely | | Markedly | Extremely | 4 | 5 |
| | | 219 | Week 68 | 05JUL2006 | 477 | | 20 | -10 | Moderately | | Extremely | Extremely | 4 | 4 |
| | | 223 | Week 76 | 30AUG2006 | 533 | | 20 | -10 | Moderately | | Moderately | Extremely | 4 | 3 |
| | | 223 | Final visit | 30AUG2006 | 533 | | | | | | | | | |
| | E0059020 | 1 | At randomization | 01SEP2004 | -7 | | 24 | | Markedly | 0 | Mildly | Mildly | 5 | 5 |
| | | 201 | Baseline | 29DEC2004 | 1 | | 7 | | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 22JAN2005 | 24 | | 4 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 8 | 16FEB2005 | 50 | Y | 9 | 2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 16FEB2005 | 50 | Y | 9 | 2 | Mildly | | Mildly | Mildly | 0 | 1 |
| | E0060009 | 201 | At randomization | 09JUL2004 | -10 | | 23 | | Markedly | 0 | Moderately | Markedly | 2 | 2 |
| | | 201 | Baseline | 03JAN2005 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 4 | 03JAN2005 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 8 | 11JAN2005 | 9 | | 5 | -1 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 11JAN2005 | 9 | | 5 | -1 | Mildly | | Mildly | Mildly | 1 | 1 |
| | E0060011 | 1 | At randomization | 21JUL2004 | -8 | | 22 | | Extremely | 0 | Markedly | Moderately | 0 | 0 |
| | | 201 | Baseline | 10DEC2004 | 1 | | 21 | 0 | Markedly | | Markedly | Moderately | 3 | 5 |
| | | 223 | Week 4 | 12JAN2005 | 30 | | 20 | -1 | Moderately | | Markedly | Moderately | 3 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792148

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0060011 | 223 | Final visit | 12JAN2005 | 30 | | 20 | -1 | Moderately | | Markedly | Moderately | 3 | 4 |
| | E0061003 | 201 | At randomization | 28JUN2004 | -4 | | 18 | 0 | Markedly | | Moderately | Moderately | 3 | 3 |
| | | 201 | Baseline | 17DEC2004 | -1 | | 4 | 0 | Mildly | | Not at All | Mildly | 0 | 1 |
| | | 204 | Week 4 | 17DEC2004 | 1 | | 4 | 0 | Mildly | | Not at All | Mildly | 2 | 1 |
| | | 206 | Week 8 | 14JAN2005 | 29 | | 5 | -1 | Mildly All | | Not at All All | Mildly All | 0 | 1 |
| | | 207 | Week 12 | 10FEB2005 | 56 | | 3 | -1 | Mildly | | Mildly | Mildly All | 0 | 0 |
| | | 208 | Week 16 | 09MAR2005 | 83 | | 3 | -4 | Not at All | | Not at All All | Not at All All | 0 | 0 |
| | | 209 | Week 20 | 07APR2005 | 112 | | 0 | -4 | Not at All All | | Not at All All | Not at All All | 0 | 0 |
| | | 210 | Week 24 | 07APR2005 | 140 | | 0 | -4 | Not at All All | | Not at All All | Not at All All | 0 | 0 |
| | | 211 | Week 28 | 05MAY2005 | 168 | | 3 | -1 | Not at All 0 | | Not at All All | Mildly | 0 | 2 |
| | | 212 | Week 32 | 01JUL2005 | 197 | | 3 | -1 | | ######## | Mildly | Mildly | 0 | 1 |
| | | 213 | Week 36 | 01JUL2005 | 224 | | 6 | -2 | | ######## | Moderately | Mildly | 1 | 4 |
| | | 214 | Week 40 | 26AUG2005 | 253 | | 12 | 8 | | ######## | Moderately | Moderately | 1 | 5 |
| | | 215 | Week 44 | 26AUG2005 | 281 | | 6 | 2 | | ######## | Moderately | Moderately | 2 | 1 |
| | | 216 | Week 48 | 21SEP2005 | 309 | | 12 | 8 | | ######## | Moderately | Moderately | 2 | 2 |
| | | 217 | Week 52 | 23NOV2005 | 342 | | 15 | 11 | | ######## | Moderately | Moderately | 2 | 2 |
| | | 218 | Week 60 | 23NOV2005 | 365 | | 18 | | | ######## | Mildly | Mildly | 0 | 0 |
| | | 219 | Week 68 | 16DEC2005 | 421 | | 6 | 2 | | ######## | Mildly | Mildly | 0 | 0 |
| | | 220 | Week 76 | 07APR2006 | 477 | | 6 | 2 | Mildly | | Moderately | Mildly | | |
| | | 221 | Week 84 | 02JUN2006 | 533 | | 9 | 5 | Mildly | | Mildly | Mildly | | |
| | | 222 | | 28JUL2006 | 589 | | 3 | -1 | | | Mildly | Mildly | | |
| | | 223 | Final Visit | 25AUG2006 | 617 | | 3 | -1 | | | Mildly | Mildly | | |
| | E0061009 | 201 | At randomization | 18OCT2004 | -3 | | 4 | 0 | Not at All All | 0 | Mildly All | Mildly All | 0 | 1 |
| | | 201 | Baseline | 13JAN2005 | 1 | | 4 | 0 | 0 | ## | Not at All All | Not at All All | 0 | 0 |
| | | 204 | Week 4 | 13JAN2005 | 28 | | 5 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Final visit | 09FEB2005 | 28 | | 5 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0061010 | 201 | At randomization | 26OCT2004 | -6 | | 16 | 0 | Not at All All | | Markedly | Markedly | 2 | 2 |
| | | 201 | | 24FEB2005 | 1 | | 12 | 0 | Not at All All | | Moderately | Moderately | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12792149

Page 151 of 337

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

Treatment: CTP/VAL

| SUBJECT CODE | VISIT | WINDOWED VISIT | R (BIPOLAR DIAGNOSIS) | MOOD EVENT OCCURRED | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061010 | 201 | Baseline | | | 24FEB2005 | 1 | 12 | 0 | Not at All | | Moderately | Moderately | 0 | 0 |
| | 204 | Week 4 | | | 29MAR2005 | 34 | 12 | 0 | Mildly | | Moderately | Moderately | 0 | 7 |
| | 204 | Week 8 | | Y | 26APR2005 | 62 | 12 | 0 | Moderately | | Mildly | Mildly | 0 | 7 |
| | 223 | Week 16 | | Y | 08JUN2005 | 105 | 17 | 5 | Moderately | | Markedly | Moderately | 0 | 7 |
| | 223 | Final visit | | Y | 08JUN2005 | 105 | 17 | 5 | Markedly | | Markedly | Moderately | 0 | 7 |
| E0061016 | 201 | At randomization | 0 | | 13MAY2005 | -6 | 20 | 0 | Mildly | 0 | Moderately | Markedly | 0 | 0 |
| | 201 | Baseline | | | 19MAY2005 | 1 | 2 | 0 | Mildly | | Mildly | Not at All | 0 | 2 |
| | 204 | Week 4 | | | 19MAY2005 | 1 | 2 | 0 | Moderately | | Mildly | Not at All | 0 | 0 |
| | 206 | Week 8 | | | 17JUN2005 | 30 | 12 | 10 | Mildly | | Moderately | Mildly | 4 | 2 |
| | 207 | Week 12 | | | 15JUL2005 | 58 | 6 | 4 | Mildly | | Mildly | Mildly | 3 | 3 |
| | 208 | Week 16 | | | 12AUG2005 | 86 | 4 | 3 | Mildly | | Mildly | Mildly | 3 | 5 |
| | 223 | Week 20 | | Y | 09SEP2005 | 114 | 12 | 10 | Moderately | | Moderately | Moderately | 4 | 6 |
| | 223 | Week 20 | | Y | 10OCT2005 | 145 | 18 | 16 | Moderately | | Moderately | Moderately | 6 | 6 |
| | 223 | Final visit | | Y | 10OCT2005 | 145 | 18 | 16 | Moderately | | Moderately | Moderately | 6 | 6 |
| E0061034 | 201 | At randomization | 0 | | 09JUN2005 | -6 | 18 | 0 | Mildly | # | Markedly | Mildly | 4 | 4 |
| | 201 | Baseline | | | 05OCT2005 | 1 | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 4 |
| | 206 | Week 4 | | | 02NOV2005 | 29 | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 207 | Week 8 | | | 14DEC2005 | 71 | 6 | -3 | Mildly | | Mildly | Mildly | 0 | 2 |
| | 208 | Week 12 | | | 09JAN2006 | 97 | 9 | 0 | Moderately | | Mildly | Mildly | 3 | 5 |
| | 209 | Week 16 | | | 25JAN2006 | 113 | 10 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 210 | Week 20 | | | 20FEB2006 | 139 | 6 | -3 | Moderately | | Mildly | Mildly | 0 | 0 |
| | 211 | Week 24 | | | 24MAR2006 | 171 | 3 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 212 | Week 28 | | Y | 13APR2006 | 199 | 4 | -5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 213 | Week 36 | | | 19MAY2006 | 255 | 16 | 7 | Moderately | | Moderately | Moderately | 0 | 2 |
| | 214 | Week 40 | | | 16JUN2006 | 290 | 16 | 7 | Mildly | | Markedly | Moderately | 0 | 1 |
| | 214 | Week 44 | | | 21JUL2006 | 318 | 18 | 9 | Moderately | | Markedly | Markedly | 1 | 1 |
| | 223 | Final visit | | | 18AUG2006 | 318 | 18 | 9 | Moderately | | Moderately | Markedly | 1 | 1 |
| E0067015 | 1 | At randomization | | | 28JUL2004 | -6 | 24 | 0 | Markedly | | Markedly | Extremely | 7 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792150

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0067015 | 201 | At randomization | 16NOV2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 16NOV2004 | 1 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 16DEC2004 | 29 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 12JAN2005 | 58 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 09FEB2005 | 86 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 09MAR2005 | 114 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 06APR2005 | 142 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 04MAY2005 | 170 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 01JUN2005 | 198 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 28JUN2005 | 225 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 26JUL2005 | 246 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 15AUG2005 | 273 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 19SEP2005 | 308 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 19OCT2005 | 338 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 16NOV2005 | 366 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 16JAN2006 | 427 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 68 | 06MAR2006 | 476 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 220 | Week 76 | 02MAY2006 | 533 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 221 | Week 84 | 26JUN2006 | 588 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 222 | Week 92 | 21AUG2006 | 644 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final Visit | 21AUG2006 | 644 | 0 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0067047 | 201 | At randomization | 02JUN2005 | -5 | | 22 | | Markedly | | Moderately | Markedly | 5 | 5 |
| | | 201 | Baseline | 17NOV2005 | 1 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 17NOV2005 | 1 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 206 | Week 8 | 19DEC2005 | 33 | | 15 | 11 | Moderately | | Moderately | Moderately | 1 | 3 |
| | | 207 | Week 12 | 06JAN2006 | 54 | | 13 | 9 | Moderately | | Moderately | Moderately | 0 | 3 |
| | | 208 | Week 16 | 08FEB2006 | 84 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 209 | Week 20 | 09MAR2006 | 113 | | 8 | 4 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 06APR2006 | 141 | | 3 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 04MAY2006 | 169 | | 3 | -1 | Mildly | 0 | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 01JUN2006 | 197 | | 5 | 1 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 28JUN2006 | 224 | | 21 | 17 | Markedly | | Markedly | Markedly | 1 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK, FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792151

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR R DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0067047 | 213 | Week 36 | 26JUL2006 | 252 | | 6 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 40 | 06SEP2006 | 294 | | 3 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 06SEP2006 | 294 | | 3 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0070001 | 1 | At randomization | 20APR2004 | -7 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 3 |
| | | 201 | Baseline | 09NOV2004 | 1 | | 9 | 0 | Mildly | | Mildly | Mildly | 2 | 3 |
| | | 204 | Week 4 | 07DEC2004 | 29 | | 9 | 0 | Mildly | | Mildly | Mildly | 2 | 0 |
| | | 206 | Week 8 | 04JAN2005 | 57 | | 23 | 14 | Moderately | | Markedly | Extremely | 0 | 0 |
| | | 207 | Week 12 | 01FEB2005 | 85 | | 24 | 15 | Markedly | | Markedly | Markedly | 0 | 2 |
| | | 208 | Week 16 | 01MAR2005 | 113 | | 11 | 2 | Moderately | | Mildly | Moderately | 0 | 0 |
| | | 209 | Week 20 | 29MAR2005 | 141 | | 20 | 11 | Moderately | | Moderately | Moderately | 5 | 2 |
| | | 210 | Week 24 | 26APR2005 | 169 | | 7 | -2 | Not at All | | Not at All | Markedly | 5 | 1 |
| | | 211 | Week 28 | 24MAY2005 | 197 | | 27 | 18 | Markedly | | Markedly | Markedly | 0 | 5 |
| | | 212 | Week 32 | 21JUN2005 | 225 | | 25 | 16 | Moderately | | Extremely | Extremely | 5 | 5 |
| | | 213 | Week 36 | 19JUL2005 | 253 | | 16 | 7 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 214 | Week 40 | 16AUG2005 | 281 | | 16 | 7 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 215 | Week 44 | 14SEP2005 | 310 | | 4 | -5 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 11OCT2005 | 337 | | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 08NOV2005 | 365 | | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 3 |
| | | 218 | Week 60 | 06DEC2005 | 393 | | 15 | 6 | Moderately | | Mildly | Moderately | 6 | 0 |
| | | 219 | Week 68 | 04JAN2006 | 422 | | 7 | -2 | Not at All | | Not at All | Not at All | 0 | 6 |
| | | 220 | Week 76 | 01MAR2006 | 478 | | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 221 | Final visit | 25APR2006 | 533 | | 26 | 17 | Markedly | 0 | Markedly | Markedly | 0 | 7 |
| | | 222 | Week 84 | 25APR2006 | 533 | | 26 | 17 | Markedly | 0 | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 92 | 20JUN2006 | 589 | | 0 | -9 | Not at All | ## | Not at All | Not at All | 0 | 0 |
| | E0070003 | 1 | At randomization | 23APR2004 | -6 | | 14 | | Moderately | | Moderately | Moderately | 0 | 4 |
| | | 201 | Baseline | 14SEP2004 | 1 | | 12 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 14SEP2004 | 1 | | 12 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 206 | Week 4 | 11OCT2004 | 30 | | 16 | 4 | Mildly | | Mildly | Moderately | 0 | 1 |
| | | 206 | Week 8 | 10NOV2004 | 58 | | 19 | 7 | Mildly | | Mildly | Mildly | 1 | 8 |
| | | 207 | Week 12 | 07DEC2004 | 85 | | 17 | 5 | Moderately | | Moderately | Moderately | 0 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.ist   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792152

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0070003 | 208 | Week 16 | 12JAN2005 | 121 | | 18 | 6 | Markedly | | Moderately | Moderately | 5 | 5 |
| | | 209 | Week 20 | 02FEB2005 | 142 | | 12 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 210 | Week 24 | 02MAR2005 | 170 | | 14 | 2 | Moderately | | Moderately | Moderately | 0 | 1 |
| | | 211 | Week 28 | 30MAR2005 | 198 | | 12 | 0 | Moderately | | Moderately | Moderately | 2 | 0 |
| | | 212 | Week 36 | 10MAY2005 | 239 | | 21 | 3 | Markedly | | Markedly | Markedly | 3 | 3 |
| | | 213 | Week 36 | 24MAY2005 | 253 | | 15 | 3 | Moderately | | Moderately | Markedly | 0 | 0 |
| | | 214 | Week 40 | 23JUN2005 | 282 | | 9 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 215 | Week 44 | 20JUL2005 | 310 | | 20 | 8 | Moderately | | Markedly | Markedly | 0 | 0 |
| | | 216 | Week 48 | 17AUG2005 | 338 | | 13 | 1 | Mildly | | Moderately | Markedly | 0 | 0 |
| | | 217 | Week 52 | 14SEP2005 | 366 | | 9 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | 09NOV2005 | 422 | | 14 | 2 | Moderately | | Mildly | Moderately | 0 | 0 |
| | | 219 | Week 68 | 04JAN2006 | 478 | | 15 | 3 | Moderately | | Moderately | Moderately | 7 | 7 |
| | | 223 | Week 76 | 27MAR2006 | 560 | | 17 | 5 | Moderately | | Moderately | Moderately | 7 | 2 |
| | | 223 | Final Visit | 27MAR2006 | 560 | | 17 | 5 | Moderately | | Moderately | Moderately | 7 | 2 |
| | E0070006 | 1 | At randomization | | 0 | | | | | | | | | |
| | | 201 | Baseline | 28APR2004 | -7 | | 8 | 0 | Mildly | | Mildly | Mildly | 4 | 4 |
| | | 201 | Week 4 | 22SEP2004 | 1 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 20OCT2004 | 29 | | 9 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 8 | 17NOV2004 | 57 | | 8 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 12 | 15DEC2004 | 85 | | 12 | 3 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 208 | Week 16 | 12JAN2005 | 113 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 20 | 09FEB2005 | 141 | | 6 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 09MAR2005 | 169 | | 9 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 06APR2005 | 197 | | 8 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 04MAY2005 | 225 | | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 01JUN2005 | 253 | | 7 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 29JUN2005 | 281 | | 6 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 215 | Week 44 | 27JUL2005 | 309 | | 8 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 24AUG2005 | 337 | | 7 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 217 | Week 52 | 21SEP2005 | 365 | | 7 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | 11NOV2005 | 419 | | 8 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 219 | Week 68 | 09JAN2006 | 475 | | 7 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792153

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0070006 | 220 | Week 76 | | 08MAR2006 | 533 | | 8 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 221 | Week 84 | | 03MAY2006 | 589 | | 8 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 221 | Week 92 | | 18JUL2006 | 645 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 104 | | 23AUG2006 | 701 | | 8 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | | 23AUG2006 | 701 | | 8 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0070007 | 1 | At randomization | 0 | 16JUN2004 | -7 | | 4 | | Not at All | | Not at All | Not at All | 0 | 2 |
| | | 201 | Baseline | | 12OCT2004 | 1 | | 2 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 201 | Baseline | | 12OCT2004 | 1 | | 0 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 4 | | 09NOV2004 | 29 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | | 07DEC2004 | 57 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | | 04JAN2005 | 85 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | | 04FEB2005 | 116 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | | 01MAR2005 | 141 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | | 29MAR2005 | 171 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | | 26APR2005 | 197 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | | 24MAY2005 | 225 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | | 21JUN2005 | 253 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | | 19JUL2005 | 281 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | | 16AUG2005 | 309 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | | 13SEP2005 | 337 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | | 11OCT2005 | 365 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | | 06DEC2005 | 423 | | 8 | 6 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 219 | Week 68 | | 31JAN2006 | 478 | | 5 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 220 | Week 76 | | 28MAR2006 | 533 | | 6 | 4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 221 | Week 84 | | 23MAY2006 | 589 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 221 | Week 92 | | 18JUL2006 | 645 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 104 | | 15AUG2006 | 673 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | | 15AUG2006 | 673 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0070030 | 1 | At randomization | 0 | 09MAY2005 | -7 | | 17 | | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 201 | Baseline | | 06SEP2005 | 1 | | 16 | 0 | Markedly | | Moderately | Moderately | 2 | 2 |
| | | 201 | Baseline | | 06SEP2005 | 1 | | 16 | 0 | Markedly | | Moderately | Moderately | 2 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792154

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0070030 | 204 | Week 4 | 04OCT2005 | 29 | | 15 | -1 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 206 | Week 8 | 01NOV2005 | 57 | Y | 13 | -3 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 222 | Week 12 | 29NOV2005 | 85 | Y | 19 | 3 | Moderately | | Markedly | Markedly | 3 | 3 |
| | | 223 | Final Visit | 29NOV2005 | 85 | | 19 | 3 | Moderately | | Markedly | Markedly | 3 | 3 |
| | E0073002 | 1 | At randomization | 30MAR2004 | -6 | | 6 | 0 | Mildly | | Not at All | Mildly | 0 | 2 |
| | | 201 | Baseline | 26JUL2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 23AUG2004 | 29 | | 1 | 1 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 20SEP2004 | 57 | | 7 | 7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 18OCT2004 | 88 | | 7 | 7 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 22NOV2004 | 115 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 17DEC2004 | 138 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 06JAN2005 | 165 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Final Visit | 06JAN2005 | 165 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0074001 | 1 | At randomization | 14SEP2004 | -7 | | 19 | 0 | Markedly | | Markedly | Moderately | 0 | 3 |
| | | 201 | Baseline | 31MAY2005 | 1 | | 5 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 28JUN2005 | 29 | | 4 | -1 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 8 | 26JUL2005 | 57 | | 1 | -4 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 23AUG2005 | 85 | | 3 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 20SEP2005 | 113 | | 2 | -3 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 209 | Week 20 | 11OCT2005 | 143 | | 2 | -3 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 210 | Week 24 | 17NOV2005 | 171 | | 3 | -2 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 211 | Week 28 | 15DEC2005 | 199 | | 6 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 09FEB2006 | 255 | | 9 | 4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 09FEB2006 | 255 | | 3 | -2 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 214 | Week 40 | 09MAR2006 | 283 | | 3 | -2 | Moderately | | Mildly | Mildly | 2 | 2 |
| | | 215 | Week 44 | 06APR2006 | 311 | | 3 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 08MAY2006 | 339 | | 3 | -2 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 06JUN2006 | 372 | | 1 | -4 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 27JUL2006 | 423 | | 1 | -4 | Mildly | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12792155

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| QTP / VAL | E0074001 | 223 | Week 68 | 24AUG2006 | 451 | | 2 | -3 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 451 | | 2 | -3 | Mildly | | Not at All | Mildly | 0 | 0 |
| | E0077023 | 1 | At randomization | 23JUN2004 | -8 | | 24 | 0 | Markedly | | Not at All | Markedly | | 5 |
| | | 201 | Baseline | 21OCT2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 21OCT2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 21NOV2004 | 34 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 13DEC2004 | 55 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 06JAN2005 | 78 | | 6 | 6 | Mildly | | Mildly | Mildly | 0 | 5 |
| | | 208 | Week 16 | 15FEB2005 | 118 | | 4 | 12 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 08MAR2005 | 139 | | 12 | 9 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 210 | Week 24 | 07APR2005 | 169 | | 9 | 15 | Mildly | | Mildly | Mildly | 0 | 6 |
| | | 211 | Week 28 | 10MAY2005 | 202 | | 9 | 9 | Moderately | | Moderately | Moderately | 1 | 1 |
| | | 212 | Week 32 | 07JUN2005 | 230 | | 15 | 15 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 30JUN2005 | 253 | | 9 | 9 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 27JUL2005 | 280 | | 6 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 215 | Week 44 | 23AUG2005 | 307 | | 15 | 15 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 216 | Week 48 | 20SEP2005 | 335 | | 6 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 217 | Week 52 | 18OCT2005 | 363 | | 2 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | 19DEC2005 | 425 | | 6 | 6 | Mildly | | Mildly | Mildly | 0 | 5 |
| | | 219 | Week 68 | 09FEB2006 | 477 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 220 | Week 76 | 10MAR2006 | 526 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 221 | Week 84 | 01JUN2006 | 580 | | 2 | 2 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 222 | Week 92 | 27JUL2006 | 645 | | 4 | 4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 673 | | 4 | 4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0077025 | 1 | At randomization | 14OCT2004 | -7 | # # | 24 | 0 | Markedly | 0 | Mildly | Markedly | 2 | 5 |
| | | 201 | Baseline | 15FEB2005 | 1 | | 6 | 0 | | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 15FEB2005 | 14 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 28FEB2005 | 14 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792156

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0077034 | 1 | At randomization | 01FEB2005 | -7 | | 23 | 0 | Markedly | | Moderately | Extremely | 0 | 2 |
| | | 201 | Baseline | 02JUN2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 02JUN2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 08JUL2005 | 37 | | 16 | 16 | Not at All | | Markedly | Markedly | 0 | 0 |
| | | 207 | Week 12 | 01AUG2005 | 61 | | 2 | 2 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 208 | Week 16 | 25AUG2005 | 85 | | 1 | 1 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 209 | Week 20 | 22SEP2005 | 113 | | 2 | 2 | Not at All | | Mildly | Mildly | 0 | 1 |
| | | 210 | Week 24 | 27OCT2005 | 148 | | 2 | 2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 17NOV2005 | 169 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 15DEC2005 | 197 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 03JAN2006 | 216 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0077053 | 1 | At randomization | 07JUL2005 | -7 | | 2 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 201 | Baseline | 03NOV2005 | 1 | | 1 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 01DEC2005 | 29 | | 9 | 9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 8 | 19DEC2005 | 47 | | 11 | 11 | Moderately | | Mildly | Moderately | 0 | 3 |
| | | 223 | Final visit | 19DEC2005 | 47 | | 11 | 11 | Moderately | | Mildly | Moderately | 0 | 3 |
| | E0077062 | 1 | At randomization | 13SEP2005 | -7 | | 21 | 0 | Markedly | | Mildly | Extremely | 0 | 5 |
| | | 201 | Baseline | 07FEB2006 | 1 | | 3 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 07FEB2006 | 1 | | 1 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 223 | Week 8 | 02MAR2006 | 24 | Y | 17 | 14 | Moderately | | Moderately | Markedly | 0 | 6 |
| | | 223 | Final visit | 02MAR2006 | 24 | Y | 17 | 14 | Moderately | | Moderately | Markedly | 0 | 6 |
| | E0078013 | 1 | At randomization | 02AUG2005 | -7 | | 23 | 0 | Moderately | | Markedly | Extremely | 3 | 2 |
| | | 201 | Baseline | 08NOV2005 | 1 | | 30 | 0 | 0 | ### | Extremely | Extremely | 0 | 7 |
| | | 204 | Week 4 | 08NOV2005 | 1 | | 30 | 0 | 0 | ### | Extremely | Extremely | 0 | 0 |
| | | 206 | Week 8 | 06DEC2005 | 29 | | 12 | -18 | Moderately | | Moderately | Moderately | 0 | 3 |
| | | 207 | Week 12 | 31JAN2006 | 85 | | 27 | -3 | 0 | # | Markedly | Extremely | 3 | 4 |
| | | 208 | Week 16 | 28FEB2006 | 113 | | 26 | -4 | Markedly | | Markedly | Extremely | 5 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNPRODUCTIVE

/csre/prod/seroquel/dia47c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3689

CONFIDENTIAL
AZSER12792157

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0078013 | 209 | Week 20 | 31MAR2006 | 144 | | 24 | -6 | 0 | # | Markedly | Markedly | 5 | 5 |
| | | 210 | Week 24 | 25APR2006 | 169 | | 29 | -2 | Markedly | 0 | Markedly | Extremely | 3 | 4 |
| | | 211 | Week 28 | 23MAY2006 | 197 | | 27 | -3 | Markedly | # | Markedly | Extremely | 3 | 4 |
| | | 211 | Final visit | 23MAY2006 | 197 | | 27 | -3 | | ## | Markedly | Extremely | 3 | 4 |
| | | 212 | Week 32 | 20JUN2006 | 225 | | 27 | -3 | | ## | Moderately | Extremely | 4 | 4 |
| | | 213 | Week 36 | 18JUL2006 | 253 | | 23 | -8 | 0 | | Moderately | Markedly | 4 | 4 |
| | | 223 | Week 40 | 22AUG2006 | 288 | | 30 | 0 | 0 | # | Extremely | Extremely | 3 | 4 |
| | E0079009 | 1 | At randomization | 07JAN2005 | -3 | | 26 | 0 | Markedly | | Markedly | Markedly | 0 | 0 |
| | | 201 | Baseline | 23AUG2005 | 1 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 20SEP2005 | 29 | | 12 | 8 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 206 | Week 8 | 14OCT2005 | 53 | | 19 | 15 | Markedly | | Moderately | Moderately | 0 | 2 |
| | | 207 | Week 12 | 18NOV2005 | 88 | | 12 | 8 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 208 | Week 16 | 16DEC2005 | 116 | | 9 | 5 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 209 | Week 20 | 13JAN2005 | 144 | | 6 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 10FEB2006 | 172 | | 6 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 10MAR2006 | 203 | | 6 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 31MAR2006 | 231 | | 5 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 09MAY2006 | 256 | | 5 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 02JUN2006 | 284 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 215 | Week 44 | 30JUN2006 | 312 | | 7 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 28JUL2006 | 338 | | 6 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 52 | 25AUG2006 | 368 | | 6 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 368 | | 6 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0080017 | 1 | At randomization | 15FEB2005 | -10 | | 15 | 0 | | 0 | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 23MAY2005 | 1 | | 21 | 0 | | # | Markedly | Markedly | 5 | 6 |
| | | 204 | Week 4 | 23MAY2005 | 30 | | 21 | 0 | | ### | Markedly | Markedly | 6 | 6 |
| | | 206 | Week 8 | 21JUN2005 | 60 | | 21 | 6 | | ## | Markedly | Markedly | 5 | 5 |
| | | 207 | Week 12 | 18AUG2005 | 88 | | 24 | 9 | Markedly | # | Moderately | Markedly | 7 | 7 |
| | | 208 | Week 16 | 16SEP2005 | 117 | | 14 | -7 | Not at All | | Moderately | Markedly | 7 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/112020606.ist   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792158

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0080017 | 209 | Week 20 | 13OCT2005 | 144 | | 21 | 0 | 0 | # | Markedly | Markedly | 7 | 7 |
| | | 210 | Week 24 | 10NOV2005 | 172 | | 23 | 2 | | # | Markedly | Markedly | 7 | 7 |
| | | 211 | Week 28 | 08DEC2005 | 200 | | 24 | 3 | | # | Markedly | Markedly | 7 | 7 |
| | | 212 | Week 32 | 12JAN2006 | 236 | | 27 | 6 | | # | Markedly | Markedly | 7 | 7 |
| | | 213 | Week 36 | 03FEB2006 | 257 | | 21 | 0 | Markedly | | Moderately | Markedly | 4 | 0 |
| | | 223 | Week 40 | 01MAR2006 | 283 | Y | 21 | 0 | Markedly | | Markedly | Markedly | 7 | 0 |
| | | 223 | Final visit | 01MAR2006 | 283 | Y | 21 | 0 | Markedly | | Markedly | Markedly | 7 | 0 |
| | E0080035 | 1 | At randomization | 02AUG2005 | -6 | | 6 | | 0 | # | Mildly | Mildly | 3 | 3 |
| | | 201 | Baseline | 22NOV2005 | 1 | | 6 | 0 | 0 | # | Mildly | Mildly | 3 | 3 |
| | | 202 | Week 4 | 21DEC2005 | 30 | | 6 | 0 | 0 | # | Mildly | Mildly | 2 | 2 |
| | | 204 | Final visit | 21DEC2005 | 30 | | 0 | -6 | Not at All | | Not at All | Not at All | 2 | 2 |
| | | 206 | Week 8 | 17JAN2006 | 57 | | 0 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 12 | 14FEB2006 | 85 | Y | 0 | -6 | 0 | # | Mildly | Not at All | 0 | 0 |
| | E0080036 | 1 | At randomization | 05AUG2005 | -6 | | 20 | | 0 | # | Moderately | Moderately | 4 | 4 |
| | | 201 | Baseline | 28NOV2005 | 1 | | 10 | 0 | 0 | # | Not at All | Not at All | 0 | 0 |
| | | 202 | Week 4 | 28NOV2005 | 1 | | 10 | 0 | 0 | # | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 27DEC2005 | 30 | | 14 | 14 | 0 | # | Moderately | Moderately | 4 | 3 |
| | | 207 | Week 12 | 24JAN2006 | 58 | | 11 | 17 | 0 | # | Mildly | Moderately | 4 | 3 |
| | | 208 | Week 16 | 22FEB2006 | 87 | | 17 | 2 | 0 | # | Moderately | Moderately | 0 | 2 |
| | | 209 | Week 20 | 22FEB2006 | 113 | | 6 | 4 | 0 | # | Moderately | Not at All | 0 | 2 |
| | | 210 | Week 24 | 17APR2006 | 141 | | 4 | 4 | Not at All | | Mildly | Mildly | 0 | 2 |
| | | 211 | Week 28 | 15MAY2006 | 169 | | 5 | 5 | Not at All | | Mildly | Mildly | 0 | 1 |
| | | 212 | Week 32 | 14JUN2006 | 199 | | 7 | 7 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 13JUL2006 | 228 | | 3 | 3 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 223 | Week 40 | 10AUG2006 | 256 | | 3 | 3 | Not at All | | Mildly | Mildly | 0 | 3 |
| | | 223 | Final visit | 29AUG2006 | 275 | | 3 | 3 | Not at All | | Not at All | Mildly | 0 | 3 |
| | | 223 | Week 12 | 29AUG2006 | 275 | | 3 | 3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0080037 | 1 | At randomization | 31AUG2005 | -7 | | 23 | | 0 | # | Moderately | Markedly | 0 | 0 |
| | | 201 | | 29DEC2005 | 1 | | 1 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792159

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0080037 | 201 | Baseline | 29DEC2005 | 1 |  | 3 | 0 | Not at All |  | Mildly | Not at All | 0 | 0 |
|  |  | 204 | Week 4 | 26JAN2006 | 29 |  | 5 | 2 | Mildly | | Not at All | Mildly | 0 | 1 |
|  |  | 205 | Week 8 | 23FEB2006 | 57 |  | 13 | 10 | Moderately | | Moderately | Mildly | 0 | 0 |
|  |  | 206 | Week 12 | 28MAR2006 | 90 |  | 16 | 13 | Moderately | | Moderately | Moderately | 0 | 4 |
|  |  | 208 | Week 16 | 02MAY2006 | 125 |  | 11 | 8 | Moderately | 0 | Moderately | Mildly | 0 | 0 |
|  |  | 209 | Week 20 | 30MAY2006 | 153 |  | 11 | 8 | | | Mildly | Mildly | 0 | 2 |
|  |  | 210 | Week 24 | 27JUN2006 | 177 |  | 13 | 10 | Mildly | | Moderately | Markedly | 0 | 0 |
|  |  | 211 | Week 28 | 25JUL2006 | 205 |  | 6 | 3 | Not at All | | Mildly | Mildly | 0 | 3 |
|  |  | 223 | Week 32 | 16AUG2006 | 231 |  | 15 | 12 | Moderately | | Moderately | Moderately | 0 | 3 |
|  |  | 223 | Final Visit | 16AUG2006 | 231 |  | 15 | 12 | Moderately | | Moderately | Moderately | 0 | 3 |
|  | E0083007 | 1 | At randomization | 12APR2004 | -4 | 0 | 21 |  | Markedly | | Markedly | Moderately | 0 | 2 |
|  |  | 201 | Baseline | 29SEP2004 | -1 |  | 13 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
|  |  | 201 | Baseline | 29SEP2004 | 1 |  | 13 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
|  |  | 204 | Week 4 | 23MAR2004 | 24 |  | 8 | -7 | Mildly | | Moderately | Mildly | 0 | 0 |
|  |  | 206 | Week 8 | 19NOV2004 | 52 |  | 6 | -9 | Mildly | | Mildly | Mildly | 0 | 0 |
|  |  | 207 | Week 12 | 21OCT2004 | 84 |  | 4 | -9 | Mildly | | Mildly | Mildly | 0 | 0 |
|  |  | 208 | Week 16 | 21DEC2004 | 115 |  | 4 | -9 | Mildly | | Moderately | Mildly | 0 | 0 |
|  |  | 209 | Week 20 | 18FEB2005 | 143 |  | 1 | -12 | Not at All | | Not at All | Mildly | 0 | 0 |
|  |  | 210 | Week 24 | 24MAR2005 | 177 |  | 4 | -9 | Mildly | | Mildly | Mildly | 0 | 0 |
|  |  | 211 | Week 28 | 13APR2005 | 197 |  | 3 | -10 | Mildly | | Mildly | Mildly | 0 | 2 |
|  |  | 212 | Week 32 | 11MAY2005 | 225 |  | 2 | -11 | Not at All | | Not at All | Not at All | 0 | 0 |
|  |  | 213 | Week 36 | 22JUN2005 | 267 |  | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
|  |  | 214 | Week 40 | 15JUL2005 | 290 |  | 1 | -13 | Not at All | | Not at All | Mildly | 0 | 0 |
|  |  | 215 | Week 44 | 03AUG2005 | 309 |  | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
|  |  | 216 | Week 48 | 31AUG2005 | 337 |  | 1 | -12 | Mildly | | Mildly | Not at All | 0 | 0 |
|  |  | 217 | Week 52 | 30SEP2005 | 367 |  | 5 | -6 | Mildly | | Mildly | Mildly | 0 | 1 |
|  |  | 218 | Week 60 | 21NOV2005 | 419 |  | 7 | -8 | Mildly | | Mildly | Mildly | 0 | 0 |
|  |  | 219 | Week 68 | 16JAN2006 | 475 |  | 5 | -9 | Mildly | | Mildly | Mildly | 1 | 1 |
|  |  | 220 | Week 76 | 15MAR2006 | 533 |  | 4 | -9 | Mildly | | Mildly | Mildly | 1 | 1 |
|  |  | 221 | Week 84 | 11MAY2006 | 590 |  | 4 | -9 | Mildly | | Mildly | Mildly | 1 | 1 |
|  |  | 222 | Week 92 | 10JUL2006 | 650 |  | 6 | -7 | Mildly | | Mildly | Mildly | 0 | 0 |
|  |  | 223 | Week 104 | 31AUG2006 | 702 |  | 9 | -4 | Mildly | | Moderately | Mildly | 0 | 0 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792160

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0083007 | 223 | Final visit | 31AUG2006 | 702 | | 9 | -4 | Mildly | | Moderately | Mildly | 0 | 0 |
| | E0083013 | 1 | At randomization | 27APR2004 | -7 | | 21 | 0 | Markedly | | Markedly | Mildly | 7 | 5 |
| | | 201 | Baseline | 1DEC2004 | 1 | | 24 | 0 | Markedly | | Extremely | Moderately | 0 | 5 |
| | | 204 | Week 4 | 14DEC2004 | 28 | | 24 | 0 | Markedly | | Extremely | Moderately | 8 | 8 |
| | | 206 | Week 8 | 10JAN2005 | 57 | | 19 | -5 | Moderately | | Markedly | Moderately | 5 | 7 |
| | | 207 | Week 10 | 08FEB2005 | 84 | | 24 | 0 | Markedly | | Extremely | Extremely | 7 | 6 |
| | | 208 | Week 12 | 07MAR2005 | 113 | | 26 | 0 | Markedly | | Markedly | Extremely | 5 | 5 |
| | | 209 | Week 16 | 05APR2005 | 147 | | 20 | -4 | Markedly | | Moderately | Markedly | 0 | 5 |
| | | 210 | Week 20 | 09MAY2005 | 169 | | 23 | -1 | Moderately | | Markedly | Moderately | 4 | 5 |
| | | 211 | Week 24 | 13JUN2005 | 197 | | 20 | -5 | Markedly | | Moderately | Extremely | 0 | 7 |
| | | 212 | Week 28 | 28JUN2005 | 226 | | 21 | -1 | Moderately | | Moderately | Moderately | 0 | 5 |
| | | 213 | Week 32 | 27JUL2005 | 253 | | 21 | -3 | Markedly | | Markedly | Moderately | 0 | 1 |
| | | 214 | Week 36 | 23AUG2005 | 282 | | 21 | -3 | Markedly | | Markedly | Markedly | 0 | 6 |
| | | 215 | Week 40 | 23AUG2005 | 310 | | 23 | -2 | Markedly | 0 | Moderately | Markedly | 0 | 7 |
| | | 216 | Week 44 | 19OCT2005 | 338 | | 23 | -1 | Markedly | # | Markedly | Markedly | 7 | 6 |
| | | 217 | Week 48 | 16NOV2005 | 365 | | 23 | -1 | Markedly | | Markedly | Markedly | 6 | 0 |
| | | 218 | Week 52 | 13DEC2005 | 421 | | 24 | 0 | Markedly | | Markedly | Markedly | 0 | 0 |
| | | 219 | Week 60 | 07FEB2006 | 478 | | 24 | 0 | Extremely | 0 | Extremely | Markedly | 0 | 7 |
| | | 220 | Week 68 | 05APR2006 | 534 | | 26 | 2 | Markedly | # | Markedly | Markedly | 7 | 7 |
| | | 221 | Week 76 | 31MAY2006 | 590 | | 26 | 2 | Markedly | | Markedly | Markedly | 0 | 0 |
| | | 221 | Week 84 | 26JUL2006 | 626 | | 20 | 0 | Markedly | | Markedly | Markedly | 0 | 0 |
| | | 223 | Week 92 | 31AUG2006 | | | | | | | | | | |
| | E0083021 | 1 | At randomization | 27MAY2004 | -6 | | 14 | 0 | Moderately | | Mildly | Moderately | 1 | 1 |
| | | 201 | Baseline | 15OCT2004 | 1 | | 10 | 0 | Mildly | | Markedly | Mildly | 0 | 1 |
| | | 204 | Week 4 | 12NOV2004 | 29 | | 7 | -3 | Mildly | | Moderately | Mildly | 1 | 1 |
| | | 206 | Week 8 | 10DEC2004 | 57 | | 6 | -4 | Mildly | # | Moderately | Mildly | 0 | 2 |
| | | 207 | Week 12 | 14JAN2005 | 85 | | 5 | -7 | Not at All | 0 | Mildly | Mildly | 2 | 1 |
| | | 208 | Week 16 | 04FEB2005 | 113 | | 5 | -5 | Mildly | # | Mildly | Mildly | 1 | 0 |
| | | 209 | Week 20 | 11MAR2005 | 148 | | 2 | -9 | Mildly | 0 | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3693

CONFIDENTIAL
AZSER12792161

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): QTP / VAL

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083021 | 210 | Week 24 | 04APR2005 | 172 | | 3 | -7 | Not at All | | Mildly | Mildly | 0 | 0 |
| | 211 | Week 28 | 03MAY2005 | 201 | | 2 | -8 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 212 | Week 32 | 27MAY2005 | 225 | | 3 | -7 | Mildly | | Mildly | Mildly | 1 | 0 |
| | 223 | Week 36 | 10JUN2005 | 239 | | 3 | -7 | Mildly | | Not at All | Mildly | 0 | 0 |
| | 223 | Final visit | 10JUN2005 | 239 | | 3 | -7 | Mildly | | Not at All | Mildly | 0 | 0 |
| E0083046 | 1 | At randomization | 30MAR2005 | -6 | | 20 | | Markedly | 0 | Markedly | Moderately | 0 | 2 |
| | 201 | Baseline | 29JUN2005 | -1 | | 8 | 0 | Mildly | # | Mildly | Moderately | 0 | 2 |
| | 201 | Baseline | 29JUN2005 | -1 | | 8 | 0 | Markedly | # | Mildly | Moderately | 0 | 7 |
| | 223 | Week 4 | 27JUL2005 | 29 | Y | 24 | 17 | Moderately | | Moderately | Extremely | 7 | 7 |
| | 223 | Final visit | 27JUL2005 | 29 | Y | 24 | 17 | Moderately | | Moderately | Extremely | 7 | 7 |
| E0083048 | 201 | At randomization | 24JUN2005 | -7 | | 25 | | Markedly | 0 | Markedly | Markedly | 0 | 4 |
| | 201 | Baseline | 25OCT2005 | -1 | | 8 | 0 | Mildly | | Mildly | Moderately | 0 | 0 |
| | 204 | Week 4 | 22NOV2005 | 29 | | 8 | 0 | Not at All | All | Mildly | Moderately | 0 | 0 |
| | 206 | Week 8 | 20DEC2005 | 57 | | 2 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 207 | Week 12 | 16JAN2006 | 84 | | 1 | -7 | Mildly | | Not at All | Not at All | 0 | 0 |
| | 208 | Week 16 | 14FEB2006 | 113 | | 3 | -5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 208 | Final visit | 14FEB2006 | 113 | | 3 | -5 | Mildly | | Mildly | Mildly | 0 | 0 |
| E0085008 | 1 | At randomization | 16JUL2004 | -7 | | 22 | | Moderately | | Markedly | Markedly | 3 | 2 |
| | 201 | Baseline | 28OCT2004 | -1 | | 9 | 0 | Mildly | | Moderately | Mildly | 0 | 1 |
| | 204 | Week 4 | 29NOV2004 | 28 | | 6 | -9 | Mildly | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | 22DEC2004 | 56 | | 15 | -4 | Not at All | All | Mildly | Moderately | 0 | 1 |
| | 207 | Week 12 | 17FEB2005 | 85 | | 10 | | Mildly | | Moderately | Moderately | 0 | 0 |
| | 208 | Week 16 | 17FEB2005 | 113 | | 4 | -9 | Mildly | | Mildly | Not at All | 0 | 1 |
| | 209 | Week 20 | 23MAR2005 | 147 | | 5 | -5 | Mildly | | Mildly | Not at All | 0 | 0 |
| | 210 | Week 24 | 21APR2005 | 176 | | 16 | -5 | Mildly | | Mildly | Not at All | 0 | 0 |
| | 212 | Week 32 | 16JUN2005 | 229 | | 6 | -4 | Moderately | | Markedly | Mildly | 2 | 0 |
| | 213 | Week 36 | 11JUL2005 | 257 | | 6 | -3 | Not at All | All | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792162

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

**TREATMENT (BIPOLAR DIAGNOSIS): QTP / VAL**

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085008 | 215 | Week 44 | 07SEP2005 | 315 | | 2 | -7 | Mildly | | Not at All | Not at All | 0 | 0 |
| | 216 | Week 48 | 28SEP2005 | 336 | | 4 | -5 | Mildly | | Not at All | Mildly | 0 | 2 |
| | 217 | Week 52 | 26OCT2005 | 365 | | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 218 | Week 60 | 21DEC2005 | 420 | | 1 | -8 | Mildly | | Not at All | Not at All | 0 | 0 |
| | 219 | Week 68 | 15FEB2006 | 476 | | 4 | -9 | Not at All | | Mildly | Not at All | 0 | 0 |
| | 220 | Week 76 | 17APR2006 | 537 | | 9 | -5 | Mildly | | Mildly | Not at All | 0 | 2 |
| | 221 | Week 84 | 07JUN2006 | 588 | | 9 | -9 | Mildly | | Moderately | Not at All | 0 | 0 |
| | 222 | Week 92 | 31JUL2006 | 642 | | 1 | -8 | Not at All | | Not at All | Mildly | 0 | 0 |
| | 223 | Week 92 | 16AUG2006 | 658 | | 1 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Final visit | 16AUG2006 | 658 | | 1 | -8 | Mildly | | Mildly | Mildly | 0 | 0 |
| E0085010 | 201 | Baseline | 09AUG2004 | -7 | | 24 | 0 | Markedly | | Markedly | Extremely | 2 | 5 |
| | 201 | Baseline | 03JAN2005 | 140 | | 6 | 0 | | ## | Mildly | Mildly | 6 | 0 |
| | 204 | Week 4 | 03JAN2005 | 140 | | 6 | 0 | | ## | Mildly | Mildly | 0 | 0 |
| | 206 | Week 8 | 28FEB2005 | 56 | | 3 | -6 | Not at All | | Not at All | Mildly | 3 | 0 |
| | 206 | Final visit | 28FEB2005 | 56 | | 3 | -3 | Mildly | | Moderately | Mildly | 3 | 2 |
| E0085017 | 201 | At randomization | 22SEP2004 | -8 | | 23 | 0 | | ##### | Extremely | Moderately | 0 | 2 |
| | 201 | Baseline | 20JAN2005 | 1 | | 21 | 0 | | ##### | Moderately | Markedly | 7 | 7 |
| | 201 | Baseline | 20JAN2005 | 1 | | 21 | 0 | | ##### | Moderately | Markedly | 7 | 7 |
| | 204 | Week 4 | 21FEB2005 | 33 | | 9 | -12 | 0 | | Moderately | Moderately | 3 | 3 |
| | 204 | Final visit | 21FEB2005 | 33 | | 9 | -12 | 0 | | Mildly | Moderately | 3 | 3 |
| E0085026 | 201 | At randomization | 07JAN2005 | -7 | | 30 | | Extremely | | Extremely | Extremely | 7 | 7 |
| | 201 | Baseline | 13APR2005 | 1 | | 14 | 0 | Moderately | | Moderately | Moderately | 2 | 2 |
| | 201 | Baseline | 13APR2005 | 1 | | 14 | 0 | Moderately | | Moderately | Moderately | 2 | 1 |
| E0085035 | 211 | | 10JUN2005 | -14 | | 0 | | Not at All | | Not at All | Not at All | 0 | 0 |
| | 201 | At randomization | 10OCT2005 | 0 | | 22 | 0 | Markedly | | Markedly | Moderately | 3 | 6 |
| | 201 | Baseline | 10OCT2005 | 0 | | 2 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | 204 | Week 4 | 11NOV2005 | 29 | | 1 | -1 | Mildly | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 11NOV2005 | 29 | | 1 | -1 | Mildly | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792163

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0085035 | 207 | Week 12 | 04JAN2006 | 83 | | 6 | 4 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 208 | Week 16 | 27JAN2006 | 106 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 20 | 03MAR2006 | 151 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 28 | 03MAY2006 | 202 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 32 | 08JUN2006 | 238 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 10JUL2006 | 270 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 44 | 14AUG2006 | 305 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final Visit | 14AUG2006 | 305 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0086015 | 1 | At randomization | 10AUG2004 | -2 | | 18 | 0 | Moderately | | Moderately | Moderately | 0 | 6 |
| | | 201 | Baseline | 19AUG2005 | -1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 19JAN2005 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 15FEB2005 | 28 | | 2 | -3 | Not at All | | Not at All | Not at All All | 0 | 0 |
| | | 223 | Week 12 | 28MAR2005 | 69 | | 2 | -1 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 223 | Final Visit | 18APR2005 | 90 | | 2 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0089002 | 1 | At randomization | 15MAR2004 | -9 | | 25 | 0 | Moderately | | Extremely | Extremely | 0 | 7 |
| | | 201 | Baseline | 28JUL2004 | 1 | | 2 | 0 | Not at All | | Not at All | Not at All | 0 | 7 |
| | | 204 | Week 4 | 25AUG2004 | 29 | | 2 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 30SEP2004 | 65 | | 16 | 16 | Moderately | | Moderately | Moderately | 0 | 14 |
| | | 208 | Week 16 | 01DEC2004 | 127 | | 17 | 2 | Mildly | | Mildly | Mildly | 0 | 3 |
| | | 209 | Week 20 | 26JAN2005 | 183 | | 2 | 2 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 09MAR2005 | 225 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 28APR2005 | 268 | | 10 | 10 | Extremely | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 40 | 28APR2005 | 275 | | 10 | 10 | Extremely | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final Visit | 28APR2005 | 275 | | 10 | 10 | Extremely | | Not at All | Not at All | 0 | 0 |
| | E0089003 | 1 | At randomization | 08APR2004 | -7 | | 11 | 0 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 201 | Baseline | 04AUG2004 | -1 | | 1 | 2 | Not at All | | Mildly | Not at All All | 0 | 0 |
| | | 201 | Baseline | 04AUG2004 | 1 | | 2 | 0 | Not at All | | Mildly | Not at All All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3696

CONFIDENTIAL
AZSER12792164

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP / VAL | E0089003 | 204 | Week 4 | 26AUG2004 | 23 | | 1 | -1 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 206 | Week 8 | 23SEP2004 | 51 | | 1 | -1 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 206 | Final visit | 23SEP2004 | 51 | | 1 | -1 | Not at All | | Mildly | Not at All | 0 | 0 |
| | E0090001 | 201 | At randomization | 08NOV2004 | 1 | | 0 | | 0 | ##### | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 08NOV2004 | 1 | | 0 | 0 | 0 | ##### | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 12 | 30NOV2004 | 85 | | 0 | 0 | 0 | ##### | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 16 | 15FEB2005 | 100 | | 2 | 2 | 0 | ##### | Not at All | Mildly | 0 | 1 |
| | | 206 | Final visit | 15FEB2005 | 100 | | 0 | 0 | 0 | ##### | Not at All | Not at All | 0 | 0 |
| | E0091005 | 201 | At randomization | 04JAN2005 | -10 | | 23 | | Markedly | | Moderately | Extremely | 5 | 5 |
| | | 201 | Baseline | 14JAN2005 | 1 | | 12 | 0 | Moderately | | Mildly | Moderately | 2 | 1 |
| | | 204 | Week 4 | 11FEB2005 | 29 | | 6 | -6 | Moderately | | Mildly | Moderately | 2 | 2 |
| | | 206 | Week 8 | 11MAR2005 | 57 | | 8 | -4 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 206 | Final visit | 11MAR2005 | 57 | | 8 | -4 | Not at All | | Moderately | Moderately | 0 | 0 |
| | E0091013 | 201 | At randomization | 15OCT2004 | -7 | | 2 | | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 04MAR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 24MAR2005 | 21 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 22APR2005 | 50 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 12 | 20MAY2005 | 78 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 16 | 17JUN2005 | 106 | | 1 | 1 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 20 | 15JUL2005 | 134 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 12AUG2005 | 162 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 09SEP2005 | 190 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 14OCT2005 | 230 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 16NOV2005 | 258 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 14DEC2005 | 286 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 11JAN2006 | 312 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 02FEB2006 | 336 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 06MAR2006 | 368 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3697

CONFIDENTIAL
AZSER12792165

Page 167 of 337

Listing 12.2.6-6    Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0091013 | 218 | Week 60 | 01MAY2006 | 424 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 68 | 23JUN2006 | 477 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 221 | Week 76 | 18AUG2006 | 533 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 18AUG2006 | 533 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0091019 | 1 | At randomization | 08MAR2005 | -7 | | 17 | 0 | Moderately | | Markedly | Moderately | 0 | 0 |
| | | 201 | Baseline | 28JUN2005 | 1 | | 3 | 2 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 4 | 20JUL2005 | 23 | | 3 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 206 | Week 8 | 17AUG2005 | 51 | | 4 | -3 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 206 | Final visit | 17AUG2005 | 51 | | 4 | 1 | Mildly | | Mildly | Mildly | 0 | 2 |
| | E0092013 | 201 | At randomization | 24AUG2005 | -8 | | 12 | 0 | Moderately | # | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 30NOV2005 | 0 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 28DEC2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 4 | 04JAN2006 | 36 | | 21 | 21 | | # | Markedly | Markedly | 0 | 0 |
| | | 223 | Final visit | 04JAN2006 | 36 | | 21 | 21 | | # | Markedly | Markedly | 0 | 0 |
| | E0093005 | 1 | At randomization | 20JUL2004 | -7 | | 18 | 0 | Not at All | | Moderately | Markedly | 0 | 1 |
| | | 201 | Baseline | 18APR2005 | 1 | | 7 | 0 | Not at All | | Mildly | Moderately | 0 | 0 |
| | | 201 | Baseline | 18APR2005 | 1 | | 7 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 204 | Week 4 | 18MAY2005 | 31 | | 20 | 13 | | # | Markedly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 15JUN2005 | 59 | | 6 | -1 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 13JUL2005 | 87 | | 9 | 2 | | # | Moderately | Moderately | 0 | 1 |
| | | 208 | Week 16 | 16AUG2005 | 121 | | 18 | 11 | | # | Moderately | Moderately | 0 | 1 |
| | | 209 | Week 20 | 06SEP2005 | 142 | | 12 | 5 | Moderately | | Markedly | Moderately | 0 | 0 |
| | | 210 | Week 24 | 04OCT2005 | 170 | | 12 | 5 | | # | Moderately | Moderately | 0 | 3 |
| | | 211 | Week 28 | 01NOV2005 | 198 | | 20 | 13 | | # | Moderately | Moderately | 0 | 1 |
| | | 212 | Week 32 | 06DEC2005 | 233 | | 12 | 5 | | # | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 03JAN2006 | 261 | | 6 | -1 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 214 | Week 40 | 24JAN2006 | 282 | | 5 | -2 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 215 | Week 44 | 23FEB2006 | 312 | | 9 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3698

CONFIDENTIAL
AZSER12792166

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): QTP / VAL

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093005 | 216 | Week 48 | 23MAR2006 | 340 | | 9 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 216 | Final visit | 23MAR2006 | 340 | | 9 | 2 | | ### | Moderately | Mildly | 0 | 0 |
| | 217 | Week 52 | 23JUL2006 | 373 | | 14 | 7 | | ### | Moderately | Moderately | 0 | 2 |
| | 218 | Week 60 | 12JUN2006 | 423 | | 11 | 4 | | ### | Moderately | Mildly | 0 | 0 |
| | 223 | Week 68 | 15AUG2006 | 485 | | 9 | 2 | | ### | Mildly | Moderately | 0 | 1 |
| E0094013 | 1 | At randomization | 06MAY2005 | -5 | 0 | 18 | | Markedly | | Markedly | Mildly | 0 | 0 |
| | 201 | Baseline | 30SEP2005 | 1 | | 0 | 0 | | ## | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 30SEP2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | 28OCT2005 | 29 | | 0 | 0 | | | Not at All | Not at All | 0 | 0 |
| | 207 | Week 12 | 25NOV2005 | 54 | | 6 | 6 | | ##### | Mildly | Mildly | 0 | 0 |
| | 208 | Week 16 | 19DEC2005 | 81 | | 9 | 9 | | | Mildly | Mildly | 0 | 0 |
| | 209 | Week 24 | 20JAN2006 | 113 | | 6 | 6 | | | Mildly | Mildly | 0 | 0 |
| | 211 | Week 28 | 22FEB2006 | 146 | | 5 | 5 | | | Mildly | Mildly | 0 | 0 |
| | 212 | Week 32 | 22MAR2006 | 174 | | 6 | 6 | | | Mildly | Mildly | 0 | 0 |
| | 213 | Week 36 | 17APR2006 | 200 | | 2 | 2 | Mildly | | Moderately | Not at All | 0 | 0 |
| | 214 | Week 40 | 16MAY2006 | 229 | | 8 | 8 | Not at All | | Mildly | Moderately | 0 | 0 |
| | 223 | Week 48 | 12JUL2006 | 256 | | 6 | 6 | Mildly | | Moderately | Mildly | 0 | 0 |
| | 223 | Final visit | 23AUG2006 | 328 | | 6 | 6 | Mildly | | Moderately | Mildly | 0 | 0 |
| E0098001 | 1 | At randomization | 07SEP2004 | -3 | 0 | 20 | | Markedly | | Moderately | Moderately | 0 | 0 |
| | 201 | Baseline | 21FEB2005 | 1 | | 16 | 0 | Moderately | | Moderately | Moderately | 0 | 4 |
| | 204 | Week 4 | 21FEB2005 | 1 | | 16 | 0 | Moderately | | Moderately | Not at All | 0 | 4 |
| | 206 | Week 8 | 21MAR2005 | 29 | | 10 | -6 | Markedly | | Mildly | Mildly | 0 | 1 |
| | 207 | Week 12 | 18APR2005 | 57 | | 15 | -1 | Moderately | | Moderately | Mildly | 0 | 2 |
| | 207 | Final visit | 16MAY2005 | 85 | | 15 | -1 | Moderately | | Moderately | Mildly | 0 | 2 |
| | 223 | Week 20 | 12JUL2005 | 142 | | 9 | -7 | Moderately | | Moderately | Mildly | 0 | 1 |
| E0100007 | 211 | | 16JUN2005 | 0 | 0 | 6 | 0 | Mildly | 0 | Mildly | Mildly | 0 | 1 |
| | 211 | | 16JUN2005 | -4 | 0 | 16 | 0 | Markedly | # | Moderately | Moderately | 0 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792167

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0100007 | 201 | At randomization | 12JAN2006 | 1 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 201 | Baseline | 12JAN2006 | 1 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 204 | Week 4 | 10FEB2006 | 30 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 206 | Week 8 | 10MAR2006 | 58 | | 10 | 3 | Mildly | | Mildly | Moderately | 1 | 2 |
| | | 207 | Week 12 | 07APR2006 | 86 | | 11 | 4 | Moderately | | Mildly | Moderately | 1 | 3 |
| | | 208 | Week 16 | 12MAY2006 | 121 | | 8 | 1 | Mildly | | Mildly | Mildly | 1 | 2 |
| | | 209 | Week 20 | 16JUN2006 | 156 | | 6 | -1 | Mildly | # | Mildly | Mildly | 2 | 3 |
| | | 210 | Week 24 | 29JUN2006 | 169 | | 12 | 5 | Moderately | | Mildly | Moderately | 0 | 3 |
| | | 223 | Week 32 | 28AUG2006 | 229 | | 5 | -2 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 223 | Final visit | 28AUG2006 | 229 | | 5 | -2 | Mildly | | Mildly | Mildly | 0 | 2 |
| | E0101003 | 1 | At randomization | 30SEP2004 | -5 | | 30 | 0 | Markedly | | Extremely | Extremely | 7 | 7 |
| | | 201 | Baseline | 03MAR2005 | 1 | | 21 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 204 | Week 4 | 31MAR2005 | 29 | | 21 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 206 | Week 8 | 26APR2005 | 55 | | 21 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 207 | Week 12 | 26MAY2005 | 85 | | 13 | -8 | Not at All | | Markedly | Moderately | 7 | 7 |
| | | 208 | Week 16 | 30JUN2005 | 120 | | 21 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 209 | Week 24 | 04AUG2005 | 155 | | 21 | 0 | Not at All | | Markedly | Markedly | 3 | 7 |
| | | 211 | Week 28 | 13SEP2005 | 195 | Y | 6 | -15 | Mildly | | Not at All | Moderately | 0 | 0 |
| | | 223 | Week 32 | 04OCT2005 | 216 | Y | 6 | -15 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 223 | Final visit | 04OCT2005 | 216 | | 6 | -15 | Mildly | | Mildly | Moderately | 0 | 0 |
| | E0105017 | 201 | At randomization | 03MAR2006 | -6 | | 23 | | Markedly | ### | Extremely | Moderately | 0 | 7 |
| | | 201 | Baseline | 23MAR2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 20APR2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 18MAY2006 | 57 | | 12 | 12 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 207 | Week 12 | 15JUN2006 | 85 | | 15 | 15 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 208 | Week 16 | 13JUL2006 | 113 | | 15 | 15 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 209 | Week 20 | 18AUG2006 | 149 | | 6 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 18AUG2006 | 149 | | 6 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792168

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0107007 | 1 | At randomization | 11MAR2005 | -5 | | 8 | 0 | Moderately | | Mildly | Mildly | 2 | 5 |
| | | 201 | Baseline | 29JUL2005 | 1 | | 2 | | 0 | # | Not at All | Mildly | 0 | 0 |
| | | 201 | Baseline | 29JUL2005 | 1 | | 2 | | 0 | # | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 4 | 19AUG2005 | 22 | | 3 | 2 | 0 | # | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 19AUG2005 | 22 | | 3 | 2 | 0 | # | Mildly | Mildly | 0 | 0 |
| | E0107008 | 1 | At randomization | 11MAR2005 | -5 | | 23 | 0 | Extremely | | Markedly | Moderately | 7 | 3 |
| | | 201 | Baseline | 05AUG2005 | 1 | | 13 | 0 | Mildly | | Moderately | Markedly | 0 | 0 |
| | | 201 | Baseline | 05AUG2005 | 1 | | 13 | 0 | Mildly | | Moderately | Markedly | 0 | 0 |
| | | 204 | Week 4 | 02SEP2005 | 29 | | 2 | -11 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 8 | 30SEP2005 | 57 | | 5 | -8 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 28OCT2005 | 85 | | 2 | -11 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 28NOV2005 | 116 | | 3 | -10 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 27DEC2005 | 145 | | 3 | -10 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 26JAN2006 | 175 | | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 23FEB2006 | 203 | | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 20MAR2006 | 228 | | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 18APR2006 | 257 | | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 15MAY2006 | 284 | | 2 | -11 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 215 | Week 44 | 12JUN2006 | 312 | | 6 | -7 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 216 | Week 48 | 10JUL2006 | 340 | | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 11AUG2006 | 372 | | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 56 | 17AUG2006 | 378 | | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 378 | | 0 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0107019 | 1 | At randomization | 26JUN2005 | -4 | | 18 | 0 | Moderately | | Markedly | Moderately | 3 | 3 |
| | | 201 | Baseline | 16SEP2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 16SEP2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 14OCT2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 14NOV2005 | 60 | | 8 | 8 | Not at All | | Not at All | Markedly | 0 | 1 |
| | | 207 | Final visit | 16DEC2005 | 92 | | 15 | 15 | Not at All | | Markedly | Moderately | 6 | 1 |
| | | 208 | Week 16 | 13JAN2006 | 120 | | 12 | 12 | Not at All | 0 | # Moderately | Moderately | 7 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3701

CONFIDENTIAL
AZSER12792169

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0107019 | 209 | Week 20 | 10FEB2006 | 148 | | 8 | 8 | Moderately | | Moderately | Not at All | 0 | 0 |
| | | 210 | Week 24 | 01MAR2006 | 167 | | 11 | 11 | | # | Mildly | Moderately | 0 | 7 |
| | | 211 | Week 28 | 29MAR2006 | 195 | | 20 | 20 | | # | Moderately | Markedly | 0 | 7 |
| | | 212 | Week 32 | 26APR2006 | 223 | | 20 | 20 | | # | Moderately | Moderately | 0 | 4 |
| | | 213 | Week 36 | 24MAY2006 | 251 | | 11 | 11 | | # | Mildly | Moderately | 2 | 0 |
| | | 214 | Week 40 | 21JUN2006 | 279 | | 15 | 15 | | # | Moderately | Moderately | 0 | 0 |
| | | 215 | Week 44 | 19JUL2006 | 307 | | 15 | 15 | | # | Moderately | Mildly | 0 | 0 |
| | | 223 | Week 48 | 16AUG2006 | 335 | | 11 | 11 | | # | Moderately | Mildly | 0 | 0 |
| | E0107020 | 1 | At randomization | 07SEP2005 | -5 | | 4 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 23DEC2005 | -1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 19JAN2006 | 28 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 17FEB2006 | 57 | | 18 | 18 | Not at All | # | Moderately | Moderately | 0 | 0 |
| | | 207 | Week 12 | 17MAR2006 | 85 | | 6 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 13APR2006 | 112 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 11MAY2006 | 140 | | 3 | 3 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 08JUN2006 | 168 | | 4 | 1 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 05JUL2006 | 195 | | 4 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 02AUG2006 | 223 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 36 | 25AUG2006 | 246 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | | Final visit | 25AUG2006 | 246 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0107021 | 201 | At randomization | 23SEP2005 | -3 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 20DEC2005 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 20DEC2005 | 31 | | 10 | 7 | Moderately | | Moderately | Moderately | 2 | 0 |
| | | 206 | Week 8 | 17FEB2006 | 60 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 16MAR2006 | 87 | | 4 | 1 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 208 | Week 16 | 13APR2006 | 115 | | 5 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 11MAY2006 | 143 | | 1 | -2 | Mildly | | Not at All | Mildly | 1 | 0 |
| | | 210 | Week 24 | 07JUN2006 | 170 | | 0 | 0 | Mildly | | Not at All | Mildly | 0 | 2 |
| | | 211 | Week 28 | 05JUL2006 | 198 | | 6 | 3 | Mildly | | Mildly | Mildly | 0 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792170

Listing 12.2.6-6    Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0107021 | 223 | Week 36 | 24AUG2006 | 248 | | 4 | 1 | Mildly | | Not at All | Mildly | 0 | 2 |
| | | 223 | Final visit | 24AUG2006 | 248 | | 4 | 1 | Mildly | | Not at All | Mildly | 0 | 2 |
| | E0108019 | 1 | At randomization | | 0 | | | | Extremely | | Extremely | Extremely | 7 | 6 |
| | | 201 | Baseline | 11JAN2005 | -7 | | 30 | 0 | Extremely | | Markedly | Markedly | 5 | 5 |
| | | 204 | Week 4 | 23AUG2005 | 1 | | 27 | 0 | Extremely | | Markedly | Markedly | 5 | 5 |
| | | 206 | Week 8 | 23AUG2005 | 1 | | 27 | 0 | Extremely | | Markedly | Markedly | 5 | 5 |
| | | 207 | Week 12 | 20FEB2005 | 31 | | 29 | 2 | Markedly | | Extremely | Markedly | 5 | 5 |
| | | 208 | Week 12 | 19OCT2005 | 58 | | 27 | 0 | Markedly | | Markedly | Markedly | 5 | 5 |
| | | 223 | Week 12 | 14NOV2005 | 84 | | 27 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | | 223 | Final visit | 21NOV2005 | 91 | | 28 | 1 | Extremely | | Markedly | Markedly | 7 | 7 |
| | E0110010 | 201 | At randomization | | 0 | | 12 | | Moderately | | Mildly | Moderately | 7 | 7 |
| | | 201 | Baseline | 22MAR2005 | -13 | | 12 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 22JUL2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 12AUG2005 | 22 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 09SEP2005 | 50 | | 2 | 2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 208 | Week 16 | 07OCT2005 | 78 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 04NOV2005 | 106 | | 2 | 2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 210 | Week 24 | 02DEC2005 | 134 | | 2 | 2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 211 | Week 28 | 29DEC2005 | 161 | | 3 | 3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 27JAN2006 | 190 | | 3 | 3 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 27FEB2006 | 221 | | 3 | 3 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 214 | Week 40 | 27MAR2006 | 249 | | 9 | 9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 21APR2006 | 274 | | 9 | 9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 19MAY2006 | 302 | | 9 | 9 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 16JUN2006 | 330 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 16JUL2006 | 358 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 60 | 25AUG2006 | 400 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 400 | | 0 | 0 | Not at All | | Not at All | Markedly | 0 | 0 |
| | E0112007 | 201 | At randomization | | 0 | | | | Not at All | | Mildly | Markedly | 0 | 0 |
| | | | | 02AUG2005 | -1 | | 9 | 0 | Not at All | | Mildly | Markedly | 0 | 0 |
| | | | | 01NOV2005 | 1 | | 2 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3703

CONFIDENTIAL
AZSER12792171

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0112007 | 201 | Baseline | 01NOV2005 | 1 | | 2 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 4 | 29NOV2005 | 29 | | 6 | 4 | Mildly | | Moderately | Not at All | 0 | 0 |
| | | 204 | Final visit | 29NOV2005 | 29 | | 6 | 4 | Mildly | | Moderately | Not at All | 0 | 0 |
| | | 223 | Week 8 | 30DEC2005 | 60 | | 15 | 13 | 0 | # | Moderately | Moderately | 0 | 0 |
| | E0116017 | 1 | At randomization | 06JUL2004 | -7 | | 13 | | Not at All | | Markedly | Moderately | 0 | 3 |
| | | 201 | Baseline | 09DEC2004 | 1 | | 2 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 4 | 06JAN2005 | 29 | | 2 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 206 | Week 8 | 03FEB2005 | 57 | | 1 | -1 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 207 | Week 12 | 03MAR2005 | 85 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 04APR2005 | 117 | | 4 | 0 | Not at All | | Moderately | Not at All | 1 | 0 |
| | | 209 | Week 20 | 03MAY2005 | 146 | | 3 | 1 | Not at All | | Mildly | Not at All | 0 | 1 |
| | | 210 | Week 24 | 24MAY2005 | 167 | | 3 | 1 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 210 | Week 28 | 11OCT2005 | 195 | | 1 | -1 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 21JUN2005 | 195 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0116028 | 1 | At randomization | 18JAN2005 | -9 | | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 3 |
| | | 201 | Baseline | 24MAY2005 | 1 | | 5 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 21JUN2005 | 29 | | 2 | -1 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 206 | Week 8 | 19JUL2005 | 57 | | 1 | -1 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 207 | Week 12 | 16AUG2005 | 85 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 08SEP2005 | 108 | | 4 | 2 | Mildly | | Mildly | Mildly | 6 | 0 |
| | | 208 | Week 20 | 08SEP2005 | 108 | | 4 | 2 | 0 | # | Mildly | Mildly | 6 | 0 |
| | | 223 | Final visit | 10OCT2005 | 141 | | 3 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0116029 | 1 | At randomization | 26JAN2005 | -6 | | 16 | 0 | Moderately | | Moderately | Moderately | 0 | 1 |
| | | 201 | Baseline | 12SEP2005 | 1 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 4 |
| | | 201 | Baseline | 12SEP2005 | 1 | | 9 | 0 | Mildly | | Moderately | Mildly | 0 | 4 |
| | | 206 | Week 8 | 07NOV2005 | 57 | | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 05DEC2005 | 85 | | 12 | 3 | Moderately | | Mildly | Moderately | 0 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3704

CONFIDENTIAL
AZSER12792172

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTP / VAL | E0116029 | 208 | Week 16 | 03JAN2006 | 114 | | 1 | -8 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 209 | Week 20 | 31JAN2006 | 142 | | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Week 24 | 28FEB2006 | 170 | Y | 19 | 10 | Moderately | | Moderately | Markedly | 0 | 4 |
| | | 223 | Week 28 | 31MAR2006 | 201 | Y | 26 | 17 | Markedly | | Extremely | Extremely | 0 | 4 |
| | | 223 | Final visit | 31MAR2006 | 201 | | 26 | 17 | Markedly | | Markedly | Extremely | 0 | 3 |
| | E0116030 | 1 | At randomization | 26JAN2005 | -6 | | 26 | | Markedly | 0 | Extremely | Markedly | 6 | 6 |
| | | 201 | Baseline | 15SEP2005 | 1 | | 9 | 0 | | # | Mildly | Mildly | 3 | 0 |
| | | 204 | Week 4 | 15SEP2005 | 1 | | 9 | 0 | | # | Mildly | Mildly | 3 | 0 |
| | | 206 | Week 8 | 13OCT2005 | 29 | | 9 | 0 | | # | Mildly | Mildly | 0 | 2 |
| | | 223 | Week 12 | 08DEC2005 | 85 | | 6 | -3 | | # | Mildly | Mildly | 1 | 0 |
| | | 223 | Final visit | 08DEC2005 | 85 | | 6 | -3 | | # | Mildly | Mildly | 0 | 0 |
| | E0118014 | 1 | At randomization | 31MAY2005 | -6 | | 20 | | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 26SEP2005 | 1 | | 20 | 0 | Markedly | | Moderately | Markedly | 0 | 3 |
| | | 204 | Week 4 | 26SEP2005 | 1 | | 20 | 0 | Markedly | | Moderately | Markedly | 0 | 3 |
| | | 206 | Week 8 | 24OCT2005 | 29 | | 18 | -2 | Markedly | | Moderately | Moderately | 0 | 0 |
| | | 207 | Week 12 | 21NOV2005 | 57 | | 4 | -16 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 208 | Week 16 | 20DEC2005 | 86 | | 4 | -15 | Not at All | | Moderately | Not at All | 0 | 0 |
| | | 209 | Week 20 | 23JAN2006 | 120 | | 5 | 4 | Not at All | | Markedly | Not at All | 2 | 2 |
| | | 223 | Week 24 | 13FEB2006 | 141 | | 24 | 4 | Markedly | | Markedly | Markedly | 0 | 3 |
| | | 223 | Week 28 | 28MAR2006 | 169 | | 12 | -8 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | 28MAR2006 | 184 | | 12 | -8 | Mildly | | Moderately | Moderately | 0 | 2 |
| | E0119004 | 1 | At randomization | 02APR2004 | -7 | | 24 | | Extremely | 0 | Markedly | Markedly | 0 | 0 |
| | | 201 | Baseline | 26AUG2004 | 1 | | 30 | 0 | Extremely | | Extremely | Extremely | 3 | 5 |
| | | 204 | Baseline | 26AUG2004 | 1 | | 30 | 0 | Extremely | # | Extremely | Extremely | 3 | 5 |
| | | 223 | Week 4 | 15SEP2004 | 21 | | 11 | -19 | Moderately | | Mildly | Moderately | 3 | 3 |
| | | 223 | Final visit | 15SEP2004 | 21 | | 11 | -19 | Moderately | | Mildly | Moderately | 3 | 3 |
| | E0119009 | 1 | At randomization | 07JUN2004 | -4 | | 15 | | Moderately | 0 | Moderately | Moderately | 2 | 1 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792173

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119009 | 201 | At randomization | 08SEP2004 | 1 | | 21 | 0 | | # | Moderately | Markedly | 4 | 4 |
| | | 201 | Baseline | 06SEP2004 | -1 | | 21 | 0 | | # | Moderately | Markedly | 4 | 4 |
| | | 204 | Week 4 | 06OCT2004 | 29 | | 21 | 0 | Mildly | # | Not at All | Markedly | 4 | 1 |
| | | 206 | Week 8 | 08NOV2004 | 62 | | 4 | -17 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 03DEC2004 | 87 | | 4 | -17 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 05JAN2005 | 120 | | 4 | -17 | Not at All | # | Mildly | Mildly | 0 | 0 |
| | | 208 | Final visit | 05JAN2005 | 120 | | 4 | -17 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 20 | 19JAN2005 | 134 | | 9 | -12 | | # | Moderately | Moderately | 0 | 0 |
| | E0119010 | 1 | At randomization | 22OCT2004 | -7 | | 21 | | | # | Markedly | Markedly | 5 | 5 |
| | | 201 | Baseline | 29OCT2004 | 1 | | 20 | 0 | Moderately | | Moderately | Moderately | 4 | 2 |
| | | 204 | Week 4 | 24NOV2004 | 27 | | 15 | -5 | Moderately | | Markedly | Markedly | 2 | 2 |
| | | 206 | Week 8 | 27DEC2004 | 60 | | 11 | -9 | Moderately | | Moderately | Moderately | 0 | 2 |
| | | 207 | Week 12 | 21JAN2005 | 85 | | 3 | -17 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 21FEB2005 | 116 | | 4 | -16 | Mildly | # | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 18MAR2005 | 141 | | 4 | -16 | Mildly | | Not at All | Mildly | 4 | 0 |
| | | 210 | Week 24 | 15APR2005 | 169 | | 14 | -6 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 211 | Week 28 | 15MAY2005 | 202 | | 9 | -11 | Moderately | | Moderately | Moderately | 4 | 3 |
| | | 212 | Week 32 | 10JUN2005 | 225 | | 11 | -9 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 213 | Week 36 | 12JUL2005 | 257 | | 12 | -8 | Moderately | | Mildly | Mildly | 3 | 0 |
| | | 214 | Week 40 | 08AUG2005 | 284 | | 11 | -9 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 31AUG2005 | 307 | | 12 | -8 | Moderately | | Moderately | Mildly | 0 | 0 |
| | E0119018 | 1 | At randomization | 27DEC2004 | -7 | | 24 | | | # | Markedly | Markedly | 4 | 4 |
| | | 201 | Baseline | 03JAN2005 | 1 | | 15 | 0 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 204 | Week 4 | 12JAN2005 | 10 | | 21 | 6 | Moderately | | Moderately | Moderately | 5 | 5 |
| | | 223 | Final visit | 12JAN2005 | 10 | | 21 | 6 | Markedly | | Markedly | Markedly | 5 | 5 |
| | E0119022 | 201 | At randomization | 29OCT2004 | -7 | | 6 | | | # | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 21FEB2005 | 1 | 0 | 6 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3706

CONFIDENTIAL
AZSER12792174

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0119022 | 201 | Baseline | 21FEB2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | | 0 |
| | | 204 | Week 4 | 23MAR2005 | 31 | | 0 | 0 | Not at All | | Not at All | Not at All | | 0 |
| | | 206 | Week 8 | 20APR2005 | 59 | | 0 | 0 | Not at All | | Not at All | Not at All | | 0 |
| | | 207 | Week 12 | 17MAY2005 | 86 | | 2 | 2 | Mildly | | Not at All | Not at All | | 0 |
| | | 208 | Week 16 | 13JUN2005 | 113 | | 2 | 2 | Not at All | | Mildly | Not at All | | 0 |
| | | 209 | Week 20 | 13JUL2005 | 143 | | 5 | 5 | Mildly | | Mildly | Mildly | | 0 |
| | | 210 | Week 24 | 15AUG2005 | 176 | | 2 | 2 | Not at All | | Not at All | Not at All | | 0 |
| | | 211 | Week 28 | 08SEP2005 | 200 | | 1 | 1 | Not at All | | Mildly | Not at All | | 0 |
| | | 212 | Week 32 | 03OCT2005 | 225 | | 2 | 2 | Not at All | | Mildly | Mildly | | 0 |
| | | 222 | Week 36 | 31OCT2005 | 253 | | 6 | 6 | Mildly | | Mildly | Mildly | | 0 |
| | | 223 | Final visit | 31OCT2005 | 253 | | 6 | 6 | Mildly | | Mildly | Mildly | | 0 |
| | E0119025 | 1 | At randomization | 12NOV2004 | -10 | | 21 | 0 | Moderately | | Markedly | Markedly | | 5 |
| | | 201 | Baseline | 15APR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | | 1 |
| | | 221 | Baseline | 17MAY2005 | 33 | Y | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 1 |
| | | 223 | Final visit | 17MAY2005 | 33 | Y | 0 | 0 | Moderately | | Moderately | Moderately | | 4 |
| | E0120002 | 1 | At randomization | 1APR2004 | -7 | | 16 | 0 | Mildly | | Moderately | Markedly | | 2 |
| | | 201 | Baseline | 06OCT2004 | 1 | | 9 | 0 | Mildly | | Moderately | Mildly | | 0 |
| | | 204 | Week 4 | 06OCT2004 | 1 | | 9 | 0 | Mildly | | Moderately | Mildly | | 0 |
| | | 206 | Week 8 | 05NOV2004 | 31 | | 11 | -2 | Mildly | | Moderately | Moderately | | 2 |
| | | 207 | Week 12 | 01DEC2004 | 57 | | 4 | -5 | Mildly | | Moderately | Mildly | | 0 |
| | | 208 | Week 16 | 04JAN2005 | 91 | | 19 | 10 | Markedly | | Moderately | Moderately | | 2 |
| | | 209 | Week 20 | 02FEB2005 | 120 | | 8 | -1 | Mildly | | Mildly | Moderately | | 0 |
| | | 210 | Week 24 | 02MAR2005 | 148 | | 11 | -1 | Mildly | | Moderately | Mildly | | 0 |
| | | 211 | Week 28 | 30MAR2005 | 189 | | 17 | 8 | Markedly | | Moderately | Moderately | | 0 |
| | | 212 | Week 32 | 20APR2005 | 197 | | 15 | 6 | Moderately | | Moderately | Moderately | | 0 |
| | | 213 | Week 36 | 18MAY2005 | 225 | | 7 | -2 | Mildly | | Mildly | Mildly | | 0 |
| | | 214 | Week 40 | 15JUN2005 | 253 | | 4 | -2 | Mildly | | Mildly | Not at All | | 0 |
| | | 215 | Week 44 | 13JUL2005 | 281 | | 6 | -3 | Mildly | | Mildly | Mildly | | 0 |
| | | 215 | Week 44 | 09AUG2005 | 308 | | | | Mildly | | Mildly | Mildly | | 0 |
| | | 216 | Week 48 | 06SEP2005 | 336 | | | | Mildly | | Mildly | Mildly | | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE  PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12792175

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120002 | 217 | Week 52 | | 04OCT2005 | 364 | 4 | -5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | | 30NOV2005 | 421 | 20 | 11 | Moderately | | Moderately | Markedly | 0 | 0 |
| | | 219 | Week 68 | | 23JAN2006 | 483 | 16 | 7 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 220 | Week 76 | | 29MAR2006 | 548 | 9 | 0 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 221 | Week 84 | | 24MAY2006 | 596 | 17 | 8 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 222 | Week 92 | | 27JUL2006 | 660 | 14 | 5 | Markedly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 104 | | 29AUG2006 | 693 | 8 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final Visit | | 29AUG2006 | 693 | 8 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0120003 | 1 | At randomization | 0 | 21APR2004 | -7 | 23 | | Extremely | # | Moderately | Extremely | 7 | 7 |
| | | 201 | Baseline | | 13OCT2004 | -1 | 27 | 0 | Extremely | | Markedly | Markedly | 3 | 4 |
| | | 223 | Week 8 | | 07DEC2004 | 56 | 0 | -27 | Not at All | | Not at All | Markedly | 3 | 0 |
| | | 223 | Final visit | | 07DEC2004 | 56 | 0 | -27 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0120004 | 201 | At randomization | 0 | 28APR2004 | -7 | 17 | | Mildly | # | Moderately | Moderately | 1 | 1 |
| | | 201 | Baseline | | 26OCT2004 | -1 | 12 | 0 | Mildly | # | Moderately | Moderately | 1 | 1 |
| | | 204 | Week 4 | | 23NOV2004 | 29 | 12 | 0 | Mildly | # | Moderately | Moderately | 0 | 0 |
| | | 206 | Week 8 | | 22DEC2004 | 58 | 9 | -3 | Mildly | # | Mildly | Moderately | 1 | 3 |
| | | 207 | Week 12 | | 19JAN2005 | 86 | 3 | -9 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 208 | Week 16 | | 16FEB2005 | 114 | 4 | -8 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 209 | Week 20 | | 16MAR2005 | 142 | 18 | 6 | Markedly | | Moderately | Moderately | 3 | 1 |
| | | 210 | Week 24 | | 13APR2005 | 170 | 15 | 3 | Mildly | | Mildly | Moderately | 2 | 1 |
| | | 211 | Week 28 | | 11MAY2005 | 198 | 6 | -6 | Mildly | | Mildly | Mildly | 1 | 2 |
| | | 212 | Week 32 | | 08JUN2005 | 226 | 6 | -6 | Mildly | 0 | Mildly | Mildly | 0 | 1 |
| | | 213 | Week 36 | | 06JUL2005 | 254 | 5 | -7 | Mildly | | Mildly | Not at All | 1 | 0 |
| | | 214 | Week 40 | | 03AUG2005 | 282 | 5 | -7 | Mildly | 0 | Mildly | Mildly | 2 | 0 |
| | | 215 | Week 44 | | 31AUG2005 | 310 | 11 | -1 | Mildly | | Mildly | Mildly | 2 | 2 |
| | | 216 | Week 48 | | 28SEP2005 | 338 | 11 | -1 | Markedly | | Mildly | Mildly | 2 | 2 |
| | | 216 | Final visit | | 28SEP2005 | 338 | 11 | -1 | Markedly | | Mildly | Mildly | 2 | 2 |
| | | 217 | Week 52 | | 26OCT2005 | 366 | 6 | -6 | Markedly | 0 | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | | 21DEC2005 | 422 | 6 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792176

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) / CTP/VAL | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120004 | 219 | Week 68 | 15FEB2006 | 478 | | 6 | -6 | 0 | # | Mildly | Mildly | 0 | 0 |
| | | 220 | Week 76 | 19APR2006 | 541 | | 9 | -3 | 0 | # | Mildly | Mildly | 7 | 7 |
| | | 221 | Week 84 | 14JUN2006 | 597 | | 30 | 18 | 0 | ## | Extremely | Extremely | 7 | 7 |
| | | 222 | Week 92 | 09AUG2006 | 653 | | 15 | 3 | 0 | # | Moderately | Moderately | 0 | 2 |
| | | 223 | Week 92 | 30AUG2006 | 674 | | 3 | -9 | 0 | # | Mildly | Mildly | 0 | 0 |
| | E0120007 | 1 | At randomization | | -7 | | 0 | | | | | | | |
| | | 201 | Baseline | 05JAN2005 | 1 | | 11 | 0 | Not at All | # | Not at All | Moderately | 0 | 0 |
| | | 204 | Week 4 | 02FEB2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 12 | 30MAR2005 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 16 | 28APR2005 | 114 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 20 | 25MAY2005 | 141 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 22JUN2005 | 169 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 20JUL2005 | 197 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 17AUG2005 | 225 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 14SEP2005 | 253 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 12OCT2005 | 281 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 09NOV2005 | 309 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 07DEC2005 | 337 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 04JAN2006 | 365 | | 2 | 2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 218 | Week 60 | 01MAR2006 | 421 | | 2 | 2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 219 | Final Visit | 03MAY2006 | 484 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 220 | Week 76 | 06JUL2006 | 548 | | 0 | 0 | Not at All | ## | Not at All | Not at All | 0 | 0 |
| | | 221 | Week 84 | 22AUG2006 | 595 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 84 | 29AUG2006 | 602 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | E0120009 | 201 | At randomization | | -7 | | 0 | | | | | | | |
| | | 201 | Baseline | 14DEC2004 | 1 | | 3 | 0 | Not at All | ## | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 03AUG2005 | 28 | | 2 | 2 | Not at All | ## | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 30AUG2005 | 56 | | 1 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | | | 27SEP2005 | | | | | | | | | | |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3709

CONFIDENTIAL
AZSER12792177

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0120009 | 207 | Week 12 | 25OCT2005 | 84 | | 4 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 22NOV2005 | 112 | | 6 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 20DEC2005 | 140 | | 2 | 2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 210 | Week 24 | 17JAN2006 | 168 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 14FEB2006 | 196 | | 2 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 14MAR2006 | 224 | | 2 | 1 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 11APR2006 | 252 | | 2 | 1 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 214 | Week 40 | 09MAY2006 | 280 | | 4 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 06JUN2006 | 308 | | 4 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 05JUL2006 | 337 | | 4 | 4 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 217 | Week 52 | 01AUG2006 | 364 | | 5 | 4 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 391 | | 5 | 4 | Not at All | | Mildly | Mildly | 0 | 0 |
| | E0122003 | 201 | At randomization | 13JUL2004 | -6 | | 13 | 0 | Not at All | 0 | Moderately | Moderately | 0 | 2 |
| | | 201 | Baseline | 28JAN2005 | -1 | | 1 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 28JAN2005 | 1 | | 1 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 8 | 01MAR2005 | 33 | | 3 | 2 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 207 | Week 12 | 29MAR2005 | 56 | | 2 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 20APR2005 | 83 | | 2 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 26MAY2005 | 119 | | 3 | 2 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 210 | Week 24 | 23JUN2005 | 147 | | 12 | 11 | Moderately | | Moderately | Not at All | 2 | 0 |
| | | 211 | Week 28 | 21JUL2005 | 168 | | 2 | 1 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 212 | Week 32 | 11AUG2005 | 196 | | 5 | 2 | Not at All | | Mildly | Mildly | 2 | 7 |
| | | 213 | Week 36 | 08SEP2005 | 224 | | 3 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 18OCT2005 | 264 | | 3 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 215 | Week 44 | 01NOV2005 | 287 | | 3 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 08DEC2005 | 315 | | 3 | 2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 52 | 05JAN2006 | 343 | | 2 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 217 | Week 52 | 31JAN2006 | 369 | | 2 | 1 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 218 | Week 60 | 01MAR2006 | 425 | | 1 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 68 | 23MAR2006 | 481 | | 1 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 220 | Week 76 | 27JUL2006 | 546 | | 1 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792178

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122003 | 223 | Week 84 | 05SEP2006 | 586 | | 1 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | E0122003 | 223 | Final visit | 05SEP2006 | 586 | | 1 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | E0122011 | 1 | At randomization | 02AUG2004 | -3 | | 17 | | Moderately | #### | Moderately | Moderately | 1 | 0 |
| | | 201 | Baseline | 22DEC2004 | 1 | | 3 | 0 | 0 | | Not at All | Mildly | 0 | 0 |
| | | 201 | Week 4 | 22DEC2004 | 1 | | 3 | 0 | 0 | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 8 | 19JAN2005 | 29 | | 2 | 0 | 0 | | Not at All | Mildly | 1 | 2 |
| | | 206 | Week 12 | 21FEB2005 | 62 | | 2 | -2 | Mildly | | Mildly | Mildly | 2 | 2 |
| | | 207 | Week 16 | 16MAR2005 | 85 | | 0 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 20 | 13APR2005 | 113 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 24 | 11MAY2005 | 141 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 28 | 16JUN2005 | 177 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 32 | 07JUL2005 | 198 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 36 | 02AUG2005 | 224 | | 0 | -3 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 40 | 09SEP2005 | 262 | | 1 | -2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 214 | Week 44 | 29SEP2005 | 282 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 48 | 27OCT2005 | 310 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 52 | 13DEC2005 | 357 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 56 | 21DEC2005 | 365 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 15FEB2006 | 421 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 64 | 17APR2006 | 482 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 220 | Week 68 | 15JUN2006 | 541 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 221 | Week 76 | 13JUL2006 | 630 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 12SEP2006 | 630 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0122025 | 1 | At randomization | 09NOV2004 | -9 | | 23 | | Markedly | | Markedly | Markedly | 0 | 0 |
| | | 201 | Baseline | 14MAR2005 | -1 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 14MAR2005 | -1 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 12APR2005 | 30 | | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 10MAY2005 | 58 | | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 13JUL2005 | 123 | | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 02AUG2005 | 142 | | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12792179

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS) / R DIAGNOSIS(IS): **QTP / VAL**

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122025 | 210 | Week 24 | 01SEP2005 | 172 | | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 211 | Week 28 | 05OCT2005 | 206 | | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 212 | Week 32 | 24OCT2005 | 225 | | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 212 | Final Visit | 24OCT2005 | 225 | | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0123001 | 1 | At randomization | 14APR2004 | -7 | | 15 | 0 | 0 | ### | Moderately | Moderately | 0 | 0 |
| | 201 | Baseline | 03DEC2004 | 1 | | 6 | 0 | 0 | | Mildly | Mildly | 0 | 0 |
| | 204 | Week 4 | 03JAN2005 | 32 | | 10 | 4 | 0 | | Mildly | Mildly | 0 | 5 |
| | 206 | Week 8 | 28JAN2005 | 57 | | 15 | 9 | Moderately | ### | Moderately | Moderately | 0 | 0 |
| | 207 | Week 12 | 25FEB2005 | 85 | | 18 | 12 | 0 | ## | Moderately | Moderately | 0 | 7 |
| | 208 | Week 16 | 30MAR2005 | 118 | | 19 | 13 | Moderately | | Markedly | Markedly | 0 | 0 |
| | 209 | Week 20 | 22APR2005 | 141 | | 15 | 9 | Moderately | | Moderately | Moderately | 0 | 3 |
| | 223 | Week 24 | 20MAY2005 | 169 | | 15 | 9 | Moderately | | Moderately | Moderately | 0 | 0 |
| | 223 | Final Visit | 20MAY2005 | 169 | | 15 | 9 | Moderately | | Moderately | Moderately | 0 | 0 |
| E0127001 | 1 | At randomization | 08NOV2004 | -7 | | 24 | -7 | Markedly | | Markedly | Markedly | 2 | 3 |
| | 201 | Baseline | 07APR2005 | 1 | | 18 | 0 | 0 | ### | Markedly | Moderately | 3 | 3 |
| | 206 | Week 8 | 01MAY2005 | 28 | | 15 | -3 | 0 | # | Moderately | Moderately | 0 | 0 |
| | 207 | Week 12 | 02JUN2005 | 57 | | 10 | -18 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 208 | Week 16 | 29JUN2005 | 84 | | 17 | -2 | Moderately | | Moderately | Moderately | 0 | 3 |
| | 209 | Week 20 | 25AUG2005 | 141 | | 9 | -18 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 210 | Week 24 | 29SEP2005 | 176 | | 2 | -16 | Not at All | | Mildly | Mildly | 0 | 0 |
| | 211 | Week 28 | 10OCT2005 | 197 | | 3 | -15 | Not at All | | Mildly | Mildly | 0 | 0 |
| | 223 | Week 32 | 31OCT2005 | 208 | Y | 17 | -1 | Markedly | | Moderately | Moderately | 1 | 3 |
| | 223 | Final Visit | 31OCT2005 | 208 | Y | 17 | -1 | Markedly | | Moderately | Moderately | 1 | 3 |
| E0127011 | 1 | At randomization | 19JAN2005 | -8 | | 18 | 0 | Not at All | | Markedly | Moderately | 0 | 7 |
| | 201 | Baseline | 27MAY2005 | 1 | | 0 | 1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 22JUN2005 | 27 | | 1 | 1 | Not at All | | Mildly | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792180

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP/VAL | E0127011 | 206 | Week 8 | 25JUL2005 | 60 | | 1 | 1 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 207 | Week 12 | 17AUG2005 | 83 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 15SEP2005 | 112 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 12OCT2005 | 139 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 16NOV2005 | 174 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 07DEC2005 | 195 | | 0 | 1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 09JAN2006 | 228 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 10FEB2006 | 260 | | 1 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 214 | Week 40 | 01MAR2006 | 279 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 29MAR2006 | 307 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 28APR2006 | 337 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 18MAY2006 | 357 | | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | 31JUL2006 | 431 | | 0 | 2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 68 | 01SEP2006 | 463 | | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 01SEP2006 | 463 | | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | E0127014 | 1 | At randomization | 11APR2005 | -7 | | 18 | | Mildly | | Markedly | Markedly | 0 | 2 |
| | | 201 | Baseline | 06SEP2005 | 1 | | 2 | 0 | Not at All | | Mildly | Mildly | 1 | 1 |
| | | 206 | Week 4 | 03OCT2005 | 28 | | 23 | 21 | Markedly | | Moderately | Markedly | 1 | 4 |
| | | 207 | Week 8 | 31OCT2005 | 56 | | 2 | 0 | Not at All | | Mildly | Not at All | 0 | 4 |
| | | 208 | Week 12 | 28NOV2005 | 84 | | 13 | 11 | Moderately | | Moderately | Moderately | 0 | 5 |
| | | 209 | Week 16 | 09JAN2006 | 112 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 20 | 25JAN2006 | 142 | | 9 | 7 | Moderately | | Mildly | Mildly | 0 | 5 |
| | | 211 | Week 24 | 23FEB2006 | 171 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 28 | 22MAR2006 | 198 | | 3 | 1 | Not at All | | Moderately | Not at All | 0 | 0 |
| | | 213 | Week 36 | 19MAY2006 | 256 | | 1 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 15JUN2006 | 283 | | 11 | 9 | Moderately | | Moderately | Mildly | 0 | 2 |
| | | 215 | Week 44 | 18JUL2006 | 316 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 1 |
| | | 223 | Week 52 | 28AUG2006 | 357 | | 18 | 16 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 357 | | 8 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792181

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

Page 183 of 337

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0001009 | 1 | At randomization | 05NOV2004 | -7 | | 13 | 0 | Moderately | | Moderately | Moderately | 1 | 3 |
| | | 201 | Baseline | 04MAR2005 | 1 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 221 | Week 4 | 09MAR2005 | 6 | Y | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 223 | Week 8 | 21MAR2005 | 18 | Y | 13 | 6 | Moderately | | Moderately | Moderately | 0 | 6 |
| | | 223 | Final visit | 21MAR2005 | 18 | | 13 | 6 | Moderately | | Moderately | Moderately | 0 | 6 |
| | E0001011 | 1 | At randomization | 11NOV2004 | -7 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 14MAR2005 | 1 | | 1 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 201 | Week 4 | 14MAR2005 | 1 | | 1 | 0 | Not at All | # | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 8 | 11APR2005 | 29 | | 3 | 2 | Mildly | | Mildly | Mildly | 0 | 4 |
| | | 206 | Week 12 | 09MAY2005 | 57 | | 6 | 5 | Mildly | | Mildly | Mildly | 3 | 5 |
| | | 207 | Week 16 | 06JUN2005 | 85 | | 11 | 10 | Mildly | | Moderately | Moderately | 7 | 3 |
| | | 208 | Week 20 | 01JUL2005 | 110 | | 8 | 7 | Mildly | | Mildly | Mildly | 5 | 2 |
| | | 209 | Week 24 | 01AUG2005 | 141 | | 12 | 11 | Mildly | | Moderately | Moderately | 1 | 0 |
| | | 210 | Week 28 | 29AUG2005 | 172 | | 11 | 8 | Moderately | | Moderately | Moderately | 8 | 3 |
| | | 211 | Week 32 | 29SEP2005 | 200 | | 11 | 10 | Moderately | | Moderately | Moderately | 2 | 3 |
| | | 212 | Week 36 | 26OCT2005 | 227 | | 8 | 7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 40 | 23NOV2005 | 253 | | 6 | 5 | Mildly | All | Mildly | Mildly | 0 | 1 |
| | | 214 | Week 44 | 18JAN2006 | 281 | | 8 | 7 | Mildly | All | Mildly | Mildly | 1 | 0 |
| | | 215 | Week 48 | 15FEB2006 | 311 | | 6 | 5 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 216 | Week 52 | 08MAR2006 | 339 | | 5 | 4 | Not at All | | Mildly | Mildly | 0 | 1 |
| | | 223 | Final visit | 08MAR2006 | 360 | Y | 5 | 4 | Not at All | | Mildly | Mildly | 0 | 1 |
| | E0005002 | 1 | At randomization | 24MAR2004 | -7 | | 9 | 0 | Not at All | | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 21JUL2004 | 1 | | 0 | 0 | | 0 | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 17AUG2004 | 28 | | 0 | 0 | | 0 | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 15SEP2004 | 57 | | 5 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 07OCT2004 | 79 | | 5 | 5 | Mildly | #### | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 11NOV2004 | 108 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 13DEC2004 | 146 | | 0 | 0 | Not at All | 0 | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 06JAN2005 | 170 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

sds100.sas   02MAR2007:13:35   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst

CONFIDENTIAL
AZSER12792182

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): PLA / LI

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005002 | 211 | Week 28 | 08FEB2005 | 203 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0005076 | 201 | At randomization | 15JUN2005 | -7 | | 9 | | Moderately | | Mildly | Mildly | 0 | 0 |
| | 201 | Baseline | 17NOV2005 | 1 | | 9 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 17NOV2005 | 1 | | 3 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | 14DEC2005 | 28 | | 3 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 207 | Week 12 | 17JAN2006 | 62 | | 8 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 208 | Week 16 | 14FEB2006 | 90 | | 6 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 209 | Week 20 | 09MAR2006 | 113 | | 6 | -3 | Not at All | | Mildly | Mildly | 0 | 0 |
| | 210 | Week 24 | 06APR2006 | 141 | | 3 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 211 | Week 28 | 04MAY2006 | 169 | | 3 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 212 | Week 32 | 31MAY2006 | 196 | | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 213 | Week 36 | 28JUN2006 | 224 | | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Week 40 | 26JUL2006 | 252 | | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Final Visit | 23AUG2006 | 280 | | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0006009 | 201 | At randomization | 23MAY2004 | -7 | | 26 | | Extremely | | Markedly | Markedly | 7 | 7 |
| | 201 | Baseline | 04FEB2005 | 1 | | 19 | 0 | Markedly | | Moderately | Moderately | 3 | 3 |
| | 204 | Week 4 | 04FEB2005 | 1 | | 19 | 0 | Markedly | | Moderately | Moderately | 3 | 3 |
| | 206 | Week 8 | 09MAR2005 | 29 | | 13 | -6 | Moderately | | Moderately | Moderately | 4 | 4 |
| | 207 | Week 12 | 29APR2005 | 85 | | 8 | -11 | Mildly | | Mildly | Mildly | 2 | 2 |
| | 208 | Week 16 | 27MAY2005 | 113 | | 9 | -10 | Mildly | | Mildly | Mildly | 1 | 1 |
| | 209 | Week 20 | 24JUN2005 | 141 | | 9 | -10 | Moderately | | Mildly | Mildly | 2 | 2 |
| | 210 | Week 24 | 21JUL2005 | 169 | | 9 | -10 | Mildly | | Mildly | Mildly | 2 | 2 |
| | 211 | Week 28 | 19AUG2005 | 197 | | 9 | -10 | Moderately | | Mildly | Mildly | 2 | 2 |
| | 212 | Week 32 | 16SEP2005 | 225 | | 9 | -10 | Mildly | | Moderately | Mildly | 3 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK, FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792183

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0006009 | 213 | Week 36 | 14OCT2005 | 253 | | 12 | -7 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 214 | Week 40 | 11NOV2005 | 281 | | 9 | -10 | Mildly | | Mildly | Mildly | 2 | 2 |
| | | 215 | Week 44 | 09DEC2005 | 309 | | 6 | -13 | Mildly | | Mildly | Mildly | 2 | 1 |
| | | 216 | Week 48 | 05JAN2006 | 336 | | 15 | -4 | Moderately | | Moderately | Moderately | 3 | 3 |
| | | 217 | Week 52 | 03FEB2006 | 365 | | 6 | -13 | Mildly | | Mildly | Mildly | 2 | 3 |
| | | 218 | Week 60 | 30MAR2006 | 420 | | 6 | -13 | Mildly | | Mildly | Mildly | 2 | 2 |
| | | 219 | Week 68 | 26MAY2006 | 477 | | 11 | -8 | Mildly | | Moderately | Mildly | 2 | 2 |
| | | 220 | Week 76 | 21JUL2006 | 533 | | 12 | -7 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 223 | Week 76 | 16AUG2006 | 559 | | 9 | -10 | Mildly | | Mildly | Mildly | 2 | 2 |
| | | 223 | Final visit | 16AUG2006 | 559 | | 9 | -10 | Mildly | | Mildly | Mildly | 1 | 1 |
| | E0006058 | 1 | At randomization | 12MAY2005 | -7 | | 21 | 0 | | #### | Markedly | Moderately | 0 | 3 |
| | | 201 | Baseline | 12AUG2005 | 1 | | 17 | 0 | | #### | Markedly | Mildly | 0 | 0 |
| | | 201 | Baseline | 12AUG2005 | 1 | | 17 | 0 | | #### | Markedly | Mildly | 0 | 0 |
| | | 204 | | 09AUG2005 | 29 | | 9 | -8 | | #### | Not at All | Moderately | 0 | 0 |
| | | 204 | Final visit | 09SEP2005 | 29 | | 9 | -8 | | #### | Not at All | Moderately | 0 | 0 |
| | E0011007 | 1 | At randomization | 16MAR2005 | -6 | | 18 | 0 | Moderately | 0 | Markedly | Moderately | 0 | 6 |
| | | 201 | Baseline | 08JUL2005 | 1 | | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 08JUL2005 | 1 | | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 10AUG2005 | 34 | | 10 | 8 | Mildly | | Moderately | Mildly | 0 | 6 |
| | | 205 | Week 8 | 01SEP2005 | 56 | Y | 15 | 13 | Moderately | | Moderately | Moderately | 1 | 4 |
| | | 223 | Final visit | 01SEP2005 | 56 | Y | 15 | 13 | Moderately | | Moderately | Moderately | 1 | 6 |
| | E0016009 | 1 | At randomization | 30JUL2004 | -5 | | 27 | 0 | | 0 | Markedly | Extremely | 7 | 0 |
| | | 201 | Baseline | 18FEB2005 | 1 | | 8 | 0 | Mildly | 0 | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 18FEB2005 | 1 | | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 21MAR2005 | 32 | | 11 | 4 | Mildly | | Markedly | Moderately | 2 | 1 |
| | | 206 | Week 8 | 18APR2005 | 60 | | 14 | 7 | Moderately | | Moderately | Moderately | 1 | 2 |
| | | 207 | Week 12 | 16MAY2005 | 88 | | 14 | 7 | Moderately | | Markedly | Moderately | 0 | 1 |
| | | 208 | Week 16 | 13JUN2005 | 116 | | 10 | 5 | Mildly | | Moderately | Markedly | 1 | 2 |
| | | 209 | Week 20 | 11JUL2005 | 144 | | 12 | 7 | Mildly | | Moderately | Markedly | 2 | 0 |
| | | 210 | Week 24 | 01AUG2005 | 165 | | 14 | 5 | Mildly | | Moderately | Markedly | 0 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3716

CONFIDENTIAL
AZSER12792184

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): PLA / LI

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016009 | 211 | Week 28 | 29AUG2005 | 193 | | 15 | 8 | Mildly | | Moderately | Markedly | 0 | 0 |
| | 211 | Final visit | 29AUG2005 | 193 | | 15 | 8 | Mildly | | Moderately | Markedly | 0 | 0 |
| E0016016 | 1 | At randomization | 09DEC2004 | -5 | | 26 | | Markedly | | Not at All | Markedly | 4 | 0 |
| | 201 | Baseline | 07APR2005 | 1 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | 201 | Baseline | 07APR2005 | 1 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 03MAY2005 | 27 | Y | 2 | 1 | Mildly | # | Mildly | Mildly | 0 | 2 |
| | 206 | Week 8 | 31MAY2005 | 55 | Y | 7 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 223 | Week 12 | 23JUN2005 | 78 | Y | 19 | 18 | Moderately | | Moderately | Markedly | 0 | 5 |
| | 223 | Final visit | 23JUN2005 | 78 | Y | 19 | 18 | Moderately | | Moderately | Markedly | 0 | 5 |
| E0016026 | 1 | At randomization | 14JUL2005 | -4 | | 29 | | Extremely | | Markedly | Extremely | 2 | 4 |
| | 201 | Baseline | 02NOV2005 | 1 | | 4 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | 201 | Baseline | 02NOV2005 | 1 | | 4 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | 223 | Week 4 | 21NOV2005 | 20 | Y | 26 | 22 | Markedly | | Markedly | Markedly | 0 | 7 |
| | 223 | Final visit | 21NOV2005 | 20 | Y | 26 | 22 | Markedly | | Markedly | Markedly | 0 | 7 |
| E0017001 | 1 | Baseline | 26JAN2005 | -9 | | 24 | | Extremely | | Extremely | Moderately | 7 | 7 |
| | 201 | Baseline | 13OCT2005 | 251 | | 24 | 0 | 0 | #### | Mildly | Mildly | 0 | 0 |
| | 223 | Week 4 | 03NOV2005 | 21 | Y | 15 | 11 | 0 | #### | Markedly | Mildly | 0 | 0 |
| | 223 | Final visit | 03NOV2005 | 21 | Y | 15 | 11 | 0 | #### | Markedly | Mildly | 0 | 0 |
| E0018033 | 1 | At randomization | 10AUG2005 | -7 | | 30 | | Extremely | | Extremely | Extremely | 0 | 0 |
| | 201 | Baseline | 04JAN2006 | 1 | | 8 | 0 | 0 | #### | Mildly | Mildly | 0 | 0 |
| | 223 | Week 4 | 06JAN2006 | 23 | Y | 3 | -5 | 0 | #### | Mildly | Mildly | 0 | 0 |
| | 223 | Final visit | 26JAN2006 | 23 | Y | 3 | -5 | 0 | #### | Not at All | Mildly | 0 | 0 |
| E0020013 | 1 | At randomization | 23APR2004 | -11 | | 11 | | Mildly | | Moderately | Moderately | 0 | 0 |
| | 201 | Baseline | 07OCT2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 04NOV2004 | 29 | | 10 | 10 | Mildly | | Moderately | Moderately | 0 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792185

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0020013 | 223 | Week 8 | 22NOV2004 | 47 | Y | 13 | 13 | Moderately | | Moderately | Moderately | 0 | 5 |
| | | 223 | Final visit | 22NOV2004 | 47 | Y | 13 | 13 | Moderately | | Moderately | Moderately | 0 | 5 |
| | E0021001 | 1 | At randomization | 23MAR2004 | -7 | | 21 | 0 | Markedly | | Markedly | Markedly | 1 | 1 |
| | | 201 | Baseline | 14OCT2004 | 1 | | 11 | 0 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 201 | Week 4 | 14OCT2004 | 1 | | 11 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 8 | 09DEC2004 | 57 | | 21 | 10 | Moderately | | Moderately | Moderately | 2 | 3 |
| | | 206 | Week 8 | 09DEC2004 | 57 | | 21 | 10 | Moderately | | Markedly | Markedly | 2 | 7 |
| | | 223 | Week 8 | 16DEC2004 | 64 | Y | 21 | 10 | Moderately | | Markedly | Markedly | 2 | 2 |
| | | 223 | Final visit | 16DEC2004 | 64 | Y | 21 | 10 | Moderately | | Markedly | Markedly | 2 | 2 |
| | E0021002 | 1 | At randomization | 30MAR2004 | -8 | | 6 | 6 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 201 | Baseline | 02SEP2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 02SEP2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 04OCT2004 | 33 | | 3 | 1 | Not at All | | Not at All | Mildly | 1 | 1 |
| | | 207 | Week 12 | 01NOV2004 | 61 | | 1 | 11 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 208 | Week 16 | 29NOV2004 | 89 | | 11 | 3 | Moderately | | Moderately | Moderately | 0 | 1 |
| | | 209 | Week 20 | 27DEC2004 | 117 | | 3 | 8 | 0 | | Mildly | Mildly | 0 | 1 |
| | | 210 | Week 24 | 24JAN2005 | 145 | | 7 | 7 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 211 | Week 28 | 21FEB2005 | 173 | | 10 | 10 | Mildly | | Mildly | Moderately | 0 | 5 |
| | | 212 | Week 32 | 23MAR2005 | 203 | | 10 | 10 | Moderately | | Mildly | Mildly | 1 | 2 |
| | | 213 | Week 36 | 20APR2005 | 231 | | 13 | 14 | Mildly | | Mildly | Markedly | 4 | 4 |
| | | 214 | Week 40 | 18MAY2005 | 259 | | 13 | 13 | Moderately | | Moderately | Moderately | 4 | 4 |
| | | 215 | Week 44 | 15JUN2005 | 287 | | 6 | 7 | Mildly | | Mildly | Mildly | 7 | 1 |
| | | 216 | Week 48 | 13JUL2005 | 315 | | 7 | 9 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 217 | Week 52 | 04AUG2005 | 337 | | 6 | 6 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 218 | Week 56 | 27OCT2005 | 365 | # | 6 | 9 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 219 | Week 68 | 19DEC2005 | 474 | | 9 | 6 | Mildly | | Moderately | Moderately | 1 | 3 |
| | | 220 | Week 76 | 16FEB2006 | 533 | | 12 | 12 | Moderately | | Moderately | Moderately | 1 | 3 |
| | | 221 | Week 80 | 06MAR2006 | 551 | | 12 | 12 | Moderately | | Moderately | Mildly | 1 | 2 |
| | | 222 | Week 92 | 06JUN2006 | 643 | | 6 | 6 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 223 | Week 104 | 25AUG2006 | 723 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 1 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12792186

Page 188 of 337

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT? | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0021002 | 223 | Final visit | 25AUG2006 | 723 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 1 |
| | E0021007 | 201 | At randomization 0 | 01JUL2004 | -7 | | 13 | 0 | Moderately | | Markedly | Mildly | 0 | 0 |
| | | 201 | Baseline | 14OCT2004 | 1 | | 11 | 0 | Not at All | | Mildly | Not at All | 1 | 0 |
| | | 204 | Week 4 | 11NOV2004 | 29 | | 2 | -1 | Not at All | | Mildly | Not at All | 1 | 0 |
| | | 206 | Week 8 | 10DEC2004 | 58 | | 8 | 0 | Not at All | | Mildly All | Mildly | 0 | 0 |
| | | 207 | Week 12 | 05JAN2005 | 84 | | 3 | -2 | Mildly | | Not at All All | Mildly | 0 | 0 |
| | | 208 | Week 16 | 09FEB2005 | 119 | | 0 | -1 | Not at All | | Mildly All | Not at All | 0 | 0 |
| | | 208 | Final visit | 09FEB2005 | 119 | | 0 | -1 | Not at All | | Not at All All | Not at All | 0 | 0 |
| | E0021009 | 201 | At randomization 0 | 02JUL2004 | -6 | | 15 | 0 | Moderately | | Moderately | Moderately | 3 | 3 |
| | | 201 | Baseline | 19JAN2005 | 1 | | 19 | 0 | Markedly | | Moderately | Moderately | 3 | 1 |
| | | 201 | Baseline | 19JAN2005 | 1 | | 19 | 0 | Markedly | | Moderately | Moderately | 1 | 2 |
| | E0021028 | 201 | At randomization 0 | 14SEP2005 | -7 | | 19 | 0 | Moderately | | Moderately | Markedly | 0 | 3 |
| | | 201 | Baseline | 14DEC2005 | 1 | | 11 | 0 | Moderately | | Moderately | Mildly | 0 | 3 |
| | | 204 | Week 4 | 30DEC2005 | 16 | Y | 17 | 6 | Moderately | | Moderately | Mildly | 0 | 3 |
| | | 223 | Final visit | 29DEC2005 | 16 | Y | 17 | 6 | Moderately | | Moderately | Moderately | 0 | 2 |
| | E0021029 | 201 | At randomization 1 | 19SEP2005 | -7 | | 23 | 0 | Moderately | | Markedly | Extremely | 1 | 3 |
| | | 201 | Baseline | 19DEC2005 | 1 | | 19 | 0 | Mildly | | Moderately | Moderately | 1 | 1 |
| | | 201 | Baseline | 19DEC2005 | 1 | | 13 | 0 | Mildly | | Moderately | Moderately | 2 | 1 |
| | E0022015 | 201 | At randomization 0 | 10NOV2004 | -7 | | 20 | 0 | Moderately | | Moderately | Markedly | 1 | 5 |
| | | 201 | Baseline | 14APR2005 | 1 | | 20 | 0 | Not at All | | Not at All All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 13MAY2005 | 30 | | 4 | 4 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 223 | Final visit | 13MAY2005 | 30 | | 4 | 4 | Mildly | | Mildly | Not at All | 0 | 3 |
| | | 223 | Week 4 | 25MAY2005 | 42 | Y | 23 | 23 | Mildly | # | Markedly | Markedly | 4 | 7 |
| | E0022019 | 1 | | 25JAN2005 | -3 | | 10 | 0 | Mildly | | Moderately | Mildly | 0 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792187

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0022019 | 201 | At randomization | 20MAY2005 | 1 | | 5 | 0 | Not at All | | Mildly | Moderately | 0 | 1 |
| | | 201 | Baseline | 20MAY2005 | 1 | | 5 | 0 | Not at All | | Mildly | Moderately | 0 | 1 |
| | | 204 | Week 4 | 15JUN2005 | 27 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 08JUL2005 | 50 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 10AUG2005 | 83 | | 11 | 6 | Mildly | # | Mildly | Moderately | 0 | 0 |
| | | 208 | Week 16 | 12SEP2005 | 116 | | 1 | -4 | Not at All | 0 | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 06OCT2005 | 140 | | 3 | -2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 03NOV2005 | 168 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 08DEC2005 | 203 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 09JAN2006 | 235 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 26FEB2006 | 281 | | 2 | -3 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 03APR2006 | 319 | | 18 | 13 | Moderately | | Moderately | Moderately | 0 | 2 |
| | | 215 | Week 44 | 24APR2006 | 340 | | 15 | 10 | Not at All | # | Moderately | Moderately | 0 | 0 |
| | | 216 | Week 48 | 24MAY2006 | 370 | | 4 | -1 | Not at All | | Moderately | Mildly | 0 | 0 |
| | | 217 | Week 52 | 14JUL2006 | 421 | | 4 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | 25AUG2006 | 463 | | | | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 68 | 25AUG2006 | 463 | | | | | | | | | |
| | | 223 | Final visit | 25AUG2006 | 463 | | | | | | | | | |
| | E0024001 | 1 | At randomization | 15APR2004 | -7 | | 13 | 0 | Moderately | | Moderately | Mildly | 0 | 3 |
| | | 201 | Baseline | 15SEP2004 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 15SEP2004 | 30 | Y | 24 | 18 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 14OCT2004 | 30 | Y | 24 | 18 | Markedly | | Markedly | Markedly | 0 | 0 |
| | E0024020 | 1 | At randomization | 08OCT2004 | -6 | | 21 | 0 | Markedly | | Markedly | Moderately | 1 | 2 |
| | | 201 | Baseline | 09MAR2005 | 1 | | 9 | 0 | Mildly | | Moderately | Mildly | 0 | 2 |
| | | | | 09MAR2005 | 1 | | 9 | 0 | Mildly | | Moderately | Moderately | 0 | 2 |
| | | 204 | Week 4 | 06APR2005 | 29 | | 6 | -3 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 223 | Final visit | 04MAY2005 | 57 | Y | 19 | 10 | Markedly | | Markedly | Moderately | 3 | 3 |
| | | 223 | | 04MAY2005 | 57 | Y | 19 | 10 | Markedly | | Markedly | Moderately | 3 | 3 |
| | E0024039 | 1 | At randomization | 14APR2005 | -7 | | 22 | 0 | Moderately | | Markedly | Markedly | 0 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792188

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0024039 | 201 | At randomization | 26OCT2005 | 1 | | 4 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 26OCT2005 | 1 | | 4 | | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 23NOV2005 | 29 | | 3 | -1 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 204 | Final visit | 23NOV2005 | 29 | | 3 | -1 | Not at All | | Mildly | Mildly | 0 | 0 |
| | E0024046 | | At randomization | 03AUG2005 | -7 | 0 | 1 | | Not at All | # | Not at All | Mildly | | 1 |
| | | 201 | Baseline | 12JAN2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | | 0 |
| | | 204 | Week 4 | 02FEB2006 | 22 | | 0 | 0 | Not at All | | Not at All | Not at All | | 0 |
| | | 206 | Week 8 | 02MAR2006 | 50 | | 0 | 0 | Not at All | | Not at All | Not at All | | 0 |
| | | 206 | Final visit | 02MAR2006 | 50 | | 0 | 0 | Not at All | | Not at All | Not at All | | 0 |
| | E0025005 | | At randomization | 07JUL2004 | -8 | 0 | 24 | 0 | Markedly | | Markedly | Markedly | 5 | 2 |
| | | 204 | Week 4 | 10DEC2004 | 31 | | 0 | 0 | | ## | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 07JAN2005 | 59 | | 0 | 0 | | ### | Not at All | Not at All | 0 | 0 |
| | | 206 | Final visit | 07JAN2005 | 59 | | 0 | 0 | | ### | Not at All | Not at All | 0 | 0 |
| | E0029009 | | At randomization | 29APR2004 | -18 | 0 | 14 | 0 | Mildly | | Moderately | Moderately | | 3 |
| | | 201 | Baseline | 11JAN2005 | 1 | | 1 | | Mildly | | Not at All | Mildly | | 0 |
| | | 204 | Week 4 | 11JAN2005 | 1 | | 1 | 0 | Mildly | | Mildly | Mildly | | 0 |
| | | 206 | Week 8 | 09FEB2005 | 30 | | 3 | 16 | Moderately | | Moderately | Moderately | | 4 |
| | | 207 | Week 12 | 15MAR2005 | 64 | | 17 | 14 | Moderately | | Moderately | Moderately | | 7 |
| | | 208 | Week 16 | 28APR2005 | 98 | | 15 | 14 | Moderately | | Moderately | Moderately | | 6 |
| | | 209 | Week 20 | 02JUN2005 | 108 | | 15 | 8 | Moderately | | Mildly | Mildly | | 3 |
| | | 210 | Week 24 | 29JUN2005 | 143 | | 9 | 8 | Mildly | | Mildly | Mildly | | 0 |
| | | 211 | Week 28 | 16JUL2005 | 170 | | 9 | 8 | Mildly | | Moderately | Moderately | | 0 |
| | | 212 | Week 32 | 30AUG2005 | 197 | | 9 | 11 | Mildly | | Moderately | Mildly | | 0 |
| | | 213 | Week 36 | 26SEP2005 | 232 | | 12 | 10 | Mildly | | Moderately | Moderately | | 0 |
| | | 214 | Week 40 | 18OCT2005 | 259 | | 11 | 5 | Mildly | | Mildly | Moderately | | 0 |
| | | 215 | Week 44 | 26SEP2005 | 281 | | 6 | 2 | Mildly | | Mildly | Mildly | | 0 |
| | | 216 | Week 48 | 13DEC2005 | 337 | | 3 | | Mildly | | Mildly | Mildly | | 0 |
| | | 217 | Week 52 | 10JAN2006 | 365 | | 5 | 2 | Mildly | | Mildly | Mildly | | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792189

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0029009 | 218 | Week 60 | 07MAR2006 | 421 | | 4 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 219 | Week 68 | 02MAY2006 | 477 | | 9 | 8 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 221 | Week 76 | 27JUN2006 | 533 | | 9 | 8 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 84 | 22AUG2006 | 589 | | 9 | 8 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 589 | | 9 | 8 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0031017 | 201 | At randomization | 27MAY2004 | -7 | | 29 | 0 | Markedly | | Extremely | Extremely | 7 | 7 |
| | | 201 | Baseline | 29NOV2004 | -1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 29NOV2004 | -1 | | 6 | 0 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 204 | Final visit | 05JAN2005 | 38 | | 21 | 15 | | 0 | Markedly | Markedly | 5 | 5 |
| | | 204 | | 05JAN2005 | 38 | | 21 | 15 | | # | Markedly | Markedly | 5 | 5 |
| | E0031023 | 201 | At randomization | 14JUN2004 | -9 | | 15 | 0 | Mildly | 0 | Moderately | Moderately | 1 | 1 |
| | | 201 | Baseline | 15SEP2004 | 1 | | 2 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 18NOV2004 | 65 | | 3 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 14DEC2004 | 91 | | 4 | 2 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 207 | Final visit | 14DEC2004 | 91 | | 4 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 20 | 10FEB2005 | 149 | | 6 | 4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0031031 | 201 | At randomization | 29JUN2004 | -8 | | 22 | 0 | Markedly | | Markedly | Markedly | 0 | 0 |
| | | 201 | Baseline | 16MAR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 16MAR2005 | 1 | | 11 | 11 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 13APR2005 | 29 | | 17 | 7 | Not at All | | Moderately | Moderately | 0 | 0 |
| | | 207 | Week 12 | 11MAY2005 | 57 | | 13 | 13 | Moderately | | Mildly | Moderately | 5 | 5 |
| | | 207 | | 08JUN2005 | 85 | Y | 13 | 13 | Moderately | | Moderately | Moderately | 5 | 7 |
| | | 223 | Final visit | 06JUL2005 | 113 | Y | 12 | 12 | Moderately | | Moderately | Moderately | 0 | 7 |
| | E0031036 | 201 | At randomization | 02AUG2004 | -7 | | 23 | 0 | Moderately | | Markedly | Markedly | 3 | 3 |
| | | 201 | Baseline | 31JAN2005 | 1 | | 14 | 0 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 204 | Week 4 | 07MAR2005 | 36 | | 17 | 3 | Moderately | | Moderately | Markedly | 0 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792190

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0031036 | 206 | Week 8 | 28MAR2005 | 57 | | 16 | 2 | Moderately | | Markedly | Moderately | 0 | 1 |
| | | 207 | Week 12 | 25APR2005 | 85 | | 22 | 8 | Moderately | | Markedly | Markedly | 0 | 2 |
| | | 208 | Week 16 | 23MAY2005 | 113 | | 21 | 7 | Moderately | | Markedly | Markedly | 0 | 4 |
| | | 223 | Week 16 | 31MAY2005 | 121 | Y | 24 | 10 | Markedly | | Markedly | Markedly | 1 | 4 |
| | | 223 | Final visit | 31MAY2005 | 121 | Y | 24 | 10 | Markedly | | Markedly | Markedly | 1 | 4 |
| | E0031052 | 201 | At randomization | 12MAY2005 | -7 | | 12 | 0 | Mildly | | Moderately | Moderately | 2 | 4 |
| | | 201 | Baseline | 30NOV2005 | -1 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 2 |
| | | 204 | Week 4 | 28DEC2005 | 29 | | 10 | 9 | Moderately | | Mildly | Mildly | 0 | 2 |
| | | 206 | Week 8 | 25JAN2006 | 57 | | 3 | 2 | Mildly | | Mildly | Extremely | 0 | 0 |
| | | 207 | Week 12 | 17MAR2006 | 108 | | 3 | 2 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 208 | Week 16 | 11APR2006 | 133 | | 5 | 4 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 209 | Week 20 | 11MAY2006 | 163 | | 12 | 11 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 210 | Week 24 | 12JUN2006 | 190 | | 20 | 19 | Moderately | | Markedly | Moderately | 0 | 7 |
| | | 212 | Week 28 | 12JUL2006 | 225 | | 3 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 32 | 09AUG2006 | 253 | | 3 | 2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 36 | 29AUG2006 | 273 | | 3 | 2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 273 | | 3 | 2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | E0031067 | 201 | At randomization | 07SEP2005 | -5 | | 12 | 0 | Mildly | | Moderately | Moderately | 2 | 1 |
| | | 201 | Baseline | 06JAN2006 | 1 | | 3 | 0 | Not at All | | Mildly | Not at All | 1 | 1 |
| | | 204 | Week 4 | 06JAN2006 | 1 | | 0 | 0 | Mildly | | Mildly | Not at All | 0 | 1 |
| | | 206 | Week 8 | 02FEB2006 | 28 | | 4 | -1 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 207 | Week 12 | 02MAR2006 | 56 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 30MAR2006 | 84 | | 26 | 23 | Moderately | | Extremely | Extremely | 0 | 0 |
| | | 209 | Week 20 | 25MAY2006 | 140 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 22JUN2006 | 168 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 20JUL2006 | 196 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 228 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 228 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.ist   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792191

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0033016 | 1 | At randomization | 11MAY2004 | -7 | 0 | 24 | 0 | Moderately | | Extremely | Markedly | 2 | 4 |
| | | 201 | Baseline | 26AUG2004 | 1 | | 17 | 0 | Moderately | | Moderately | Moderately | 0 | 4 |
| | | 204 | Week 4 | 06OCT2004 | 40 | | 17 | 0 | Mildly | | Mildly | Moderately | 0 | 4 |
| | | 206 | Week 8 | 01NOV2004 | 68 | | 8 | -9 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 16 | 02DEC2004 | 99 | | 8 | -9 | Moderately | | Moderately | Moderately | 0 | 2 |
| | | 208 | Week 20 | 06JAN2005 | 134 | | 13 | -4 | Mildly | | Mildly | Moderately | 0 | 2 |
| | | 209 | Week 24 | 11FEB2005 | 170 | | 9 | -8 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 211 | Week 28 | 21MAR2005 | 208 | | 7 | -10 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 04MAY2005 | 252 | | 8 | -9 | Mildly | | Mildly | Moderately | 0 | 1 |
| | | 216 | Week 44 | 07JUL2005 | 316 | | 10 | -7 | Mildly | | Mildly | Moderately | 0 | 1 |
| | | 223 | Final visit | 07JUL2005 | 316 | | 10 | -7 | Mildly | | Mildly | Moderately | 0 | 1 |
| | E0033021 | 1 | At randomization | 08JUN2004 | -7 | | 27 | 0 | Not at All | # | Markedly | Extremely | 0 | 0 |
| | | 201 | Baseline | 30NOV2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 29DEC2004 | 30 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 25JAN2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 22FEB2005 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 22MAR2005 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 19APR2005 | 141 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 17MAY2005 | 169 | | 6 | 6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 06JUN2005 | 189 | | 6 | 6 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 19JUL2005 | 232 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 18AUG2005 | 262 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 15SEP2005 | 290 | | 0 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 215 | Week 44 | 01NOV2005 | 337 | | 5 | 5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 29NOV2005 | 365 | | 16 | 16 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 217 | Week 52 | 05JAN2006 | 402 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | 06MAR2006 | 462 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 219 | Week 68 | 16MAY2006 | 533 | | 3 | 3 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 220 | Week 76 | 16JUN2006 | 564 | | 3 | 3 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 221 | Week 84 | 11JUL2006 | 589 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792192

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| PLA / LI | E0033021 | 223 | Week 92 | 25AUG2006 | 634 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 634 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0033035 | 1 | At randomization 0 | 11AUG2004 | -7 | | 20 | | | # | Markedly | Moderately | 1 | 1 |
| | | 201 | Baseline | 08DEC2004 | 1 | | 5 | 0 | | # | Mildly | Mildly | 0 | 0 |
| | | 201 | Week 4 | 08DEC2004 | 1 | | 0 | 0 | | # | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 8 | 29JAN2005 | 29 | Y | 20 | 15 | Not at All | # | Markedly | Markedly | 4 | 4 |
| | | 203 | | 25JAN2005 | 48 | Y | 15 | 11 | Not at All | # | Markedly | Markedly | 4 | 4 |
| | | 223 | Final visit | 24JAN2005 | 48 | Y | 15 | 11 | Not at All | # | Markedly | Markedly | 4 | 4 |
| | E0037005 | 201 | At randomization 0 | 17MAR2004 | -6 | | 11 | | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 201 | Baseline | 14JUL2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 14JUL2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 205 | Week 8 | 10AUG2004 | 28 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 12 | 06SEP2004 | 57 | | 1 | 1 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 16 | 03NOV2004 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 20 | 03NOV2004 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 24 | 01DEC2004 | 141 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | | 04JAN2005 | 170 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Final visit | 04JAN2005 | 175 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0037017 | 201 | At randomization 0 | 06APR2004 | -6 | | 12 | | Not at All | # | Moderately | Moderately | 0 | 0 |
| | | 204 | Baseline | 29JUL2004 | 1 | | 0 | 0 | | # | Not at All | Not at All | 0 | 0 |
| | | 205 | Week 4 | 09SEP2004 | 43 | | 0 | 0 | | # | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 10SEP2004 | 64 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 09NOV2004 | 83 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 09NOV2004 | 104 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 16DEC2004 | 141 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 13JAN2005 | 169 | | 3 | 3 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 210 | | 13JAN2005 | 169 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 14MAR2005 | 201 | | 3 | 3 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 212 | Week 32 | 14MAR2005 | 229 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Final visit | 14MAR2005 | 229 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792193

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

Page 195 of 337

| TREATMENT (BIPOLAR R DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT OCCURED | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037039 | 1 | At randomization | | 04JUN2004 | -6 | 23 | 0 | Moderately | | Markedly | Extremely | 5 | 5 |
| | | 201 | Baseline | | 29SEP2004 | 1 | 5 | 0 | Moderately | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | | 27OCT2004 | 29 | 5 | 0 | Moderately | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | | 18NOV2004 | 51 | 1 | -4 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 207 | Week 12 | | 20DEC2004 | 83 | 3 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | | 19JAN2005 | 113 | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | | 15FEB2005 | 140 | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | | 16MAR2005 | 169 | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | | 13APR2005 | 197 | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | | 11MAY2005 | 225 | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | | 08JUN2005 | 253 | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | | 08JUL2005 | 283 | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | | 01AUG2005 | 307 | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | | 31AUG2005 | 336 | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | | 26SEP2005 | 363 | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | | 25NOV2005 | 423 | 0 | -5 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 219 | Week 68 | | 18JAN2006 | 477 | 2 | -3 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 220 | Week 76 | | 21MAR2006 | 539 | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 221 | Week 84 | | 16MAY2006 | 595 | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 222 | Week 92 | | 18JUL2006 | 658 | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 104 | | 30AUG2006 | 701 | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final Visit | | 30AUG2006 | 701 | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0037046 | 1 | At randomization | | 17JUN2004 | -6 | 17 | 0 | Mildly | | Markedly | Markedly | 0 | 1 |
| | | 201 | Baseline | | 18OCT2004 | 1 | 3 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 204 | Week 4 | | 15NOV2004 | 29 | 3 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 206 | Week 8 | | 13DEC2004 | 57 | 6 | 3 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | | 10JAN2005 | 85 | 6 | 3 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | | 07FEB2005 | 113 | 1 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | | 07MAR2005 | 141 | 15 | 12 | Moderately | | Moderately | Moderately | 0 | 2 |
| | | 210 | Week 24 | | 04APR2005 | 169 | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792194

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / BIPOLAR I | E0037046 | 211 | Week 28 | 09MAY2005 | 204 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 32 | 16MAY2005 | 211 | Y | 20 | 17 | Extremely | | Moderately | Moderately | 1 | 3 |
| | | 223 | Final visit | 16MAY2005 | 211 | Y | 20 | 17 | Extremely | | Moderately | Moderately | 1 | 3 |
| | E0037049 | 1 | At randomization | 23JUN2004 | -6 | | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 4 |
| | | 201 | Baseline | 27SEP2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 27OCT2004 | 31 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 29NOV2004 | 64 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 30DEC2004 | 95 | | 20 | 20 | Markedly | | Moderately | Moderately | 4 | 0 |
| | | 208 | Week 16 | 31JAN2005 | 127 | | 8 | 8 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 209 | Week 20 | 23FEB2005 | 150 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Final visit | 23FEB2005 | 150 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0037054 | 201 | At randomization | 13JUL2004 | -7 | | 16 | 0 | Extremely | | Mildly | Moderately | 4 | 3 |
| | | 201 | Baseline | 16NOV2004 | 1 | | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 16NOV2004 | 1 | | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 8 | 16DEC2004 | 31 | | 13 | 5 | Moderately | | Mildly | Moderately | 1 | 1 |
| | | 204 | Final visit | 16DEC2004 | 31 | | 13 | 5 | Moderately | | Mildly | Moderately | 1 | 1 |
| | E0037058 | 201 | At randomization | 20JUL2004 | -7 | | 21 | 0 | Markedly | | Markedly | Moderately | 0 | 7 |
| | | 201 | Baseline | 18NOV2004 | 1 | | 26 | 0 | Extremely | | Extremely | Not at All | 0 | 0 |
| | | 204 | Week 4 | 18NOV2004 | 1 | | 26 | 0 | Extremely | | Extremely | Not at All | 0 | 0 |
| | | 204 | Week 8 | 16DEC2004 | 29 | | 24 | -2 | Markedly | | Markedly | Markedly | 3 | 3 |
| | | 204 | Final visit | 16DEC2004 | 29 | | 24 | -2 | Markedly | | Markedly | Markedly | 3 | 3 |
| | E0037076 | 201 | At randomization | 04OCT2004 | -7 | | 0 | 0 | Mildly | | Not at All | Not at All | 0 | 1 |
| | | 201 | Baseline | 31JAN2005 | 1 | | 3 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 31JAN2005 | 1 | | 3 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 8 | 28FEB2005 | 29 | | 0 | -3 | 0 | # | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 28MAR2005 | 57 | | 0 | -3 | 0 | # | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 23MAY2005 | 113 | | 0 | -3 | 0 | # | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792195

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037076 | 209 | Week 20 | | 20JUN2005 | 141 | 0 | -3 | 0 | # | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | | 18JUL2005 | 169 | 9 | -3 | | # | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | | 15AUG2005 | 197 | 9 | -6 | | # | Mildly All | Mildly All | 0 | 0 |
| | | 212 | Week 32 | | 12SEP2005 | 225 | 2 | -2 | | # | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | | 12OCT2005 | 255 | 0 | 0 | | # | Not at All | Not at All | 0 | 3 |
| | | 214 | Week 40 | | 09NOV2005 | 283 | 9 | -6 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 215 | Week 44 | | 07DEC2005 | 311 | 4 | -1 | | | Mildly All | Mildly All | 0 | 3 |
| | | 216 | Week 48 | | 04JAN2006 | 339 | 4 | 6 | Not at All | | Mildly All | Mildly All | 0 | 0 |
| | | 217 | Week 52 | | 01FEB2006 | 367 | 0 | -3 | Not at All | ## | Moderately | Moderately | 0 | 3 |
| | | 218 | Week 60 | | 29MAR2006 | 423 | 0 | -3 | | | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 68 | | 24MAY2006 | 479 | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 220 | Week 76 | Y | 19JUL2006 | 535 | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 84 | | 31AUG2006 | 578 | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | Y | 31AUG2006 | 578 | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0037078 | 1 | At randomization | | 14OCT2004 | -7 | 16 | 0 | Mildly | 0 | Moderately | Markedly | 0 | 2 |
| | | 201 | Baseline | | 09FEB2005 | -1 | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 201 | Week 4 | Y | 02MAR2005 | 21 | 22 | 17 | Moderately | | Mildly | Mildly | 0 | 1 |
| | | 223 | Final visit | Y | 02MAR2005 | 22 | 22 | 17 | Moderately | | Markedly | Markedly | 0 | 7 |
| | E0037079 | 1 | At randomization | 0 | 14OCT2004 | -7 | 21 | 0 | Moderately | 0 | Markedly | Markedly | 5 | 5 |
| | | 201 | Baseline | | 24MAY2005 | -1 | 3 | 0 | | ## | Not at All | Not at All | 0 | 1 |
| | | 201 | Week 4 | Y | 08JUN2005 | 16 | 5 | 2 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 223 | Final visit | Y | 08JUN2005 | 16 | 5 | 2 | Mildly | | Mildly | Mildly | 0 | 1 |
| | E0037100 | 1 | At randomization | 0 | 28DEC2004 | -6 | 9 | 0 | Mildly | 0 | Moderately | Mildly | 3 | 5 |
| | | 201 | Baseline | | 23JUN2005 | -1 | 12 | 0 | Moderately | | Mildly | Moderately | 0 | 2 |
| | | 201 | Week 4 | Y | 23JUN2005 | 16 | 12 | 10 | Moderately | | Mildly | Moderately | 0 | 2 |
| | | 223 | Final visit | Y | 08JUL2005 | 16 | 22 | 10 | Markedly | | Markedly | Moderately | 3 | 3 |
| | | 223 | | | 08JUL2005 | 16 | 22 | 10 | Markedly | | Markedly | Moderately | 3 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3728

CONFIDENTIAL
AZSER12792196

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1. | ITEM 1a. | ITEM 2. | ITEM 3. | ITEM 4. | ITEM 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0037105 | 1 | At randomization | 20JAN2005 | -5 | | 20 | 0 | Moderately | | Markedly | Markedly | 0 | 5 |
| | | 201 | Baseline | 08SEP2005 | 1 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 06SEP2005 | 1 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 05OCT2005 | 27 | | 12 | 5 | Mildly | | Moderately | Moderately | 0 | 4 |
| | | 223 | Week 8 | 03NOV2005 | 57 | Y | 12 | 5 | Moderately | | Mildly | Moderately | 0 | 5 |
| | | 223 | Final visit | 03NOV2005 | 57 | Y | 12 | 5 | Moderately | | Mildly | Moderately | 0 | 5 |
| | E0037111 | 1 | At randomization | 16FEB2005 | -7 | | 24 | 0 | Extremely | | Markedly | Markedly | 0 | 0 |
| | | 201 | Baseline | 05OCT2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 05OCT2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 4 | 27OCT2005 | 23 | Y | 18 | 18 | Markedly | | Markedly | Markedly | 0 | 5 |
| | | 223 | Final visit | 27OCT2005 | 23 | Y | 18 | 18 | Markedly | | Markedly | Moderately | 0 | 5 |
| | E0041013 | 1 | At randomization | 02NOV2004 | -7 | | 28 | 0 | Extremely | | Markedly | Markedly | 2 | 6 |
| | | 201 | Baseline | 23JUN2005 | 1 | | 16 | 0 | Moderately | | Markedly | Mildly | 0 | 5 |
| | | 201 | Baseline | 23JUN2005 | 1 | | 16 | 0 | Moderately | | Markedly | Mildly | 0 | 5 |
| | | 204 | Week 4 | 27JUL2005 | 35 | | 2 | -14 | Not at All | | Mildly | Mildly | 0 | 1 |
| | | 206 | Week 8 | 26AUG2005 | 65 | | 4 | -12 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 21SEP2005 | 91 | | 4 | -12 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 208 | Week 16 | 20OCT2005 | 120 | | 16 | -9 | Moderately | | Not at All | Mildly | 0 | 3 |
| | | 209 | Week 20 | 16NOV2005 | 147 | | 7 | -13 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 210 | Week 24 | 06DEC2005 | 167 | | 3 | -13 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 04JAN2006 | 196 | | 2 | -14 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 10FEB2006 | 233 | | 2 | -14 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 09MAR2006 | 260 | | 2 | -14 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 04APR2006 | 286 | | 1 | -15 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 11MAY2006 | 323 | | 2 | -14 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 31MAY2006 | 343 | Y | 5 | -15 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 29JUN2006 | 372 | Y | 2 | -16 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 60 | 11AUG2006 | 415 | Y | 2 | -14 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 223 | Final visit | 11AUG2006 | 415 | Y | 2 | -14 | Mildly | | Mildly | Not at All | 0 | 0 |
| | E0041017 | 1 | At randomization | 09NOV2004 | -7 | | 24 | 0 | Markedly | | Markedly | Markedly | 4 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3729

CONFIDENTIAL
AZSER12792197

Listing 12.2.6-6    Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| PLA / LI | E0041017 | 201 | At randomization | 30JUN2005 | 1 | | 5 | 0 | | 0 | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 30JUN2005 | 1 | | 5 | 0 | | # | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 22JUL2005 | 23 | | 5 | 0 | | # | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 18AUG2005 | 50 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 15SEP2005 | 78 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 13OCT2005 | 106 | | 1 | -4 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 209 | Week 20 | 10NOV2005 | 134 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 15DEC2005 | 169 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 12JAN2006 | 197 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 09FEB2006 | 225 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 06APR2006 | 281 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 01MAY2006 | 306 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 31MAY2006 | 336 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 06JUL2006 | 364 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 24JUL2006 | 421 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 60 | 24AUG2006 | 421 | | 0 | -5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 421 | | 0 | -5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0042008 | 201 | At randomization | 22JUL2004 | -10 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 30NOV2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 1 |
| | | 223 | Week 4 | 30DEC2004 | 31 | | 5 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 30DEC2004 | 31 | | 5 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0044016 | 201 | At randomization | 14JUL2004 | -7 | | 7 | 0 | Not at All | | Mildly | Moderately | 0 | 0 |
| | | 201 | Baseline | 28MAR2005 | 1 | | 12 | 0 | Not at All | | Markedly | Moderately | 0 | 0 |
| | | 204 | Week 4 | 22APR2005 | 26 | | 7 | -5 | Mildly | | Moderately | Not at All | 0 | 0 |
| | | 204 | Final visit | 22APR2005 | 26 | | 7 | -5 | Mildly | | Moderately | Not at All | 0 | 0 |
| | | 206 | Week 8 | 27MAY2005 | 61 | | 23 | 11 | | # | Markedly | Markedly | # | # |
| | | 207 | Week 12 | 27MAY2005 | 67 | | 14 | 2 | | # | Moderately | Moderately | # | # |
| | | 208 | Week 16 | 20JUL2005 | 115 | | 17 | 5 | | 0 | Moderately | Moderately | 0 | 0 |
| | | 209 | Week 20 | 17AUG2005 | 143 | | 17 | 5 | | 0 | Moderately | Moderately | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792198

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): PLA / LI

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064016 | 210 | Week 24 | 14SEP2005 | 171 | | 18 | 6 | | # | Moderately | Moderately | 0 | 0 |
| | 211 | Week 28 | 12OCT2005 | 199 | | 14 | 2 | | # | Moderately | Moderately | 0 | 0 |
| | 212 | Week 32 | 09NOV2005 | 227 | | 15 | 3 | | # | Moderately | Moderately | 0 | 0 |
| | 213 | Week 36 | 09DEC2005 | 257 | | 18 | 6 | | # | Moderately | Moderately | 0 | 0 |
| | 214 | Week 40 | 06JAN2006 | 285 | | 23 | 11 | | # | Extremely | Moderately | 0 | 0 |
| | 215 | Week 44 | 03FEB2006 | 313 | | 15 | 3 | | # | Moderately | Moderately | 0 | 0 |
| | 216 | Week 48 | 03MAR2006 | 341 | | 14 | 2 | | # | Moderately | Moderately | 0 | 0 |
| | 217 | Week 52 | 31MAR2006 | 369 | | 17 | 5 | | # | Moderately | Moderately | 0 | 0 |
| | 223 | Week 60 | 10MAY2006 | 409 | | 17 | 5 | | # | Moderately | Moderately | 0 | 0 |
| E0064035 | 201 | At randomization | 07MAR2005 | -3 | 0 | 11 | 0 | Mildly | | Moderately | Moderately | 1 | 0 |
| | 201 | Baseline | 22NOV2005 | 1 | | 16 | 0 | Moderately | | Moderately | Moderately | 3 | 3 |
| | 204 | Week 4 | 21DEC2005 | 30 | | 29 | 13 | Moderately | # | Extremely | Markedly | 5 | 5 |
| | 204 | Final visit | 21DEC2005 | 30 | | 29 | 13 | | # | Extremely | Markedly | 5 | 5 |
| E0064039 | 1 | At randomization | 07APR2005 | -6 | 0 | 30 | | Extremely | ## | Extremely | Extremely | 0 | 0 |
| | 201 | Baseline | 29AUG2005 | -1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 206 | Week 8 | 29SEP2005 | 1 | | 30 | 27 | Extremely | | Extremely | Extremely | 0 | 0 |
| | 207 | Week 12 | 28OCT2005 | 32 | | 24 | 21 | Markedly | | Markedly | Markedly | 0 | 0 |
| | 208 | Week 16 | 18NOV2005 | 61 | | 30 | 27 | Extremely | 0 | Extremely | Extremely | 0 | 0 |
| | 209 | Week 20 | 16DEC2005 | 82 | | 21 | 18 | Moderately | | Extremely | Moderately | 1 | 3 |
| | 210 | Week 24 | 18JAN2006 | 113 | | 24 | 21 | Moderately | | Markedly | Extremely | 8 | 0 |
| | 211 | Week 28 | 15FEB2006 | 171 | | 19 | 16 | Moderately | | Markedly | Moderately | 1 | 0 |
| | 212 | Week 32 | 15MAR2006 | 199 | | 23 | 20 | Not at All | | Markedly | Markedly | 0 | 0 |
| | 213 | Week 36 | 12MAY2006 | 227 | | 6 | 3 | Mildly | | Mildly | Moderately | 0 | 0 |
| | 214 | Week 40 | 16JUN2006 | 257 | | 13 | 10 | Moderately | | Markedly | Moderately | 0 | 0 |
| | 215 | Week 44 | 07JUL2006 | 292 | | 15 | 12 | Mildly | # | Markedly | Moderately | 0 | 0 |
| | 216 | Week 48 | 04AUG2006 | 313 | | | | Moderately | | Moderately | Moderately | 0 | 0 |
| | 223 | Week 52 | 01SEP2006 | 369 | | 5 | 2 | Not at All | | Moderately | Not at All | 0 | 0 |
| | 223 | Final visit | 01SEP2006 | 369 | | 5 | 2 | Not at All | | Moderately | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3731

CONFIDENTIAL
AZSER12792199

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0044046 | 1 | At randomization | 08JUN2005 | -6 | | 26 | 0 | Extremely | | Markedly | Markedly | 0 | 0 |
| | | 201 | Baseline | 21FEB2006 | 1 | | 22 | 0 | Markedly | | Markedly | Markedly | 0 | 0 |
| | | 202 | Baseline | 21FEB2006 | 1 | | 23 | 1 | Markedly | | Markedly | Markedly | 0 | 0 |
| | | 204 | Week 4 | 30MAR2006 | 38 | | 27 | 5 | | # | Markedly | Markedly | 5 | 5 |
| | | 206 | Week 8 | 28APR2006 | 67 | | 21 | -1 | | # | Markedly | Markedly | 5 | 5 |
| | | 207 | Week 12 | 17MAY2006 | 86 | | 21 | -1 | | # | Markedly | Markedly | 5 | 5 |
| | | 208 | Week 16 | 14JUN2006 | 114 | | 24 | 2 | | # | Markedly | Markedly | 5 | 5 |
| | | 209 | Week 20 | 12JUL2006 | 142 | | 24 | 2 | | # | Markedly | Markedly | 5 | 5 |
| | | 210 | Week 24 | 10AUG2006 | 171 | | 24 | 2 | | # | Markedly | Markedly | 5 | 5 |
| | | 223 | Week 28 | 01SEP2006 | 193 | | 24 | 2 | | # | Markedly | Markedly | 5 | 5 |
| | | 223 | Final visit | 01SEP2006 | 193 | | 24 | 2 | | # | Markedly | Markedly | 5 | 5 |
| | E0044068 | 1 | At randomization | 21SEP2005 | -6 | | 21 | 0 | Markedly | | Moderately | Moderately | 1 | 3 |
| | | 201 | Baseline | 31MAY2006 | 1 | | 15 | 0 | | # | Moderately | Moderately | 5 | 5 |
| | | 204 | Week 4 | 31MAY2006 | 1 | | 15 | 0 | | # | Moderately | Moderately | 5 | 5 |
| | | 206 | Week 8 | 30JUN2006 | 31 | | 21 | 6 | | # | Moderately | Moderately | 0 | 0 |
| | | 223 | Week 12 | 27JUL2006 | 58 | | 14 | -1 | | # | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | 87 | | 12 | -3 | | # | Moderately | Moderately | 0 | 0 |
| | | | | 25AUG2006 | 87 | | 12 | -3 | | # | Moderately | Moderately | 0 | 0 |
| | E0045028 | 1 | At randomization | 27SEP2004 | -7 | | 23 | 0 | Mildly | # | Moderately | Markedly | 2 | 3 |
| | | 201 | Baseline | 22FEB2005 | 1 | | 10 | 0 | Mildly | | Moderately | Moderately | 3 | 3 |
| | | 202 | Baseline | 22FEB2005 | 1 | | 10 | 0 | Mildly | | Moderately | Moderately | 3 | 3 |
| | | 204 | Week 4 | 22MAR2005 | 29 | | 19 | 9 | Markedly | | Moderately | Moderately | 1 | 1 |
| | | 206 | Week 8 | 19APR2005 | 57 | | 11 | 1 | Moderately | | Mildly | Moderately | 0 | 0 |
| | | 207 | Week 12 | 17MAY2005 | 85 | | 10 | 0 | Mildly | | Moderately | Mildly | 2 | 2 |
| | | 208 | Week 16 | 14JUN2005 | 114 | | 11 | 1 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 209 | Week 20 | 12JUL2005 | 141 | | 12 | 2 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 210 | Week 24 | 01AUG2005 | 161 | | 9 | -1 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 211 | Week 28 | 06SEP2005 | 197 | | 17 | 7 | Mildly | | Mildly | Mildly | 2 | 2 |
| | | 212 | Week 32 | 04OCT2005 | 225 | | 15 | 5 | Mildly | | Moderately | Moderately | 3 | 3 |
| | | 213 | Week 36 | 02NOV2005 | 254 | | 15 | 5 | Moderately | | Moderately | Moderately | 3 | 3 |
| | | 214 | Week 40 | 29NOV2005 | 281 | | 15 | 5 | Moderately | | Moderately | Moderately | 3 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792200

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): PLA / LI

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045028 | 215 | Week 44 | 27DEC2005 | 309 | | 15 | 5 | Moderately | | Moderately | Moderately | 2 | 2 |
| | 216 | Week 48 | 24JAN2006 | 337 | | 18 | 8 | Moderately | | Moderately | Moderately | 3 | 4 |
| | 217 | Week 52 | 21MAR2006 | 365 | | 13 | 3 | Moderately | | Moderately | Mildly | 3 | 3 |
| | 218 | Week 60 | 19APR2006 | 422 | | 8 | -2 | Mildly | | Mildly | Mildly | 1 | 2 |
| | 219 | Week 68 | 12JUN2006 | 476 | | 12 | 2 | Moderately | | Moderately | Moderately | 2 | 2 |
| | 220 | Week 76 | 04AUG2006 | 529 | | 9 | -1 | Mildly | | Mildly | Mildly | 1 | 2 |
| | 223 | Final visit | 14AUG2006 | 539 | | 9 | -1 | Mildly | | Mildly | Mildly | 1 | 1 |
| E0046001 | 1 | At randomization | 30SEP2004 | -6 | | 22 | 0 | Markedly | | Moderately | Markedly | 7 | 7 |
| | 201 | Baseline | 26JAN2005 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 5 | 5 |
| | 201 | Baseline | 26JAN2005 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 204 | Week 4 | 25FEB2005 | 31 | | 13 | 7 | Moderately | | Mildly | Moderately | 2 | 2 |
| | 204 | Final visit | 25FEB2005 | 31 | | 13 | 7 | Moderately | | Mildly | Moderately | 2 | 2 |
| E0047001 | 1 | At randomization | 12APR2005 | -7 | | 23 | 0 | Moderately | # | Markedly | Markedly | 4 | 4 |
| | 201 | Baseline | 28APR2005 | 1 | | 16 | 0 | Moderately | | Moderately | Moderately | 1 | 1 |
| | 204 | Week 4 | 25MAY2005 | 28 | | 19 | 3 | Moderately | | Moderately | Moderately | 0 | 0 |
| | 206 | Week 8 | 22JUN2005 | 56 | | 4 | -12 | Not at All | | Moderately | Moderately | 0 | 0 |
| | 207 | Week 12 | 20JUL2005 | 84 | | 12 | -4 | Moderately | | Not at All | Moderately | 0 | 0 |
| | 208 | Week 16 | 16AUG2005 | 111 | | 7 | -9 | Mildly | | Moderately | Moderately | 5 | 5 |
| | 210 | Week 24 | 13OCT2005 | 169 | | 5 | -11 | Mildly | | Markedly | Mildly | 0 | 0 |
| | 210 | Final visit | 13OCT2005 | 169 | | 5 | -11 | Mildly | | Mildly | Mildly | 0 | 0 |
| E0048063 | 1 | At randomization | 08SEP2005 | -7 | | 23 | 0 | Extremely | | Moderately | Markedly | 7 | 7 |
| | 201 | Baseline | 05JAN2006 | 1 | | 11 | 0 | Moderately | | Moderately | Mildly | 2 | 3 |
| | 201 | Baseline | 05JAN2006 | 1 | | 11 | 0 | Moderately | | Moderately | Mildly | 2 | 2 |
| | 204 | Week 4 | 01FEB2006 | 28 | | 10 | -1 | Mildly | | Mildly | Mildly | 1 | 3 |
| | 206 | Week 8 | 30MAR2006 | 85 | | 7 | -1 | Mildly | | Moderately | Moderately | 3 | 0 |
| | 208 | Week 16 | 25APR2006 | 111 | | 5 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792201

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): PLA / LI

| Subject Code | Visit | Windowed Visit | Date | Day | Mood Event Occurred | Total Score | Chg From Bsln | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048063 | 209 | Week 20 | 25MAY2006 | 141 | | 10 | -1 | Moderately | | Mildly | Moderately | 2 | 3 |
| | 210 | Week 24 | 20JUN2006 | 167 | | 8 | -3 | Mildly | | Mildly | Mildly | 1 | 0 |
| | 211 | Week 28 | 19JUL2006 | 196 | | 10 | -1 | Mildly | | Mildly | Moderately | 1 | 1 |
| | 223 | Week 32 | 17AUG2006 | 225 | | 9 | -2 | Mildly | | Mildly | Moderately | 1 | 1 |
| | 223 | Final visit | 17AUG2006 | 225 | | 9 | -2 | Mildly | | Mildly | Moderately | 1 | 1 |
| E0052020 | 201 | At randomization 0 | 17NOV2004 | -6 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 201 | Baseline | 23MAR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0055005 | 201 | At randomization 0 | 24MAR2004 | -6 | | 19 | 0 | Moderately | | Markedly | Markedly | 0 | 3 |
| | 204 | Baseline | 12OCT2004 | 1 | | 1 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | 205 | Week 4 | 09NOV2004 | 29 | | 1 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | 206 | Week 8 | 07DEC2004 | 57 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Week 8 | 14DEC2004 | 64 | Y | 30 | 29 | Extremely | | Extremely | Extremely | 5 | 4 |
| | 223 | Final visit | 14DEC2004 | 64 | Y | 30 | 29 | Extremely | | Extremely | Extremely | 5 | 4 |
| E0055041 | 201 | At randomization 0 | 13OCT2004 | -6 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | 204 | Baseline | 11FEB2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 205 | Week 4 | 09MAR2005 | 27 | | 6 | 6 | Not at All | | Not at All | Mildly | 0 | 0 |
| | 206 | Week 8 | 06APR2005 | 55 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 223 | Week 12 | 17MAY2005 | 96 | | 15 | 15 | Moderately | # | Moderately | Moderately | 4 | 4 |
| | 223 | Final visit | 17MAY2005 | 96 | | 15 | 15 | Moderately | | Moderately | Moderately | 4 | 4 |
| E0059009 | 201 | At randomization 0 | 03JUN2004 | -6 | | 12 | 0 | 0 | ### | Moderately | Mildly | 1 | 4 |
| | 204 | Baseline | 27OCT2004 | 1 | | 15 | 0 | 0 | | Moderately | Moderately | 0 | 5 |
| | 205 | Week 4 | 22NOV2004 | 27 | | 15 | 0 | Markedly | | Moderately | Moderately | 1 | 5 |
| | 206 | Week 8 | 20DEC2004 | 55 | | 23 | 8 | 0 | # | Markedly | Markedly | 2 | 2 |
| | 207 | Week 12 | 19JAN2005 | 85 | | 27 | 12 | Moderately | | Markedly | Markedly | 2 | 2 |
| | 208 | Week 16 | 15FEB2005 | 112 | | 26 | 11 | Markedly | | Markedly | Markedly | 2 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792202

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0059009 | 223 | Week 16 | 17FEB2005 | 114 | Y | 24 | 9 | Markedly | | Markedly | Markedly | 3 | 3 |
| | | 223 | Final visit | 17FEB2005 | 114 | Y | 24 | 9 | Markedly | | Markedly | Markedly | 3 | 3 |
| | E0059019 | 1 | At randomization 0 | 27AUG2004 | -5 | | 18 | 0 | Markedly | # | Markedly | Moderately | 0 | 0 |
| | | 201 | Baseline | 19JAN2005 | 1 | | 23 | 0 | Markedly | # | Markedly | Markedly | 0 | 0 |
| | | 201 | Week 4 | 19JAN2005 | 1 | | 23 | 0 | Markedly | # | Markedly | Markedly | 0 | 0 |
| | | 223 | Week 4 | 16FEB2005 | 29 | Y | 17 | -6 | Markedly | # | Markedly | Moderately | 0 | 0 |
| | | 223 | Final visit | 16FEB2005 | 29 | Y | 17 | -6 | Markedly | # | Markedly | Mildly | 0 | 0 |
| | E0060020 | 1 | At randomization 0 | 13JAN2005 | -7 | | 18 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 09JUN2005 | 1 | | 0 | 0 | | # | Not at All | Not at All | 0 | 0 |
| | | 201 | Week 4 | 09JUN2005 | 1 | | 0 | 0 | | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 4 | 15JUN2005 | 7 | Y | 15 | 15 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | 15JUN2005 | 7 | Y | 15 | 15 | Moderately | | Moderately | Moderately | 0 | 0 |
| | E0060021 | 1 | At randomization 0 | 20JAN2005 | -7 | | 21 | 0 | Markedly | | Moderately | Markedly | 2 | 2 |
| | | 201 | Baseline | 04OCT2005 | 1 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 201 | Week 4 | 04OCT2005 | 1 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 4 | 18OCT2005 | 15 | Y | 19 | 18 | Markedly | | Markedly | Moderately | 0 | 0 |
| | | 223 | Final visit | 18OCT2005 | 15 | Y | 19 | 18 | Markedly | | Markedly | Moderately | 0 | 3 |
| | E0061033 | 1 | At randomization 0 | 09JUN2005 | -7 | | 21 | 0 | Markedly | # | Markedly | Markedly | 4 | 4 |
| | | 201 | Baseline | 21FEB2006 | 1 | | 9 | 0 | Mildly | # | Mildly | Mildly | 2 | 2 |
| | | 201 | Week 4 | 13MAR2006 | 21 | Y | 27 | 18 | Markedly | # | Markedly | Markedly | 2 | 7 |
| | | 223 | Final visit | 13MAR2006 | 21 | Y | 27 | 18 | Markedly | # | Markedly | Markedly | 7 | 7 |
| | E0062002 | 1 | At randomization 0 | 22OCT2004 | -12 | | 24 | 0 | Markedly | | Markedly | Markedly | 5 | 5 |
| | | 201 | Baseline | 28MAR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Week 4 | 28MAR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 4 | 21APR2005 | 31 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 8 | 21MAY2005 | 58 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 21JUN2005 | 86 | | 11 | 11 | Mildly | | Mildly | Moderately | 0 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER,
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792203

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0062002 | 208 | Week 16 | 19JUL2005 | 114 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 17AUG2005 | 143 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 13SEP2005 | 170 | | 2 | 2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 11OCT2005 | 198 | | 0 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 08NOV2005 | 226 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 08DEC2005 | 256 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 09JAN2006 | 288 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 31JAN2006 | 310 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 28FEB2006 | 338 | | 0 | 0 | Not at All | | Moderately | Mildly | 0 | 3 |
| | | 217 | Week 52 | 28MAR2006 | 366 | | 10 | 10 | Mildly | | Markedly | Markedly | 0 | 0 |
| | | 218 | Week 60 | 25APR2006 | 422 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 68 | 13JUN2006 | 472 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 76 | 12JUL2006 | 520 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final Visit | 29AUG2006 | 520 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0062008 | 201 | At randomization | 10DEC2004 | -7 | | 24 | | Markedly | | Markedly | Extremely | 4 | 4 |
| | | 201 | Baseline | 12APR2005 | 1 | | 24 | 0 | Moderately | | Moderately | Moderately | 1 | 1 |
| | | 204 | Week 4 | 12APR2005 | 1 | | 14 | -4 | Moderately | | Moderately | Moderately | 1 | 1 |
| | | 206 | Week 8 | 13MAY2005 | 32 | | 14 | -4 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 207 | Week 12 | 09JUN2005 | 59 | | 13 | -10 | Mildly | | Moderately | Moderately | 1 | 1 |
| | | 208 | Week 16 | 07JUL2005 | 87 | | 4 | -10 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 208 | Week 16 | 09AUG2005 | 120 | | 4 | -17 | Not at All | All | Mildly | Not at All | 0 | 0 |
| | | 209 | Week 24 | 09AUG2005 | 120 | | 7 | -13 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 28 | 22SEP2005 | 164 | | 11 | -9 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 211 | Week 32 | 20OCT2005 | 192 | | 5 | -3 | Mildly | | Mildly | Mildly | 3 | 3 |
| | | 212 | Week 36 | 22NOV2005 | 225 | | 15 | 1 | Markedly | | Markedly | Moderately | 3 | 3 |
| | | 213 | Week 40 | 22NOV2005 | 225 | | 16 | 1 | Moderately | | Markedly | Markedly | 1 | 5 |
| | | 214 | Week 44 | 19JAN2006 | 283 | | 17 | 3 | Moderately | | Moderately | Markedly | 1 | 5 |
| | | 223 | Final Visit | 31JAN2006 | 295 | | 17 | 3 | Moderately | | Markedly | Markedly | 1 | 5 |
| | E0064020 | 201 | At randomization | 10DEC2004 | -7 | | 12 | | Mildly | | Moderately | Moderately | 5 | 5 |
| | | 201 | At randomization | 24AUG2005 | 1 | | 1 | 0 | Mildly | | Not at All | Not at All | 4 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3736

CONFIDENTIAL
AZSER12792204

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0064020 | 201 | Baseline | 24AUG2005 | 1 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 2 |
| | | 204 | Week 4 | 22SEP2005 | 30 | | 17 | 16 | Moderately | | Moderately | Moderately | 3 | 4 |
| | | 206 | Week 8 | 19OCT2005 | 57 | | 14 | 13 | Moderately | | Moderately | Moderately | 3 | 3 |
| | | 223 | Week 12 | 21NOV2005 | 90 | | 15 | 14 | Mildly | | Moderately | Moderately | 4 | 4 |
| | | 223 | Final visit | 21NOV2005 | 90 | | 11 | 10 | Mildly | | Moderately | Moderately | 4 | 4 |
| | E0064041 | 201 | At randomization 0 | 20SEP2005 | -7 | | 21 | | Markedly | | Markedly | Markedly | 5 | 5 |
| | | 201 | Baseline | 15FEB2006 | 1 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 3 |
| | | 204 | Week 4 | 15FEB2006 | 1 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 3 |
| | | 206 | Week 8 | 17MAR2006 | 31 | | 15 | 6 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 207 | Week 12 | 11MAY2006 | 56 | | 9 | 0 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 208 | Week 16 | 11MAY2006 | 86 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 5 |
| | | 209 | Week 20 | 06JUN2006 | 112 | | 15 | 6 | Moderately | | Moderately | Moderately | 5 | 5 |
| | | 210 | Week 24 | 06JUL2006 | 142 | | 20 | 11 | Markedly | | Markedly | Moderately | 7 | 7 |
| | | 223 | Week 28 | 28AUG2006 | 168 | | 24 | 15 | Extremely | | Markedly | Markedly | 7 | 7 |
| | | 223 | Final visit | 28AUG2006 | 195 | | 30 | 21 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0067011 | 201 | At randomization 0 | 07JUL2004 | -8 | | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 0 |
| | | 201 | Baseline | 07OCT2004 | 1 | | 9 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 223 | Week 12 | 29DEC2004 | 84 | | 9 | -6 | Mildly | | Mildly | Mildly | 1 | 2 |
| | | 223 | Final visit | 29DEC2004 | 84 | | 3 | -6 | Mildly | | Mildly | Mildly | 0 | 2 |
| | E0067014 | 201 | At randomization 0 | 27JUL2004 | -6 | | 28 | 0 | Extremely | | Extremely | Markedly | 1 | 0 |
| | | 201 | Baseline | 15NOV2004 | 1 | | 3 | 0 | Mildly | | Not at All | Mildly | 0 | 1 |
| | | 204 | Week 4 | 13DEC2004 | 32 | | 11 | 8 | Moderately | | Mildly | Mildly | 1 | 2 |
| | | 223 | Week 4 | 20DEC2004 | 36 | Y | 24 | 21 | Markedly | | Markedly | Markedly | 4 | 2 |
| | | 223 | Final visit | 20DEC2004 | 36 | Y | 24 | 21 | Markedly | | Markedly | Markedly | 4 | 3 |
| | E0067019 | 201 | At randomization 0 | 26AUG2004 | -7 | | 24 | 0 | Markedly | | Extremely | Markedly | 1 | 3 |
| | | 201 | | 22DEC2004 | 1 | | 2 | 2 | Markedly | 0 # | Not at All | Mildly | 1 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3737

CONFIDENTIAL
AZSER12792205

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

Page 207 of 337

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0067019 | 201 | Baseline | 22DEC2004 | 1 | | 2 | 0 | 0 | # | Not at All | Mildly | 0 | 0 |
| | | 223 | Week 4 | 25JAN2005 | 35 | Y | 6 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 25JAN2005 | 35 | Y | 6 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0067043 | 201 | At randomization | 17MAY2005 | -6 | | 26 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 15SEP2005 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Baseline | 15SEP2005 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 223 | Week 4 | 17OCT2005 | 33 | | 7 | 4 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 223 | Week 8 | 15NOV2005 | 62 | Y | 29 | 26 | Extremely | | Extremely | Markedly | 6 | 6 |
| | | 223 | Final visit | 15NOV2005 | 62 | Y | 29 | 26 | Extremely | | Extremely | Markedly | 6 | 7 |
| | E0067048 | 201 | At randomization | 25JUL2005 | -7 | | 18 | 0 | Extremely | 0 | Moderately | Moderately | 3 | 7 |
| | | 201 | Baseline | 22NOV2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 22NOV2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 4 | 08DEC2005 | 17 | Y | 17 | 17 | Extremely | | Moderately | Mildly | 2 | 5 |
| | | 223 | Final visit | 08DEC2005 | 17 | Y | 17 | 17 | Extremely | | Moderately | Mildly | 2 | 2 |
| | E0067050 | 201 | At randomization | 08AUG2005 | -8 | | 24 | 0 | Markedly | 0 | Moderately | Extremely | 7 | 7 |
| | | 201 | Baseline | 07SEP2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 07DEC2005 | 29 | | 2 | 2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 8 | 04JAN2006 | 57 | | 2 | 2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 12 | 01FEB2006 | 85 | | 2 | 2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 16 | 01MAR2006 | 113 | | 3 | 3 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 210 | Week 20 | 29MAR2006 | 141 | | 2 | 2 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 211 | Week 24 | 26APR2006 | 170 | | 2 | 2 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 212 | Week 28 | 25MAY2006 | 205 | | 0 | 0 | | ### | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 32 | 28JUN2006 | 232 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 36 | 26JUL2006 | 253 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 253 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0068013 | 201 | At randomization | 22FEB2005 | -7 | | 18 | 0 | Moderately | 0 | Moderately | Moderately | 2 | 3 |
| | | 201 | At randomization | 10AUG2005 | 1 | | 8 | 0 | Moderately | | Mildly | Mildly | 0 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792206

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0068013 | 201 | Baseline | 10AUG2005 | 1 | | 8 | 0 | Moderately | | Mildly | Mildly | 0 | 5 |
| | | 223 | Week 8 | 28SEP2005 | 50 | | 3 | -5 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 28SEP2005 | 50 | | 3 | -5 | Not at All | | Mildly | Mildly | 0 | 0 |
| | E0068014 | 201 | At randomization | 03MAR2005 | -11 | | 23 | | Markedly | | Markedly | Markedly | 4 | 3 |
| | (0) | 201 | Baseline | 21NOV2005 | 1 | | 14 | 0 | Mildly | | Moderately | Markedly | 3 | 3 |
| | | 204 | Week 4 | 20DEC2005 | 30 | | 8 | -6 | Not at All | | Mildly | Moderately | 0 | 0 |
| | | 204 | Final visit | 20DEC2005 | 30 | | 8 | -6 | Not at All | | Mildly | Moderately | 0 | 0 |
| | E0070002 | 201 | At randomization | 13APR2004 | -14 | | 9 | 0 | Mildly | | Mildly | Moderately | 1 | 1 |
| | (0) | 204 | Baseline | 28JUL2004 | 1 | | 9 | 0 | Mildly | | Mildly | Moderately | 0 | 1 |
| | | 204 | Week 4 | 25AUG2004 | 29 | | 9 | 0 | Mildly | | Mildly | Moderately | 1 | 0 |
| | | 205 | Week 8 | 22SEP2004 | 57 | | 4 | -5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 12 | 20OCT2004 | 85 | | 10 | 1 | Mildly | | Mildly | Markedly | 1 | 0 |
| | | 207 | Week 16 | 17NOV2004 | 113 | | 11 | 2 | Mildly | | Mildly | Markedly | 2 | 0 |
| | | 208 | Week 20 | 15DEC2004 | 141 | | 7 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 24 | 12JAN2005 | 169 | | 7 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 28 | 09FEB2005 | 197 | | 7 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 32 | 09MAR2005 | 223 | | 6 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 36 | 06APR2005 | 253 | | 7 | -2 | Mildly | | Moderately | Mildly | 1 | 0 |
| | | 213 | Week 40 | 04MAY2005 | 281 | | 8 | -1 | Not at All | | Not at All | Moderately | 0 | 0 |
| | | 214 | Week 44 | 01JUN2005 | 309 | | 7 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 48 | 29JUN2005 | 337 | | 7 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 52 | 27JUL2005 | 365 | | 7 | -2 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 60 | 21SEP2005 | 421 | | 3 | -6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 68 | 16NOV2005 | 476 | | 3 | -6 | Mildly | | Mildly | Not at All | 1 | 0 |
| | | 219 | Week 76 | 11JAN2006 | 533 | | 9 | 0 | Moderately | All | Mildly | Not at All | 0 | 0 |
| | | 220 | Week 84 | 08MAR2006 | 589 | | 9 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 221 | Week 92 | | 643 | | 3 | -6 | Moderately | | Mildly | Moderately | 0 | 0 |
| | | 222 | Week 104 | 26JUL2006 | 729 | | 3 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 26JUL2006 | 729 | | 3 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.ist   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792207