Listing 12.2.6-6   Sheehan Disability Scale (SDS)

Page 209 of 337

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0070009 | 1 | At randomization | 07JUL2004 | -7 | | 29 | 0 | Extremely | | Extremely | Markedly | 2 | 7 |
| | | 201 | Baseline | 03NOV2004 | 1 | | 25 | 0 | Markedly | | Extremely | Markedly | 5 | 5 |
| | | 201 | Baseline | 03NOV2004 | 1 | | 25 | 0 | Markedly | | Extremely | Markedly | 5 | 5 |
| | | 204 | Week 4 | 30NOV2004 | 28 | | 21 | -4 | Moderately | | Markedly | Markedly | 5 | 6 |
| | | 206 | Week 8 | 28DEC2004 | 56 | | 17 | -8 | Moderately | | Markedly | Moderately | 3 | 6 |
| | | 207 | Week 12 | 26JAN2005 | 85 | | 17 | -8 | Moderately | | Moderately | Moderately | 3 | 4 |
| | | 208 | Week 16 | 23FEB2005 | 113 | | 12 | -13 | Mildly | | Moderately | Mildly | 3 | 3 |
| | | 209 | Week 20 | 23MAR2005 | 141 | | 9 | -16 | Mildly | | Mildly | Mildly | 2 | 3 |
| | | 210 | Week 24 | 20APR2005 | 169 | | 9 | -16 | Mildly | | Mildly | Markedly | 2 | 4 |
| | | 211 | Week 28 | 20APR2005 | 197 | | 19 | -6 | Moderately | | Markedly | Markedly | 3 | 4 |
| | | 212 | Week 32 | 18MAY2005 | 225 | | 19 | -6 | Moderately | | Moderately | Moderately | 2 | 5 |
| | | 213 | Week 36 | 13JUN2005 | 253 | | 15 | -10 | Moderately | | Moderately | Moderately | 3 | 5 |
| | | 214 | Week 40 | 13JUL2005 | 280 | | 14 | -11 | Markedly | | Markedly | Markedly | 2 | 5 |
| | | 215 | Week 44 | 09AUG2005 | 309 | | 24 | -1 | Moderately | | Mildly | Mildly | 2 | 5 |
| | | 216 | Week 48 | 07SEP2005 | 337 | | 11 | -14 | Moderately | | Mildly | Mildly | 1 | 3 |
| | | 217 | Week 52 | 05OCT2005 | 365 | | 10 | -15 | Moderately | | Markedly | Moderately | 3 | 3 |
| | | 218 | Week 56 | 02NOV2005 | 420 | | 18 | -7 | Moderately | | Markedly | Moderately | 3 | 5 |
| | | 219 | Week 60 | 27DEC2005 | 477 | | 21 | -4 | Moderately | | Mildly | Markedly | 3 | 5 |
| | | 220 | Week 64 | 22FEB2006 | 533 | | 13 | -12 | Moderately | | Markedly | Moderately | 3 | 4 |
| | | 221 | Week 84 | 19APR2006 | 589 | | 18 | -7 | Moderately | | Moderately | Moderately | 3 | 3 |
| | | 222 | Week 88 | 14JUN2006 | 645 | | 17 | -8 | Moderately | | Moderately | Markedly | 0 | 0 |
| | | 223 | Week 92 | 09AUG2006 | 673 | | 14 | -11 | Moderately | | Mildly | Markedly | 0 | 0 |
| | | 223 | Final Visit | 06SEP2006 | 673 | | 14 | -11 | Moderately | | Mildly | Markedly | 0 | 0 |
| | E0070014 | 1 | At randomization | 21JUL2004 | -7 | | 16 | 0 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 201 | Baseline | 19NOV2004 | 1 | | 2 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 201 | Baseline | 19NOV2004 | 1 | | 2 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 17DEC2004 | 28 | | 3 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 13JAN2005 | 56 | | 5 | 1 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 207 | Week 12 | 10FEB2005 | 84 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 10MAR2005 | 112 | # | 9 | 7 | 0 | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 08APR2005 | 141 | | 3 | 2 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 223 | Week 28 | 25MAY2005 | 188 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792208

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0070014 | 223 | Final visit | 25MAY2005 | 188 |  | 0 | -2 | Not at All |  | Not at All | Not at All | 0 | 0 |
|  | E0070033 | 1 | At randomization | 19MAY2005 | -7 | 0 | 15 |  | Markedly |  | Moderately | Moderately | 1 | 2 |
|  |  | 201 | Baseline | 18AUG2005 | -1 |  | 1 | 0 | Not at All |  | Not at All | Mildly | 0 | 0 |
|  |  | 204 | Week 4 | 13SEP2005 | 27 |  | 1 | 0 | Mildly |  | Not at All | Mildly | 0 | 0 |
|  |  | 206 | Week 8 | 13OCT2005 | 57 |  | 3 | 2 | Mildly |  | Mildly | Mildly | 0 | 0 |
|  |  | 207 | Week 12 | 15NOV2005 | 90 |  | 1 | 0 | Mildly |  | Mildly | Mildly | 0 | 0 |
|  |  | 208 | Week 16 | 09DEC2005 | 114 |  | 0 | -1 | Not at All |  | Not at All | Not at All | 0 | 0 |
|  |  | 209 | Week 20 | 05JAN2006 | 141 |  | 3 | 2 | Mildly |  | Mildly | Mildly | 1 | 0 |
|  |  | 210 | Week 24 | 02FEB2006 | 169 |  | 1 | 0 | Not at All |  | Not at All | Mildly | 0 | 1 |
|  |  | 211 | Week 28 | 02MAR2006 | 197 |  | 3 | 2 | Mildly |  | Mildly | Mildly | 0 | 0 |
|  |  | 212 | Week 32 | 30MAR2006 | 225 |  | 3 | 2 | Mildly |  | Mildly | Mildly | 0 | 0 |
|  |  | 213 | Week 36 | 28APR2006 | 254 |  | 3 | 2 | Mildly |  | Mildly | Mildly | 0 | 0 |
|  |  | 214 | Week 40 | 25MAY2006 | 281 |  | 3 | 2 | Mildly |  | Mildly | Mildly | 0 | 0 |
|  |  | 215 | Week 44 | 22JUN2006 | 309 |  | 3 | 2 | Mildly |  | Mildly | Mildly | 0 | 0 |
|  |  | 216 | Week 48 | 21JUL2006 | 338 |  | 3 | 2 | Mildly |  | Mildly | Mildly | 0 | 0 |
|  |  | 223 | Week 52 | 17AUG2006 | 365 |  | 3 | 2 | Mildly |  | Mildly | Mildly | 0 | 0 |
|  |  | 223 | Final visit | 17AUG2006 | 365 |  | 3 | 2 | Mildly |  | Mildly | Mildly | 0 | 0 |
|  | E0071017 | 1 | At randomization | 02NOV2004 | -13 | 0 | 15 |  | Moderately |  | Moderately | Moderately | 1 | 1 |
|  |  | 201 | Baseline | 03MAY2005 | 1 |  | 4 | 0 | Mildly |  | Not at All | Mildly | 1 | 1 |
|  |  | 204 | Week 4 | 31MAY2005 | 29 |  | 10 | 6 | Moderately |  | Mildly | Mildly | 2 | 2 |
|  |  | 206 | Week 8 | 28JUN2005 | 57 |  | 1 | -3 | Not at All |  | Not at All | Not at All | 0 | 0 |
|  |  | 207 | Week 12 | 22JUL2005 | 81 |  | 1 | -3 | Not at All |  | Not at All | Mildly | 0 | 0 |
|  |  | 208 | Week 16 | 23AUG2005 | 113 |  | 3 | -1 | Mildly |  | Mildly | Mildly | 0 | 0 |
|  |  | 209 | Week 20 | 20SEP2005 | 141 |  | 3 | -1 | Mildly |  | Mildly | Mildly | 0 | 0 |
|  |  | 210 | Week 24 | 18OCT2005 | 169 |  | 0 | -4 | Not at All |  | Not at All | Not at All | 0 | 0 |
|  |  | 211 | Week 28 | 21NOV2005 | 203 |  | 12 | 8 | Moderately |  | Not at All | Moderately | 1 | 2 |
|  |  | 212 | Week 32 | 20DEC2005 | 232 |  | 2 | -2 | Moderately |  | Moderately | Mildly | 1 | 0 |
|  |  | 213 | Week 36 | 30JAN2006 | 273 |  | 2 | -5 | Mildly |  | Not at All | Mildly | 1 | 0 |
|  |  | 214 | Week 40 | 13FEB2006 | 287 |  | 3 | -1 | Not at All |  | Not at All | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792209

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0071017 | 214 | Final visit | 13FEB2006 | 287 | | 3 | -1 | Not at All | | Not at All | Mildly | 0 | 0 |
| | E0077001 | 201 | At randomization | 30MAR2004 | -7 | | 11 | 0 | Moderately | | Mildly | Mildly | 1 | 1 |
| | | 201 | Baseline | 16SEP2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | | 16SEP2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0077009 | 201 | At randomization | 01JUN2004 | -7 | | 20 | 0 | Markedly | | Markedly | Moderately | 0 | 2 |
| | | 201 | Baseline | 25OCT2004 | 1 | | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 25OCT2004 | 1 | | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 205 | Week 8 | 02DEC2004 | 39 | | 8 | 3 | Mildly | | Moderately | Mildly | 1 | 1 |
| | | 206 | Week 12 | 20DEC2004 | 60 | | 9 | 4 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 207 | Week 16 | 20JAN2005 | 88 | | 6 | 1 | Mildly | | Mildly | Moderately | 1 | 0 |
| | | 208 | Week 20 | 21FEB2005 | 120 | | 12 | 7 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 209 | Week 24 | 17MAR2005 | 144 | | 11 | 6 | Moderately | | Moderately | Mildly | 0 | 3 |
| | | 210 | Week 28 | 16APR2005 | 172 | Y | 11 | 6 | Moderately | | Moderately | Moderately | 0 | 3 |
| | | 223 | Final visit | 28APR2005 | 186 | Y | 15 | 10 | Moderately | | Moderately | Moderately | 0 | 3 |
| | | 223 | Final visit | 28APR2005 | 186 | Y | 15 | 10 | Moderately | | Moderately | Moderately | 0 | 2 |
| | E0077031 | 201 | At randomization | 09NOV2004 | -7 | | 28 | 0 | Markedly | | Extremely | Markedly | 0 | 7 |
| | | 201 | Baseline | 08MAR2005 | 1 | | 8 | 0 | Mildly | | Moderately | Not at All | 0 | 0 |
| | | 204 | Week 4 | 08MAR2005 | 1 | | 8 | 0 | Mildly | | Moderately | Not at All | 0 | 0 |
| | | 204 | Week 4 | 05APR2005 | 29 | | 4 | -4 | Not at All | | Moderately | Mildly | 0 | 0 |
| | | 204 | Final visit | 05APR2005 | 29 | | 4 | -4 | Not at All | | Mildly | Mildly | 0 | 0 |
| | E0077038 | 201 | At randomization | 17MAR2005 | -7 | | 17 | | Markedly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 18JUL2005 | 1 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 18JUL2005 | 1 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 01AUG2005 | 30 | | 6 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 22SEP2005 | 67 | | 3 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 13OCT2005 | 88 | | 3 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 10NOV2005 | 116 | | 6 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 24 | 08DEC2005 | 144 | | 3 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Final visit | 08DEC2005 | 144 | | 3 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.ist   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792210

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0079006 | 1 | At randomization | 20OCT2004 | -12 | | 29 | 0 | Extremely | | Markedly | Extremely | 1 | 7 |
| | | 201 | Baseline | 15JUN2005 | 1 | | 4 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 201 | Week 4 | 12JUL2005 | 28 | | 5 | 1 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 8 | 10AUG2005 | 57 | | 8 | 4 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 206 | Week 12 | 07SEP2005 | 85 | | 6 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Final visit | 07SEP2005 | 85 | | 6 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0080005 | 1 | At randomization | 07MAY2004 | -6 | | 10 | 0 | Mildly | | Moderately | Mildly | 0 | 2 |
| | | 201 | Baseline | 01OCT2004 | 1 | | 23 | 0 | Markedly | | Markedly | Markedly | 2 | 4 |
| | | 201 | Week 4 | 08OCT2004 | 8 | | 23 | 0 | Markedly | | Markedly | Markedly | 4 | 4 |
| | | 204 | Week 8 | 28OCT2004 | 28 | | 23 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | | 223 | Week 8 | 18NOV2004 | 49 | Y | 29 | 6 | Extremely | | Extremely | Moderately | 7 | 7 |
| | | 223 | Final visit | 18NOV2004 | 49 | Y | 29 | 6 | Extremely | | Extremely | Markedly | 7 | 7 |
| | E0080007 | 1 | At randomization | 01JUN2004 | -7 | | 14 | 0 | Mildly | 0 | Mildly | Moderately | 0 | 2 |
| | | 201 | Baseline | 28OCT2004 | 1 | | 5 | 0 | Mildly | | Not at All | Mildly | 2 | 3 |
| | | 201 | Week 4 | 24NOV2004 | 27 | | 5 | 0 | Moderately | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 8 | 23DEC2004 | 57 | | 16 | 11 | Mildly | | Moderately | Markedly | 2 | 2 |
| | | 207 | Week 12 | 20JAN2005 | 85 | | 28 | 23 | Markedly | | Extremely | Markedly | 0 | 0 |
| | | 208 | Week 16 | 17FEB2005 | 113 | | 12 | 7 | Not at All | # | Moderately | Markedly | 7 | 3 |
| | | 209 | Week 20 | 17MAR2005 | 140 | | 27 | 22 | Moderately | | Moderately | Markedly | 2 | 5 |
| | | 210 | Week 24 | 15APR2005 | 170 | | 14 | 9 | Mildly | | Moderately | Markedly | 2 | 4 |
| | | 211 | Week 28 | 12MAY2005 | 197 | | 19 | 14 | Moderately | | Markedly | Mildly | 2 | 1 |
| | | 212 | Week 32 | 09JUN2005 | 225 | | 12 | 7 | Mildly | 0 | Moderately | Markedly | 0 | 0 |
| | | 213 | Week 36 | 06JUL2005 | 252 | | 18 | 13 | | #### | Moderately | Markedly | 4 | 6 |
| | | 214 | Week 40 | 03AUG2005 | 280 | | 21 | 16 | | #### | Moderately | Mildly | 2 | 7 |
| | | 215 | Week 44 | 31AUG2005 | 308 | | 11 | 6 | | 0 | Mildly | Mildly | 2 | 6 |
| | | 216 | Week 48 | 28SEP2005 | 336 | | 21 | 16 | Markedly | | Markedly | Markedly | 2 | 3 |
| | | 217 | Week 52 | 26OCT2005 | 364 | | 24 | 19 | | ### | Extremely | Extremely | 3 | 3 |
| | | 218 | Week 60 | 03JAN2006 | 433 | | 14 | 9 | | 0 | Markedly | Markedly | 3 | 0 |
| | | 219 | Week 68 | 16FEB2006 | 477 | | 17 | 12 | | 0 | Moderately | Moderately | 0 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792211

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1. | ITEM 1a. | ITEM 2. | ITEM 3. | ITEM 4. | ITEM 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080007 | 220 | Week 76 | 12APR2006 | 532 | | 20 | 15 | Moderately | 0 | Moderately | Markedly | 0 | 4 |
| | | 221 | Week 84 | 14JUN2006 | 595 | | 21 | 16 | Moderately | # | Markedly | Markedly | 3 | 5 |
| | | 222 | Week 92 | 17AUG2006 | 659 | | 8 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 659 | | 8 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0080008 | 1 | At randomization | 08JUN2004 | -10 | | 3 | 0 | 0 | # | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 27DEC2004 | 1 | | 11 | 0 | 0 | # | Mildly | Moderately | 0 | 2 |
| | | 204 | Week 4 | 28JAN2005 | 33 | | 11 | 0 | 0 | # | Mildly | Moderately | 0 | 2 |
| | | 206 | Week 8 | 24FEB2005 | 60 | | 2 | -9 | 0 | # | Mildly | Mildly | 2 | 5 |
| | | 207 | Week 12 | 25FEB2005 | 89 | | 24 | 14 | | | Markedly | Markedly | 1 | 2 |
| | | 208 | Week 16 | 22APR2005 | 117 | | 3 | -8 | | | Markedly | Not at All | 2 | 1 |
| | | 209 | Week 20 | 19MAY2005 | 144 | | 1 | -10 | Not at All | | Not at All | Not at All | 0 | 7 |
| | | 209 | Final visit | 19MAY2005 | 144 | | 15 | -10 | Not at All | | Not at All | Mildly | 7 | 7 |
| | | 210 | Week 24 | 15JUN2005 | 172 | | 3 | -8 | Not at All | | Not at All | Mildly | 7 | 7 |
| | | 211 | Week 28 | | 201 | | 3 | -8 | | # | Moderately | Moderately | 0 | 0 |
| | | 212 | Week 32 | 12AUG2005 | 229 | | 20 | -9 | 0 | # | Markedly | Moderately | 0 | 0 |
| | | 213 | Week 36 | 13SEP2005 | 261 | | 6 | 5 | 0 | # | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 07OCT2005 | 285 | | 15 | 5 | 0 | | Moderately | Moderately | 0 | 0 |
| | | 215 | Week 44 | 04NOV2005 | 313 | | 15 | | 0 | | Moderately | Moderately | 0 | 0 |
| | | 223 | Week 48 | 17NOV2005 | 326 | Y | 15 | 5 | 0 | | Moderately | Moderately | 0 | 0 |
| | E0080011 | 1 | At randomization | 13AUG2004 | -7 | | 30 | | Mildly | # | Extremely | Extremely | 5 | 3 |
| | | 201 | Baseline | 07DEC2004 | 1 | | 10 | 0 | Mildly | | Moderately | Mildly | 2 | 1 |
| | | 204 | Week 4 | 04JAN2005 | 29 | | 10 | 0 | Mildly | | Moderately | Mildly | 2 | 1 |
| | | 206 | Week 8 | 01FEB2005 | 57 | | 9 | -8 | Mildly | | Moderately | Mildly | | |
| | | 207 | Week 12 | 01MAR2005 | 85 | | 0 | -10 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 29MAR2005 | 113 | | 2 | -8 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 223 | Week 20 | 22APR2005 | 137 | Y | 1 | -9 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 223 | Final visit | 22APR2005 | 137 | | 1 | -9 | Not at All | | Not at All | Mildly | 0 | 0 |
| | E0080019 | 1 | | 08APR2005 | -7 | | 21 | 0 | Moderately | | Markedly | Markedly | 1 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792212

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080019 | 201 | At randomization | 03AUG2005 | 1 | | 13 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 03AUG2005 | 3 | | 13 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 204 | Week 4 | 01OCT2005 | 30 | | 11 | -2 | Moderately | | Moderately | Moderately | 0 | 1 |
| | | 206 | Week 8 | 05OCT2005 | 64 | | 11 | -2 | Mildly | | Moderately | Moderately | 0 | 1 |
| | | 207 | Week 12 | 26OCT2005 | 85 | | 9 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 30NOV2005 | 120 | | 13 | 0 | Mildly | | Mildly | Markedly | 0 | 1 |
| | | 209 | Week 20 | 21DEC2005 | 141 | | 11 | -2 | Moderately | | Moderately | Moderately | 0 | 2 |
| | | 210 | Week 24 | 19JAN2006 | 170 | | 11 | -2 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 211 | Week 28 | 16FEB2006 | 198 | | 18 | 5 | 0 | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 15MAR2006 | 225 | | 8 | -5 | Moderately | # | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 16APR2006 | 267 | | 13 | 0 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 10MAY2006 | 281 | | 11 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 215 | Week 44 | 14JUN2006 | 316 | | 12 | -1 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 05JUL2006 | 337 | | 11 | -2 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 223 | Week 52 | 14AUG2006 | 377 | | 11 | -2 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 223 | Final Visit | 14AUG2006 | 377 | | 11 | -2 | Mildly | | Moderately | Moderately | 0 | 0 |
| | E0080027 | 1 | At randomization | 10JUN2005 | -6 | | 12 | 0 | Not at All | | Moderately | Moderately | 0 | 2 |
| | | 201 | Baseline | 07OCT2005 | 1 | | 7 | 0 | Moderately | | Mildly | Mildly | 0 | 2 |
| | | 201 | Baseline | 07OCT2005 | 1 | | 7 | 0 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 04NOV2005 | 29 | | 6 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 01DEC2005 | 56 | | 5 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 30DEC2005 | 85 | | 14 | 7 | Moderately | # | Moderately | Moderately | 0 | 3 |
| | | 223 | | 31JAN2006 | 117 | Y | 15 | 8 | Moderately | | Moderately | Moderately | 0 | 3 |
| | | 223 | Final visit | 31JAN2006 | 117 | Y | 15 | 8 | Moderately | | Moderately | Moderately | 0 | 3 |
| | E0080028 | 201 | At randomization | 13JUN2005 | -7 | | 24 | 0 | 0 | # | Markedly | Markedly | 3 | 3 |
| | | 201 | Baseline | 12OCT2005 | -1 | | 18 | 0 | 0 | # | Moderately | Moderately | 3 | 0 |
| | | 201 | Week 4 | 08NOV2005 | 28 | Y | 23 | 5 | 0 | # | Moderately | Moderately | 7 | 7 |
| | | 223 | Final visit | 08NOV2005 | 28 | Y | 23 | 5 | 0 | # | Markedly | Markedly | 7 | 7 |
| | E0080030 | 1 | At randomization | 20JUN2005 | -7 | | 12 | 0 | Moderately | | Mildly | Mildly | 0 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792213

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0080030 | 201 | At randomization | 26SEP2005 | 1 | | 15 | 0 | Markedly | | Moderately | Mildly | 2 | 3 |
| | | 201 | Baseline | 26SEP2005 | 1 | | 15 | 0 | Markedly | | Moderately | Mildly | 2 | 3 |
| | | 204 | Week 4 | 24OCT2005 | 29 | | 13 | -2 | Markedly | | Mildly | Mildly | 0 | 4 |
| | | 206 | Week 8 | 22NOV2005 | 58 | | 7 | -8 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 28DEC2005 | 94 | | 8 | -7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 17JAN2006 | 114 | | 12 | -3 | | # | Moderately | Moderately | 0 | 0 |
| | | 210 | Week 20 | 14FEB2006 | 142 | | 3 | -13 | Not at All | 0 | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 24 | 15MAR2006 | 171 | Y | 3 | -12 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 223 | Final visit | 15MAR2006 | 171 | Y | 3 | -12 | Not at All | | Mildly | Mildly | 0 | 0 |
| | E0082005 | 1 | At randomization | | 0 | | | | | | | | | |
| | | 201 | Baseline | 11FEB2005 | -12 | | 19 | 0 | Moderately | | Markedly | Markedly | | 7 |
| | | 204 | Week 4 | 06OCT2005 | 1 | | 17 | 0 | Markedly | | Moderately | Mildly | | 2 |
| | | 206 | Week 8 | 06OCT2005 | 1 | | 17 | -8 | Markedly | | Moderately | Mildly | | 0 |
| | | 208 | Week 16 | 10NOV2005 | 36 | | 18 | 1 | | # # # | Mildly | Moderately | 0 | 0 |
| | | 209 | Week 20 | 03FEB2006 | 58 | | 18 | 1 | | | Markedly | Moderately | 0 | 0 |
| | | 210 | Week 24 | 03MAR2006 | 121 | | 17 | 0 | Markedly | | Moderately | Moderately | 14 | 3 |
| | | 211 | Week 32 | 30MAR2006 | 149 | | 19 | 1 | Markedly | | Markedly | Moderately | | 3 |
| | | 212 | Week 36 | 04MAY2006 | 176 | | 19 | 2 | Markedly | | Markedly | Moderately | | 3 |
| | | 213 | Week 40 | 01JUN2006 | 211 | | 20 | 3 | Markedly | | Markedly | Moderately | | 3 |
| | | 213 | Final visit | 06JUL2006 | 239 | | 15 | -2 | Moderately | | Markedly | Moderately | | 0 |
| | | 214 | Week 44 | 06JUL2006 | 274 | | 15 | -2 | Moderately | | Moderately | Moderately | | 0 |
| | | 223 | Week 48 | 03AUG2006 | 274 | | 18 | 1 | | # # | Moderately | Moderately | 0 | 2 |
| | | | | 24AUG2006 | 323 | | | | | | | | | |
| | E0083032 | 1 | At randomization | | 0 | | | | | | | | | |
| | | 201 | Baseline | 09AUG2004 | -7 | | 14 | 0 | Moderately | | Markedly | Mildly | | 3 |
| | | 201 | Week 4 | 08DEC2004 | 0 | | 0 | 0 | Not at All | | Not at All | Not at All | | 0 |
| | | 223 | | 08DEC2004 | 13 | Y | 3 | 3 | Mildly | | Not at All | Not at All | | 0 |
| | | 223 | Final visit | 20DEC2004 | 13 | Y | 3 | 3 | Mildly | | Not at All | Not at All | | 1 |
| | E0083035 | 1 | At randomization | | 0 | | | | | | | | | |
| | | 201 | At randomisation | 27SEP2004 | -7 | | 10 | 0 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | | | 25JAN2005 | 1 | | 3 | 0 | Mildly | | Mildly | Not at All | 0 | 1 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792214

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / BIPOLAR I LI | E0083035 | 201 | Baseline | 25JAN2005 | 1 | | 3 | 0 | Mildly | | Mildly | Not at All | 0 | 1 |
| | | 204 | Week 4 | 22FEB2005 | 29 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 8 | 13MAR2005 | 57 | | 0 | -3 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 208 | Week 12 | 18APR2005 | 84 | | 7 | 4 | Moderately | | Mildly | Moderately | 0 | 2 |
| | | 208 | Week 16 | 17MAY2005 | 113 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 14JUN2005 | 141 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 12JUL2005 | 170 | | 0 | -3 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 09AUG2005 | 197 | | 3 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 09SEP2005 | 228 | | 2 | -1 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 03OCT2005 | 252 | | 1 | -2 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 40 | 31OCT2005 | 280 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 44 | 28NOV2005 | 308 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 21DEC2005 | 331 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 217 | Week 52 | 18JAN2006 | 359 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 52 | 10FEB2006 | 382 | Y | 21 | 18 | Markedly | | Markedly | Markedly | 0 | 0 |
| | | 223 | Final visit | 10FEB2006 | 382 | Y | 21 | 18 | Markedly | | Markedly | Markedly | 0 | 0 |
| | E0083052 | 1 | At randomization | 16AUG2005 | -7 | | 20 | 0 | Markedly | | Markedly | Moderately | 0 | 2 |
| | | 201 | Baseline | 13JAN2006 | 1 | | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 13JAN2006 | 1 | | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 10FEB2006 | 29 | | 4 | -1 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 07MAR2006 | 54 | | 3 | -2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 10APR2006 | 85 | | 4 | -1 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 209 | Week 20 | 05MAY2006 | 113 | | 14 | 9 | Moderately | | Moderately | Moderately | 0 | 2 |
| | | 210 | Week 24 | 02JUN2006 | 141 | | 6 | 1 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 211 | Week 28 | 30JUN2006 | 169 | | 1 | -4 | Not at All | | Not at All | Moderately | 0 | 0 |
| | | 213 | Week 32 | 28JUL2006 | 197 | | 7 | 2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 223 | Week 52 | 29AUG2006 | 229 | | 2 | -3 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 229 | | 2 | -3 | Mildly | | Not at All | Mildly | 0 | 0 |
| | E0085024 | 1 | At randomization | 05JAN2005 | -7 | | 3 | 0 | Not at All | | Mildly | Not at All | 0 | 2 |
| | | 201 | Baseline | 09MAY2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 09MAY2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792215

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0085024 | 204 | Week 4 | 06JUN2005 | 29 | | 1 | 1 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 8 | 06JUL2005 | 59 | | 1 | 1 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 207 | Week 12 | 03AUG2005 | 87 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 208 | Week 16 | 31AUG2005 | 115 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 26SEP2005 | 141 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 21OCT2005 | 166 | | 1 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 211 | Week 28 | 16NOV2005 | 192 | | 2 | 2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 14DEC2005 | 220 | | 2 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 18JAN2006 | 255 | | 2 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 15FEB2006 | 283 | | 1 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 215 | Week 44 | 13MAR2006 | 307 | | 0 | 1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 10APR2006 | 337 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 05MAY2006 | 362 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 30JUN2006 | 418 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 68 | 23AUG2006 | 472 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 472 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0085031 | 1 | At randomization | 26JAN2005 | -7 | | 22 | 0 | Markedly | | Markedly | Markedly | 0 | 2 |
| | | 201 | Baseline | 04MAY2005 | 1 | | 22 | 0 | Mildly | | Not at All | Mildly | 0 | 2 |
| | | 223 | Week 4 | 12MAY2005 | 9 | Y | 27 | 25 | Mildly | 0 # | Extremely | Markedly | 2 | 2 |
| | | 223 | Final visit | 12MAY2005 | 9 | Y | 27 | 25 | Mildly | 0 # | Extremely | Markedly | 2 | 2 |
| | E0086025 | 201 | At randomization | 11FEB2005 | -14 | Y | 14 | 0 | Mildly | | Mildly | Moderately | 0 | 3 |
| | | 201 | Baseline | 21JUN2005 | 1 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 1 |
| | | 206 | Week 4 | 19AUG2005 | 60 | | 10 | 9 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 207 | Week 8 | 16SEP2005 | 88 | | 2 | 1 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 208 | Week 12 | 14OCT2005 | 116 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 16 | 16SEP2005 | 116 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 09DEC2005 | 172 | Y | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 06JAN2006 | 200 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/dj447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792216

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0086025 | 212 | Week 32 | 03FEB2006 | 228 | Y | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 01MAR2006 | 254 | Y | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 40 | 29MAR2006 | 282 | Y | 0 | -1 | Not at All | | Not at All | Not at All | 1 | 0 |
| | | 223 | Final visit | 29MAR2006 | 282 | Y | 0 | -1 | Not at All | | Not at All | Not at All | 1 | 0 |
| | E0088009 | 1 | At randomization | 25APR2005 | -7 | | 27 | 0 | Not at All 0 | # | Markedly | Markedly | | 5 |
| | | 201 | Baseline | 12DEC2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | | 0 |
| | | 201 | Week 4 | 12DEC2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | | 0 |
| | | 204 | Week 8 | 06JAN2006 | 26 | | 1 | 1 | Not at All | | Mildly | Not at All | | 0 |
| | | 223 | Week 8 | 03FEB2006 | 54 | Y | 5 | 5 | Not at All | | Mildly | Moderately | 0 | 5 |
| | | 223 | Final visit | 03FEB2006 | 54 | Y | 5 | 5 | Not at All | | Mildly | Moderately | 0 | 5 |
| | E0092010 | 201 | At randomization | 27APR2005 | -7 | | 28 | 0 | Extremely | | Extremely | Markedly | 7 | 7 |
| | | 201 | Baseline | 22SEP2005 | 1 | | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 22SEP2005 | 1 | | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 20OCT2005 | 29 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 17NOV2005 | 57 | | 1 | -1 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 208 | Week 16 | 14DEC2005 | 84 | | 2 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 209 | Week 20 | 11JAN2006 | 112 | | 2 | -2 | Mildly | | Mildly | Not at All | 0 | 1 |
| | | 210 | Week 24 | 08FEB2006 | 140 | | 2 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 211 | Week 28 | 08MAR2006 | 168 | | 2 | -2 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 05APR2006 | 196 | | 0 | -2 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 213 | Week 36 | 03MAY2006 | 224 | | 2 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 214 | Week 40 | 31MAY2006 | 252 | | 0 | -2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 215 | Week 44 | 28JUN2006 | 280 | | 0 | -2 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 216 | Week 48 | 27JUL2006 | 309 | | 5 | 3 | Not at All | # | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 48 | 24AUG2006 | 337 | | 0 | -2 | Not at All | | Not at All | Moderately | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 337 | | 0 | -2 | Not at All | | Not at All | Moderately | 0 | 0 |
| | E0094004 | 1 | At randomization | 25OCT2004 | -3 | | 20 | 0 | Not at All 0 | # | Markedly | Moderately | | 0 |
| | | 201 | Baseline | 21MAR2005 | 1 | | 12 | 0 | Not at All | | Moderately | Moderately | | 0 |
| | | 204 | Week 4 | 18APR2005 | 29 | | 15 | 3 | Moderately | | Moderately | Moderately | | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792217

Page 219 of 337

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR R DIAGNOSIS): PLA / LI

| SUBJECT CODE | VISIT | WINDOWED VISIT | | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094004 | 206 | Week 8 | | 16MAY2005 | 57 | | 0 | -12 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 207 | Week 12 | | 08JUN2005 | 80 | | 12 | 0 | Moderately | | Moderately | Moderately | 0 | 5 |
| | 208 | Week 16 | | 13JUL2005 | 115 | | 15 | 3 | Moderately | | Moderately | Moderately | 0 | 5 |
| | 209 | Week 20 | | 11AUG2005 | 144 | | 18 | 6 | Markedly | | Markedly | Markedly | 0 | 4 |
| | 210 | Week 24 | | 23SEP2005 | 187 | | 15 | 3 | Moderately | | Moderately | Moderately | 0 | 2 |
| | 211 | Week 28 | | 07OCT2005 | 201 | | 6 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 212 | Week 32 | | 28OCT2005 | 222 | | 7 | -5 | Mildly | | Mildly | Mildly | 0 | 3 |
| | 213 | Week 36 | | 02DEC2005 | 257 | | 5 | -7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 214 | Week 40 | | 21DEC2005 | 276 | | 3 | -9 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 215 | Week 44 | | 23JAN2006 | 309 | | 0 | -12 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 216 | Week 48 | | 23FEB2006 | 338 | | 5 | -7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 217 | Week 52 | | 24MAR2006 | 368 | | 5 | -7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 218 | Week 60 | | 10MAY2006 | 416 | | 3 | -9 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 219 | Week 68 | | 07JUL2006 | 474 | | 3 | -9 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 222 | Week 76 | | 25AUG2006 | 523 | | 3 | -9 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 223 | Final visit | | 25AUG2006 | 523 | | 3 | -9 | Mildly | | Mildly | Mildly | 0 | 0 |
| E0094010 | 1 | At randomization | 0 | 02MAR2005 | -7 | | 20 | 0 | Markedly | | Moderately | Moderately | 1 | 4 |
| | 201 | Baseline | | 27JUN2005 | -7 | | 6 | 0 | Moderately | | Moderately | Mildly | 0 | 0 |
| | 223 | Week 4 | | 18JUL2005 | 22 | Y | 14 | 8 | Markedly | | Not at All | Moderately | 3 | 2 |
| | 223 | Final visit | | 18JUL2005 | 22 | Y | 14 | 8 | Markedly | | Not at All | Moderately | 3 | 2 |
| E0098003 | 1 | At randomization | 0 | 15DEC2004 | -7 | | 15 | 0 | Moderately | ###### | Moderately | Moderately | 7 | 9 |
| | 201 | Baseline | | 20JUL2005 | 1 | | 12 | 0 | Moderately | ###### | Moderately | Moderately | 6 | 6 |
| | 204 | Week 4 | | 20JUL2005 | 29 | | 12 | 18 | Moderately | ###### | Moderately | Moderately | 6 | 6 |
| | 206 | Week 8 | | 14SEP2005 | 57 | Y | 30 | 18 | Extremely | ###### | Extremely | Extremely | 6 | 1 |
| | 223 | Week 8 | | 21SEP2005 | 64 | Y | 24 | 12 | Markedly | ###### | Markedly | Markedly | 7 | 2 |
| | 223 | Final visit | | 21SEP2005 | 64 | Y | 24 | 12 | Markedly | ###### | Markedly | Markedly | 5 | 2 |
| E0100001 | 1 | At randomization | 0 | 22OCT2004 | -7 | | 24 | 0 | Markedly | | Markedly | Markedly | 7 | 0 |
| | 201 | At randomization | 0 | 02MAR2005 | -7 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792218

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| PLA / LI | E0100001 | 201 | Baseline | 02MAR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 4 | 16MAR2005 | 15 | Y | 13 | 13 | Moderately | | Mildly | Moderately | 2 | 4 |
| | | 223 | Final visit | 16MAR2005 | 15 | Y | 13 | 13 | Moderately | | Mildly | Moderately | 2 | 4 |
| | E0107009 | 1 | At randomization | 11MAR2005 | -5 | | 21 | 0 | Markedly | | Moderately | Moderately | 7 | 7 |
| | | 201 | Baseline | 21OCT2005 | -1 | | 3 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 21MAR2006 | 51 | | 3 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 8 | 18NOV2005 | 29 | | 16 | 13 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 223 | Week 8 | 06DEC2005 | 47 | Y | 16 | 13 | Mildly | | Mildly | Markedly | 2 | 1 |
| | | 223 | Final visit | 06DEC2005 | 47 | Y | 16 | 13 | Mildly | | Moderately | Markedly | 2 | 0 |
| | E0110008 | 1 | At randomization | 10FEB2005 | -7 | | 4 | 0 | Not at All | | Mildly | Mildly | 1 | 0 |
| | | 201 | Baseline | 13JUN2005 | 1 | | 3 | 3 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 201 | Baseline | 13JUN2005 | 1 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0110011 | 1 | At randomization | 12APR2005 | -6 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 06SEP2005 | 30 | | 6 | 0 | Not at All | | Mildly | Mildly | 2 | 2 |
| | | 223 | Week 8 | 29SEP2005 | 53 | Y | 10 | 0 | Moderately | | Mildly | Mildly | 3 | 3 |
| | | 223 | Final visit | 29SEP2005 | 53 | | 10 | 0 | Moderately | | Mildly | Mildly | 3 | 3 |
| | E0110015 | 1 | At randomization | 01SEP2005 | -7 | | 22 | 0 | Markedly | | Moderately | Extremely | 3 | 4 |
| | | 204 | Week 4 | 01FEB2006 | 28 | | 3 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 01MAR2006 | 58 | | 2 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 03APR2006 | 89 | | 2 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 208 | Week 16 | 02MAY2006 | 118 | | 2 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 210 | Week 28 | 07JUL2006 | 184 | | 7 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 223 | Week 32 | 24AUG2006 | 232 | | 7 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 232 | | 16 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0110016 | 1 | At randomization | 13SEP2005 | -8 | | 16 | 0 | Moderately | ### | Mildly | Markedly | 0 | 0 |
| | | 201 | Baseline | 21DEC2005 | 1 | | 1 | 0 | | ### | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 20JAN2006 | 31 | | 5 | 2 | | ### | Mildly | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a.=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792219

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0110016 | 206 | Week 8 | 24FEB2006 | 66 | | 0 | -3 | | # | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 24MAR2006 | 94 | | 2 | -1 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 208 | Week 16 | 21APR2006 | 122 | | 0 | -3 | | # | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 24 | 26MAY2006 | 157 | | 0 | -3 | | # | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 28 | 23JUN2006 | 185 | | 1 | -2 | | # | Not at All | Mildly | 0 | 0 |
| | | 211 | Week 32 | 21JUL2006 | 213 | | 3 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 221 | Week 36 | 21AUG2006 | 244 | | 2 | -1 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 244 | | 2 | -1 | Mildly | | Not at All | Mildly | 0 | 0 |
| | E0112002 | 1 | At randomization | 07MAR2005 | -7 | | 30 | | Extremely | | Extremely | Extremely | 7 | 7 |
| | | 201 | Baseline | 15MAR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 4 | 15APR2005 | 32 | Y | 0 | 0 | | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 15APR2005 | 32 | Y | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0112004 | 1 | At randomization | 11APR2005 | -7 | | 2 | | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 201 | Baseline | 19APR2005 | 1 | | 15 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 223 | Week 4 | 17MAY2005 | 29 | Y | 27 | 12 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 223 | Final visit | 17MAY2005 | 29 | Y | 27 | 12 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0112006 | 1 | At randomization | 05JUL2005 | -7 | | 21 | | Moderately | | Markedly | Moderately | 0 | 7 |
| | | 201 | Baseline | 12JUL2005 | 1 | | 18 | 0 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 204 | Week 4 | 14AUG2005 | 34 | Y | 20 | 2 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 223 | Week 4 | 21AUG2005 | 41 | | 27 | 9 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 223 | Final visit | 21AUG2005 | 41 | | 27 | 9 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0113003 | 1 | At randomization | 25APR2005 | -7 | | 2 | | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 201 | Baseline | 03MAY2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 31MAY2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 28JUN2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3752

CONFIDENTIAL
AZSER12792220

Page 222 of 337

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0113003 | 207 | Week 12 | 26JUL2005 | 85 | | 5 | 5 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 23AUG2005 | 113 | | 16 | 16 | Not at All | | Moderately | Extremely | 0 | 0 |
| | | 209 | Week 20 | 23SEP2005 | 144 | | 13 | 13 | Not at All | | Moderately | Markedly | 0 | 0 |
| | | 210 | Week 24 | 18OCT2005 | 169 | | 13 | 13 | Not at All | | Moderately | Markedly | 0 | 0 |
| | | 211 | Week 28 | 15NOV2005 | 197 | | 11 | 11 | Not at All | | Moderately | Moderately | 0 | 0 |
| | | 212 | Week 32 | 13DEC2005 | 225 | | 11 | 11 | Not at All | | Moderately | Moderately | 0 | 0 |
| | | 213 | Week 36 | 10JAN2006 | 253 | | 11 | 11 | Not at All | | Markedly | Moderately | 0 | 0 |
| | | 214 | Week 40 | 07FEB2006 | 281 | | 14 | 14 | Not at All | | Markedly | Markedly | 0 | 0 |
| | | 223 | Week 44 | 01MAR2006 | 303 | Y | 14 | 14 | Not at All | | Markedly | Markedly | 0 | 0 |
| | | 223 | Final visit | 01MAR2006 | 303 | Y | 14 | 14 | Not at All | | Markedly | Markedly | 0 | 0 |
| | E0113004 | 1 | At randomization | 23JUN2005 | -5 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 22SEP2005 | 1 | | 8 | | Not at All | | Moderately | Mildly | 0 | 0 |
| | | 201 | Week 4 | 18OCT2005 | 27 | | 8 | 0 | Not at All | | Moderately | Mildly | 0 | 0 |
| | | 204 | Week 8 | 15NOV2005 | 55 | | 4 | -4 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 12 | 13DEC2005 | 83 | | 2 | -6 | Not at All | | Mildly | Mildly | 0 | 3 |
| | | 207 | Week 16 | 10JAN2006 | 111 | | 0 | -8 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 208 | Week 20 | 07FEB2006 | 139 | Y | 3 | -5 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 24 | 28FEB2006 | 160 | Y | 12 | 4 | Not at All | | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | 28FEB2006 | 160 | Y | 12 | 4 | Not at All | | Moderately | Moderately | 0 | 0 |
| | E0115002 | 1 | At randomization | 05AUG2004 | -1 | | 19 | | Markedly | | Markedly | Moderately | 7 | 0 |
| | | 201 | Baseline | 22DEC2004 | 1 | | 12 | 0 | Extremely | | Mildly | Mildly | 5 | 5 |
| | | 201 | Week 4 | 22DEC2004 | 1 | | 12 | 0 | Extremely | | Mildly | Mildly | 5 | 5 |
| | | 204 | Week 8 | 12JAN2005 | 22 | | 24 | 12 | Extremely | | Markedly | Moderately | 5 | 5 |
| | | 206 | Week 12 | 16FEB2005 | 57 | | 18 | 6 | Markedly | | Moderately | Moderately | 5 | 5 |
| | | 207 | Week 16 | 17MAR2005 | 86 | | 17 | 5 | Extremely | | Markedly | Mildly | 5 | 5 |
| | | 223 | Week 16 | 11APR2005 | 111 | Y | 24 | 12 | Markedly | | Markedly | Markedly | 5 | 5 |
| | | 223 | Final visit | 11APR2005 | 111 | Y | 24 | 12 | Markedly | | Markedly | Markedly | 5 | 5 |
| | E0115006 | 1 | At randomization | 03MAY2005 | -7 | | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 201 | At randomization | 02AUG2005 | 1 | | 2 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792221

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0115006 | 201 | Baseline | 02AUG2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 25AUG2005 | 24 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 30SEP2005 | 60 | | 2 | 2 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 207 | Week 12 | 28OCT2005 | 88 | | 2 | 2 | Mildly | | Mildly | Not at All | 1 | 0 |
| | | 207 | Final visit | 28OCT2005 | 88 | | 2 | 2 | Mildly | | Mildly | Not at All | 1 | 0 |
| | E0118001 | 201 | At randomization | 12APR2004 | -9 | | 3 | | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 16AUG2004 | 1 | | 15 | 0 | Markedly | ## | Mildly | Moderately | 7 | 0 |
| | | 204 | Week 4 | 14SEP2004 | 30 | | 15 | 0 | Moderately | ## | Moderately | Moderately | 7 | 0 |
| | | 206 | Week 8 | 09NOV2004 | 86 | | 15 | 0 | Markedly | | Markedly | Moderately | 5 | 1 |
| | | 208 | Week 12 | 14DEC2004 | 121 | | 17 | 2 | Markedly | | Markedly | Moderately | 3 | 0 |
| | | 209 | Week 16 | 07JAN2005 | 145 | | 21 | 6 | Moderately | | Moderately | Moderately | 7 | 2 |
| | | 210 | Week 20 | 01FEB2005 | 170 | | 21 | 6 | Markedly | | Markedly | Markedly | 7 | 3 |
| | | 211 | Week 24 | 01MAR2005 | 198 | | 20 | 5 | Markedly | | Markedly | Moderately | * | 4 |
| | | 212 | Week 28 | 29MAR2005 | 226 | | 19 | 4 | Markedly | | Moderately | Moderately | * | 7 |
| | | 213 | Week 32 | 26APR2005 | 254 | | 12 | -3 | Mildly | | Moderately | Mildly | 1 | 1 |
| | | 214 | Week 36 | 17MAY2005 | 277 | | 14 | -1 | Markedly | | Moderately | Mildly | 7 | 5 |
| | | 215 | Week 40 | 28JUN2005 | 317 | | 16 | 1 | Markedly | | Moderately | Mildly | 7 | 5 |
| | | 216 | Week 44 | 22JUL2005 | 341 | | 22 | 7 | Markedly | | Markedly | Markedly | 5 | 7 |
| | | 217 | Week 48 | 19AUG2005 | 369 | | 20 | 5 | Moderately | | Moderately | Markedly | 5 | 5 |
| | | 218 | Week 52 | 22JUL2005 | 418 | | 21 | 6 | Markedly | | Moderately | Markedly | 7 | 7 |
| | | 219 | Week 68 | 01DEC2005 | 473 | | 24 | 9 | Markedly | | Markedly | Markedly | 0 | 5 |
| | | 220 | Week 76 | 27JAN2006 | 530 | Y | 14 | -1 | Moderately | | Moderately | Mildly | 0 | 5 |
| | | 221 | Week 84 | 21MAR2006 | 583 | Y | 23 | 8 | Markedly | | Markedly | Mildly | 0 | 7 |
| | | 223 | Final visit | 16MAY2006 | 639 | | 23 | 8 | Markedly | | Markedly | Markedly | 0 | 7 |
| | E0118011 | 101 | At randomization | 22JUL2004 | -7 | | 11 | | Moderately | | Mildly | Moderately | 1 | 1 |
| | | 201 | Baseline | 23NOV2004 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 16DEC2004 | 24 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792222

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / BIPOLAR I | E0118011 | 206 | Week 8 | 18JAN2005 | 57 | | 6 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 16FEB2005 | 86 | | 9 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 22MAR2005 | 120 | | 6 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 20 | 11APR2005 | 140 | | 6 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 11APR2005 | 140 | | 6 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0119008 | 1 | At randomization 0 | 19MAY2004 | -5 | | 8 | 0 | Mildly | # | Mildly | Mildly | 0 | 2 |
| | | 201 | Baseline | 24AUG2004 | 1 | | 12 | 0 | Mildly | | Moderately | Moderately | 0 | 2 |
| | | 204 | Week 4 | 22SEP2004 | 30 | | 24 | 12 | Markedly | | Markedly | Markedly | 0 | 6 |
| | | 206 | Week 8 | 20OCT2004 | 58 | | 1 | -11 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 12 | 17NOV2004 | 86 | | 0 | -12 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 17NOV2004 | 86 | | 0 | -12 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0119023 | 1 | At randomization 0 | 01NOV2004 | -7 | | 13 | 0 | Not at All | # | Moderately | Markedly | 0 | 5 |
| | | 201 | Baseline | 23FEB2005 | 1 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 201 | Week 4 | 23FEB2005 | 31 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Final visit | 25MAR2005 | 31 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0121003 | 1 | At randomization 0 | 22OCT2004 | -7 | | 12 | 0 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 16FEB2005 | 1 | | 11 | 0 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 204 | Week 4 | 16MAR2005 | 29 | | 2 | -9 | Not at All | # | Moderately | Moderately | 0 | 0 |
| | | 206 | Week 8 | 13APR2005 | 57 | | 4 | -7 | Not at All | # | Mildly | Not at All | 0 | 0 |
| | | 206 | Final visit | 13APR2005 | 57 | | 4 | -7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 10JUN2005 | 115 | | 0 | -11 | Not at All | # | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 11JUL2005 | 146 | | 6 | -5 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 24 | 08AUG2005 | 174 | | 14 | 3 | Not at All | | Moderately | Moderately | 0 | 0 |
| | E0123017 | 1 | At randomization 0 | 08FEB2005 | -7 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 2 |
| | | 201 | At randomization | 24AUG2005 | 1 | | 30 | 0 | Extremely | | Extremely | Extremely | 4 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE.

CONFIDENTIAL
AZSER12792223

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0123017 | 201 | Baseline | 24AUG2005 | 1 | | 30 | 0 | Extremely | | Extremely | Extremely | 4 | 0 |
| | | 223 | Week 4 | 14SEP2005 | 22 | Y | 5 | -25 | Not at All | | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | 14SEP2005 | 22 | Y | 5 | -25 | Not at All | | Moderately | Moderately | 0 | 0 |
| | E0123020 | 201 | At randomization | 09JUN2005 | -7 | | 5 | 0 | Not at All | # | Mildly | Mildly | 0 | 3 |
| | | 204 | Baseline | 17OCT2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 4 | 01NOV2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 8 | 12DEC2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 12 | 09JAN2006 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 16 | 06FEB2006 | 113 | | 1 | 1 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 210 | Week 20 | 06MAR2006 | 141 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 24 | 03APR2006 | 169 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 28 | 01MAY2006 | 197 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 01MAY2006 | 197 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0125002 | 201 | At randomization | 18MAY2005 | -6 | | 20 | 0 | Markedly | | Markedly | Moderately | 3 | 3 |
| | | 201 | Baseline | 23MAY2005 | -1 | | 9 | 0 | Mildly | | Mildly | Mildly | 2 | 2 |
| | | 204 | Week 4 | 23AUG2005 | 32 | | 19 | 10 | Markedly | | Markedly | Moderately | 2 | 4 |
| | | 223 | Week 8 | 05OCT2005 | 44 | Y | 21 | 12 | Markedly | | Markedly | Markedly | 3 | 3 |
| | | 223 | Final visit | 05OCT2005 | 44 | Y | 21 | 12 | Markedly | | Markedly | Markedly | 3 | 7 |
| | E0127019 | 201 | At randomization | 11MAY2005 | -6 | | 20 | 0 | Extremely | | Moderately | Moderately | 1 | 1 |
| | | 201 | Baseline | 06SEP2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 03OCT2005 | 28 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 02NOV2005 | 58 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 30NOV2005 | 86 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 28DEC2005 | 114 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 24JAN2006 | 150 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 24FEB2006 | 172 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 27MAR2006 | 203 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792224

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0127019 | 211 | Final visit | 27MAR2006 | 203 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0128004 | 1 | At randomization 0 | 03DEC2004 | -10 | | 14 | 0 | Moderately | | Moderately | Moderately | 1 | 1 |
| | | 201 | Baseline | 06APR2005 | 1 | | 14 | 0 | Moderately | | Moderately | Moderately | 3 | 2 |
| | | 201 | Week 4 | 06APR2005 | 1 | | 14 | 0 | Moderately | | Moderately | Moderately | 3 | 2 |
| | | 223 | Week 4 | 18APR2005 | 13 | Y | 21 | 7 | Markedly | | Markedly | Markedly | 6 | 6 |
| | | 223 | Final visit | 18APR2005 | 13 | Y | 21 | 7 | Markedly | | Markedly | Markedly | 6 | 6 |
| PLA / VAL | E0001012 | 1 | | 01DEC2004 | -5 | | 21 | -5 | 0 | # | Markedly | Markedly | 0 | 7 |
| | | 201 | At randomization | 23MAY2005 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 201 | Baseline | 23MAY2005 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 204 | Week 4 | 24JUN2005 | 33 | | 5 | -1 | 0 | # | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 19JUL2005 | 58 | | 5 | -1 | 0 | # | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 15AUG2005 | 85 | | 6 | 0 | 0 | # | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 13SEP2005 | 114 | | 0 | -6 | 0 | # | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 10OCT2005 | 141 | | 0 | -6 | 0 | # | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 07NOV2005 | 169 | | 3 | -3 | 0 | # | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 05DEC2005 | 197 | | 3 | -3 | 0 | # | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 03JAN2006 | 226 | | 3 | -3 | 0 | # | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 31JAN2006 | 254 | | 3 | -3 | 0 | # | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 24FEB2006 | 278 | | 3 | -3 | 0 | # | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 30MAR2006 | 311 | | 3 | -3 | 0 | # | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 25APR2006 | 338 | | 3 | -3 | 0 | # | Mildly | Mildly | 0 | 0 |
| | | 217 | Week 52 | 25MAY2006 | 368 | | 3 | -3 | 0 | # | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 56 | 10JUL2006 | 424 | | 3 | -3 | 0 | # | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 465 | | 0 | -6 | 0 | # | Not at All | Not at All | 0 | 0 |
| | E0001017 | 1 | At randomization | 18MAR2005 | -5 | | 20 | 0 | Moderately | | Moderately | Markedly | 3 | 3 |
| | | 201 | Baseline | 05OCT2005 | 1 | | | | 0 | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 02NOV2005 | 29 | | 17 | 17 | 0 | # | Not at All | Moderately | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792225

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT: PLA / VAL
DIAGNOSIS: BIPOLAR

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001017 | 206 | Week 8 | 02DEC2005 | 59 | | 6 | 6 | Not at All | # | Mildly | Mildly | 0 | 0 |
| | 207 | Week 12 | 27DEC2005 | 84 | | 11 | 11 | | # | Moderately | Moderately | 0 | 0 |
| | 208 | Week 16 | 24JAN2006 | 112 | | 8 | 8 | | # | Mildly | Moderately | 0 | 0 |
| | 209 | Week 20 | 22FEB2006 | 141 | | 12 | 12 | | # | Moderately | Moderately | 0 | 0 |
| | 210 | Week 24 | 22MAR2006 | 169 | | 9 | 9 | | # | Mildly | Mildly | 0 | 0 |
| | 211 | Week 28 | 19APR2006 | 197 | | 11 | 11 | | # | Mildly | Moderately | 0 | 0 |
| | 212 | Week 32 | 17MAY2006 | 225 | | 11 | 11 | | # | Mildly | Moderately | 0 | 0 |
| | 213 | Week 36 | 16JUN2006 | 255 | | 15 | 15 | Moderately | | Moderately | Moderately | 0 | 0 |
| | 214 | Week 40 | 11JUL2006 | 280 | Y | 15 | 15 | Moderately | | Moderately | Moderately | 0 | 0 |
| | 214 | Final visit | 11JUL2006 | 280 | | 15 | 15 | Moderately | | Moderately | Moderately | 0 | 0 |
| | 223 | Week 44 | 04AUG2006 | 304 | | 21 | 21 | Markedly | | Markedly | Markedly | 0 | 3 |
| E0001019 | 201 | At randomization | 02AUG2005 | -6 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | 201 | Baseline | 29NOV2005 | | | 2 | 0 | Not at All | | Mildly | Mildly | 1 | 1 |
| | 206 | Week 8 | 29NOV2005 | 57 | | 2 | 0 | Not at All | | Mildly | Mildly | 1 | 1 |
| | 207 | Week 16 | 23JAN2006 | 88 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 208 | Week 20 | 24FEB2006 | 115 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 209 | Week 24 | 20MAR2006 | 141 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 210 | Week 28 | 15MAY2006 | 168 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 211 | Week 32 | 20JUN2006 | 204 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 212 | Week 36 | 13JUL2006 | 227 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 213 | Week 40 | 24AUG2006 | 269 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Final visit | 24AUG2006 | 269 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0005010 | 201 | At randomization | 15APR2004 | -7 | | 27 | 0 | Markedly | | Extremely | Markedly | 4 | 4 |
| | 201 | Baseline | 17AUG2004 | 1 | | 5 | 0 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | 223 | Week 8 | 14OCT2004 | 59 | Y | 27 | 23 | Extremely | | Markedly | Markedly | 5 | 5 |
| | 223 | Final visit | 14OCT2004 | 59 | Y | 27 | 23 | Extremely | | Markedly | Markedly | 5 | 5 |
| E0005017 | 223 | Final visit | 11MAY2004 | -7 | | 2 | | Mildly | | Mildly | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792226

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005017 | 201 | At randomization | 02NOV2004 | 1 | | 0 | 0 | | # | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 02NOV2004 | 1 | | 0 | 0 | | # | Not at All | Not at All | 0 | 0 |
| | E0005020 | 1 | At randomization | 24MAY2004 | -8 | | 27 | 0 | Markedly | | Extremely | Extremely | 1 | 1 |
| | | 201 | Baseline | 18OCT2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 16NOV2004 | 30 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 1DEC2004 | 58 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 11JAN2005 | 86 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 08FEB2005 | 114 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 08MAR2005 | 142 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 05APR2005 | 170 | | 2 | 2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 211 | Week 28 | 02MAY2005 | 197 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 31MAY2005 | 226 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 28JUN2005 | 254 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 26JUL2005 | 282 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 22AUG2005 | 309 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 19SEP2005 | 337 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 17OCT2005 | 365 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 12DEC2005 | 421 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 68 | 06FEB2006 | 477 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 220 | Week 76 | 04APR2006 | 534 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 221 | Week 84 | 16JUN2006 | 592 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 222 | Week 92 | 27JUL2006 | 648 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 92 | 29AUG2006 | 681 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final Visit | 29AUG2006 | 681 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0005047 | 201 | At randomization | 07SEP2005 | -7 | | 16 | 0 | Moderately | | Markedly | Mildly | 0 | 0 |
| | | 201 | Baseline | 08MAR2005 | -1 | | 15 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 204 | Week 4 | 08MAR2005 | 29 | | 1 | -14 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 206 | Week 8 | 03MAY2005 | 57 | | 2 | -13 | Not at All | # | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 31MAY2005 | 85 | | 20 | 5 | Not at All | | Markedly | Moderately | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792227

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005047 | 208 | Week 16 | 30JUN2005 | 115 | | 12 | -3 | Mildly | | Extremely | Mildly | 4 | 5 |
| | | 209 | Week 20 | 28JUL2005 | 143 | | 14 | -1 | Markedly | | Moderately | Mildly | 0 | 0 |
| | | 210 | Week 24 | 31AUG2005 | 169 | | 21 | -6 | Markedly | | Markedly | Markedly | 0 | 0 |
| | | 211 | Week 28 | 20SEP2005 | 197 | | 17 | 2 | Markedly | | Mildly | Markedly | 0 | 0 |
| | | 212 | Week 32 | 18OCT2005 | 225 | | 10 | 2 | Mildly | | Markedly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 15NOV2005 | 253 | | 26 | -5 | Markedly | | Extremely | Markedly | 0 | 0 |
| | | 214 | Week 40 | 13DEC2005 | 281 | | 11 | -11 | Extremely | | Extremely | Extremely | 0 | 0 |
| | | 215 | Week 44 | 10JAN2006 | 309 | | 3 | -15 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 07FEB2006 | 337 | | 20 | -12 | Markedly | | Moderately | Markedly | 0 | 0 |
| | | 217 | Week 52 | 07MAR2006 | 365 | | 30 | 5 | Moderately | | Moderately | Extremely | 0 | 0 |
| | | 218 | Week 60 | 02MAY2006 | 421 | | 3 | 15 | Extremely | | Extremely | Mildly | 0 | 0 |
| | | 219 | Week 68 | 27JUN2006 | 477 | | 3 | -12 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 76 | 22AUG2006 | 533 | | 7 | -8 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 533 | | 7 | -8 | Moderately | | Mildly | Mildly | 0 | 0 |
| | E0005055 | 201 | At randomization 0 | 21SEP2004 | -7 | | 20 | 0 | Not at All | | Moderately | Markedly | 1 | 0 |
| | | 201 | Baseline | 18JAN2005 | 1 | | 1 | 0 | Not at All | | Not at All | Not at All | 1 | 0 |
| | | 206 | Week 4 | 16FEB2005 | 30 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 1 |
| | | 204 | Week 8 | 15MAR2005 | 57 | | 12 | 12 | Not at All | # | Moderately | Moderately | 0 | 5 |
| | | 207 | Week 12 | 12APR2005 | 85 | | 4 | 4 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 12MAY2005 | 115 | | 2 | 2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 07JUN2005 | 140 | | 2 | 2 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 210 | Week 24 | 07JUL2005 | 176 | ### | 2 | 1 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 211 | Week 28 | 11AUG2005 | 206 | | 1 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 36 | 13SEP2005 | 239 | | 0 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 213 | Week 40 | 11OCT2005 | 267 | | 6 | 6 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 223 | Week 44 | 08NOV2005 | 295 | Y | 6 | 6 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 223 | Final visit | 08NOV2005 | 295 | Y | 6 | 6 | Mildly | | Mildly | Mildly | 0 | 2 |
| | E0005058 | 201 | At randomization 0 | 14APR2005 | -11 | | 20 | 0 | Markedly | | Moderately | Markedly | 2 | 2 |
| | | 201 | Baseline | 17AUG2005 | -1 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 17AUG2005 | 1 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3760

CONFIDENTIAL
AZSER12792228

Listing 12.2.6-6    Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0005058 | 204 | Week 4 | 14SEP2005 | 29 | | 18 | 14 | Moderately | | Markedly | Moderately | 0 | 3 |
| | | 206 | Week 8 | 12OCT2005 | 57 | | 6 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 09NOV2005 | 85 | | 11 | 7 | Moderately | | Mildly | Moderately | 0 | 2 |
| | | 207 | Final visit | 09NOV2005 | 85 | | 11 | 7 | Moderately | | Mildly | Moderately | 2 | 2 |
| | E0005080 | 1 | At randomization | 19JUL2005 | -6 | | 19 | 0 | Moderately | | Mildly | Extremely | 1 | 2 |
| | | 201 | Baseline | 11APR2006 | 1 | | 3 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 201 | Baseline | 11APR2006 | 1 | | 3 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 223 | Week 4 | 01MAY2006 | 21 | Y | 25 | 22 | Markedly | | Markedly | Markedly | 1 | 2 |
| | | 223 | Final visit | 01MAY2006 | 21 | Y | 25 | 22 | Markedly | | Markedly | Markedly | 1 | 2 |
| | E0006008 | 1 | At randomization | 19MAY2004 | -7 | | 28 | 0 | Markedly | | Extremely | Extremely | 7 | 7 |
| | | 201 | Baseline | 18AUG2004 | 1 | | 21 | 0 | Markedly | | Markedly | Moderately | 5 | 6 |
| | | 201 | Baseline | 18AUG2004 | 1 | | 21 | 0 | Markedly | | Markedly | Moderately | 5 | 6 |
| | | 204 | Week 4 | 15SEP2004 | 29 | | 14 | -7 | Not at All | | Moderately | Moderately | 1 | 0 |
| | | 206 | Week 8 | 13OCT2004 | 57 | | 17 | -6 | Moderately | | Markedly | Moderately | 4 | 1 |
| | | 207 | Week 12 | 09NOV2004 | 84 | | 9 | -14 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 208 | Week 16 | 06DEC2004 | 111 | | 9 | -12 | Mildly | | Mildly | Moderately | 2 | 2 |
| | | 209 | Week 20 | 05JAN2005 | 139 | | 6 | -15 | Mildly | | Mildly | Mildly | 2 | 0 |
| | | 210 | Week 24 | 31JAN2005 | 167 | | 6 | -15 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 211 | Week 28 | 28FEB2005 | 195 | | 10 | -11 | Mildly | | Moderately | Moderately | 2 | 2 |
| | | 223 | Week 32 | 28MAR2005 | 223 | | 9 | -12 | Mildly | | Mildly | Mildly | 2 | 0 |
| | | 223 | Final visit | 28MAR2005 | 223 | | 9 | -12 | Mildly | | Mildly | Mildly | 2 | 0 |
| | E0006022 | 1 | At randomization | 03AUG2004 | -6 | | 21 | 0 | Markedly | | Moderately | Not at All | 1 | 1 |
| | | 201 | Baseline | 02NOV2004 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 02NOV2004 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 4 | 01DEC2004 | 30 | | 20 | 14 | Moderately | | Markedly | Markedly | 4 | 2 |
| | | 223 | Final visit | 01DEC2004 | 30 | | 20 | 14 | Moderately | | Markedly | Markedly | 4 | 2 |
| | E0006066 | 1 | At randomization | 01AUG2005 | -7 | | 20 | 0 | Moderately | | Extremely | Moderately | 5 | 3 |
| | | 201 | Baseline | 18APR2006 | 1 | | 9 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 201 | Baseline | 18APR2006 | 1 | | 9 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3761

CONFIDENTIAL
AZSER12792229

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0006066 | 204 | Week 4 | 16MAY2006 | 29 | | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 8 | 08JUN2006 | 52 | Y | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 08JUN2006 | 52 | Y | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0006067 | 1 | At randomization | 15AUG2005 | -7 | | 29 | | Extremely | | Markedly | Extremely | 5 | 4 |
| | | 201 | Baseline | 08FEB2006 | 1 | | 12 | 0 | Not at All | | Moderately | Markedly | 0 | 0 |
| | | 204 | Week 4 | 08MAR2006 | 29 | | 12 | 0 | Not at All | | Markedly | Markedly | 0 | 0 |
| | | 206 | Week 8 | 05APR2006 | 57 | | 14 | 0 | Not at All | | Markedly | Markedly | 0 | 0 |
| | | 207 | Week 12 | 03MAY2006 | 85 | | 0 | -12 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 31MAY2006 | 113 | | 0 | -12 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 28JUN2006 | 141 | | 0 | -12 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 26JUL2006 | 169 | | 0 | -12 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 28 | 29AUG2006 | 203 | | 15 | 3 | Not at All | | Moderately | Not at All | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 203 | | 15 | 3 | Not at All | | Moderately | Extremely | 0 | 0 |
| | E0007001 | 1 | At randomization | 11MAR2004 | -7 | | 22 | | Moderately | | Markedly | Markedly | 1 | 3 |
| | | 201 | Baseline | 08JUL2004 | 1 | | 4 | 0 | Mildly | | Not at All | Mildly | 1 | 1 |
| | | 204 | Week 4 | 05AUG2004 | 29 | | 4 | 0 | Mildly | | Not at All | Mildly | 1 | 1 |
| | | 223 | Week 4 | 09AUG2004 | 33 | Y | 17 | 13 | Moderately | | Moderately | Extremely | 1 | 5 |
| | | 223 | Final visit | 09AUG2004 | 33 | Y | 26 | 22 | Markedly | | Markedly | Extremely | 1 | 0 |
| | E0007011 | 1 | At randomization | 22APR2004 | -7 | | 17 | | Moderately | | Markedly | Moderately | 3 | 2 |
| | | 201 | Baseline | 29JUL2004 | 1 | | 8 | 0 | Mildly | | Moderately | Mildly | 1 | 1 |
| | | 201 | Baseline | 29JUL2004 | 1 | | 8 | 0 | Mildly | | Moderately | Mildly | 3 | 3 |
| | E0007012 | 1 | At randomization | 26APR2004 | -8 | | 23 | | Mildly | # | Markedly | Mildly | 5 | 0 |
| | | 201 | Baseline | 26AUG2004 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 26AUG2004 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 21OCT2004 | 57 | | 0 | -3 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 18NOV2004 | 85 | | 8 | 5 | Mildly | # | Mildly | Mildly | 0 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12792230

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0007012 | 208 | Week 16 | 16DEC2004 | 113 | | 14 | 11 | Moderately | | Moderately | Moderately | 0 | 6 |
| | | 209 | Week 20 | 13JAN2005 | 141 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 24 | 10FEB2005 | 169 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 10MAR2005 | 203 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 32 | 07APR2005 | 225 | Y | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 223 | Final visit | 07APR2005 | 225 | Y | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | E0008006 | 1 | At randomization | 28JUN2004 | 0 | | 0 | | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 01FEB2005 | -15 | | 29 | 0 | Extremely | | Extremely | Markedly | 0 | 2 |
| | | 206 | Week 8 | 22MAR2005 | 1 | | 29 | 0 | Markedly | | Extremely | Extremely | 4 | 4 |
| | | 207 | Week 12 | 26APR2005 | 50 | | 15 | -14 | Markedly | | Moderately | Extremely | 4 | 4 |
| | | 208 | Week 16 | 19MAY2005 | 85 | | 21 | -8 | Moderately | | Markedly | Moderately | 0 | 0 |
| | | 209 | Week 20 | 11JUL2005 | 108 | | 9 | -20 | Markedly | 0 | Moderately | Moderately | 0 | 0 |
| | | 210 | Week 24 | 19JUL2005 | 141 | | 6 | -23 | Mildly | | Mildly | Mildly | 0 | 3 |
| | | 211 | Week 28 | 16AUG2005 | 169 | | 15 | -14 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 212 | Week 32 | 15SEP2005 | 197 | | 11 | -18 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 213 | Week 36 | 10OCT2005 | 227 | | 21 | -8 | Mildly | | Markedly | Moderately | 0 | 1 |
| | | 214 | Week 40 | 09NOV2005 | 262 | | 6 | -23 | Moderately | | Mildly | Markedly | 0 | 1 |
| | | 215 | Week 44 | 08DEC2005 | 282 | | 15 | -14 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 216 | Week 48 | 03JAN2006 | 311 | | 6 | -23 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 217 | Week 52 | 31JAN2006 | 337 | | 6 | -23 | Markedly | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | 28MAR2006 | 365 | | 24 | -5 | Mildly | | Markedly | Not at All | 0 | 1 |
| | | 219 | Week 68 | 19MAY2006 | 421 | | 4 | -25 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 220 | Week 76 | 11JUL2006 | 473 | | 6 | -23 | Mildly | | Mildly | Moderately | 0 | 2 |
| | | 223 | Final visit | 05SEP2006 | 582 | | 6 | -23 | Mildly | | Mildly | Moderately | 0 | 2 |
| | E0008021 | 1 | At randomization | 11MAY2005 | -7 | | 20 | 0 | 0 | ### | Markedly | Moderately | 0 | 0 |
| | | 201 | Baseline | 31JAN2006 | -1 | | 14 | 0 | 0 | ### | Mildly | Moderately | 0 | 5 |
| | | 204 | Week 4 | 28FEB2006 | 29 | | 12 | -2 | Moderately | | Moderately | Moderately | 0 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.ist   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792231

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

Page 233 of 337

TREATMENT (BIPOLAR DIAGNOSIS): PLA / VAL

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008021 | 206 | Week 8 | 29MAR2006 | 58 | | 12 | -2 | 0 | # | Moderately | Moderately | 0 | 0 |
| | 207 | Week 12 | 26APR2006 | 86 | | 11 | -3 | Moderately | | Moderately | Mildly | 0 | 0 |
| | 208 | Week 16 | 31MAY2006 | 121 | | 14 | -1 | Moderately | | Moderately | Mildly | 0 | 2 |
| | 209 | Week 24 | 13JUL2006 | 164 | | 13 | -1 | Moderately | | Moderately | Moderately | 0 | 0 |
| | 210 | Week 24 | 25JUL2006 | 176 | | 14 | 1 | Moderately | | Moderately | Moderately | 0 | 0 |
| | 210 | Final visit | 25JUL2006 | 176 | | 14 | 1 | Moderately | | Moderately | Moderately | 0 | 0 |
| E0008029 | 201 | At randomization | 30AUG2005 | -7 | | 21 | 0 | 0 | # | Moderately | Markedly | 2 | 4 |
| | 201 | Baseline | 20DEC2005 | 1 | | 0 | 0 | 0 | # | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 22DEC2005 | 3 | | 0 | 0 | 0 | # | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | 10FEB2006 | 55 | | 0 | 0 | 0 | # | Not at All | Not at All | 0 | 0 |
| | 207 | Week 12 | 14MAR2006 | 83 | | 1 | 1 | Mildly | | Not at All | Not at All | 0 | 0 |
| | 208 | Week 16 | 11APR2006 | 111 | | 0 | 0 | 0 | # | Not at All | Not at All | 0 | 0 |
| | 209 | Week 20 | 01MAY2006 | 133 | | 23 | 23 | Markedly | # | Not at All | Markedly | 5 | 0 |
| | 210 | Week 24 | 01JUN2006 | 162 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 211 | Week 28 | 28JUN2006 | 189 | | 0 | 0 | 0 | # | Not at All | Not at All | 0 | 0 |
| | 223 | Week 32 | 02AUG2006 | 224 | Y | 13 | 13 | Moderately | | Moderately | Markedly | 0 | 0 |
| | 223 | Final visit | 02AUG2006 | 224 | Y | 13 | 13 | Moderately | | Mildly | Mildly | 0 | 0 |
| E0010006 | 201 | At randomization | 16JUN2004 | -2 | | 28 | 0 | Extremely | | Markedly | Extremely | 2 | 7 |
| | 201 | Baseline | 07JAN2005 | 9 | | 9 | 0 | Mildly | # | Mildly | Mildly | 2 | 2 |
| | 223 | Week 4 | 17JAN2005 | 11 | Y | 27 | 18 | Markedly | # | Markedly | Markedly | 7 | 7 |
| | 223 | Final visit | 17JAN2005 | 11 | Y | 27 | 18 | Markedly | # | Markedly | Markedly | 7 | 7 |
| E0016025 | 201 | At randomization | 16MAY2005 | -4 | | 27 | 0 | Extremely | | Markedly | Markedly | 2 | 7 |
| | 201 | Baseline | 30DEC2005 | 1 | | 14 | 0 | Moderately | | Moderately | Mildly | 2 | 2 |
| | 223 | Week 4 | 13JAN2006 | 15 | Y | 19 | 5 | Moderately | | Markedly | Moderately | 2 | 2 |
| | 223 | Final visit | 13JAN2006 | 15 | Y | 19 | 5 | Moderately | | Markedly | Moderately | 2 | 2 |
| E0018019 | 1 | Final visit | 06OCT2004 | -7 | | 27 | 0 | Extremely | | Extremely | Markedly | 7 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792232

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0018019 | 201 | At randomization | 02FEB2005 | 1 | | 24 | 0 | Extremely | | Markedly | Markedly | 7 | 0 |
| | | 201 | Baseline | 02FEB2005 | 15 | | 24 | 0 | Extremely | | Markedly | Markedly | 7 | 0 |
| | | 201 | Week 4 | 16FEB2005 | 15 | Y | 26 | 2 | Extremely | | Markedly | Markedly | 7 | 5 |
| | | 223 | Final visit | 16FEB2005 | 15 | Y | 26 | 2 | Extremely | | Markedly | Markedly | 7 | 5 |
| | E0018024 | 1 | At randomization | 27OCT2004 | -13 | | 20 | 0 | Not at All | | Extremely | Extremely | 0 | 0 |
| | | 201 | Baseline | 16FEB2005 | 1 | | 7 | 0 | Not at All | | Markedly | Not at All | 0 | 0 |
| | | 201 | Week 4 | 16FEB2005 | 1 | | 7 | 0 | Not at All | | Markedly | Not at All | 0 | 0 |
| | | 223 | Week 4 | 03MAR2005 | 16 | Y | 4 | -3 | Mildly | | Mildly | Not at All | 3 | 3 |
| | | 223 | Final visit | 03MAR2005 | 16 | Y | 4 | -3 | Mildly | | Mildly | Not at All | 3 | 3 |
| | E0018036 | 1 | At randomization | 30AUG2005 | -7 | | 20 | 0 | Extremely | | Moderately | Moderately | 7 | 5 |
| | | 201 | Baseline | 11JAN2006 | 1 | | 0 | 0 | 0 | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 11JAN2006 | 1 | | 0 | 0 | 0 | # | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 09FEB2006 | 30 | | 0 | 0 | 0 | # | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 09MAR2006 | 58 | | 0 | 0 | 0 | # | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 05APR2006 | 85 | | 0 | 0 | 0 | # | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 04MAY2006 | 114 | | 0 | 0 | 0 | # | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 01JUN2006 | 142 | | 0 | 0 | 0 | # | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 28JUN2006 | 169 | | 0 | 0 | 0 | # | Not at All | Not at All | 0 | 0 |
| | | | Week 32 | 26JUL2006 | 197 | | 0 | 0 | 0 | | Not at All | Not at All | 0 | 0 |
| | | 223 | | 22AUG2006 | 224 | | 0 | 0 | 0 | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 224 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0020015 | 1 | At randomization | 27APR2004 | -6 | | 7 | 0 | Mildly | | Not at All | Moderately | 2 | 2 |
| | | 201 | Baseline | 20SEP2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 20SEP2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 18OCT2004 | 29 | | 2 | 2 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 207 | Week 12 | 15NOV2004 | 57 | | 0 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 208 | Week 16 | 13DEC2004 | 85 | | 10 | 10 | Moderately | | Not at All | Mildly | 0 | 0 |
| | | 209 | Week 20 | 10JAN2005 | 113 | | 6 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 07FEB2005 | 141 | Y | 24 | 24 | Markedly | | Markedly | Markedly | 2 | 2 |
| | | | Week 24 | 07MAR2005 | 169 | Y | 7 | 7 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792233

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

Page 235 of 337

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020015 | 210 | Final visit | 07MAR2005 | 169 | Y | 7 | 7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0020045 | 201 | At randomization | 21JUN2004 | -7 | | 15 | 0 | Moderately | | Moderately | Moderately | 7 | 1 |
| | | 201 | Baseline | 18NOV2004 | -1 | | 11 | 0 | Mildly | | Moderately | Moderately | 0 | 2 |
| | | 204 | Week 4 | 18NOV2004 | 1 | | 11 | 0 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 206 | Week 8 | 15DEC2004 | 28 | | 7 | -4 | Mildly | | Mildly | Mildly | 0 | 5 |
| | | 223 | Week 12 | 31JAN2005 | 57 | | 0 | -11 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 31JAN2005 | 75 | | 0 | -11 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0020049 | 201 | At randomization | 01JUL2004 | -6 | | 23 | 0 | Mildly | | Extremely | Extremely | 0 | 1 |
| | | 201 | Baseline | 06DEC2004 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 06DEC2004 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 04JAN2005 | 30 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 01FEB2005 | 58 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 28FEB2005 | 85 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 20 | 29MAR2005 | 114 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 24 | 26APR2005 | 142 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 24MAY2005 | 170 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Final visit | 24MAY2005 | 170 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0020053 | 201 | At randomization | 09JUL2004 | -11 | | 13 | 0 | Mildly | | Mildly | Moderately | 2 | 3 |
| | | 201 | Baseline | 28JAN2005 | 1 | | 6 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 28JAN2005 | 1 | | 6 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 24FEB2005 | 28 | | 19 | 13 | Moderately | | Mildly | Mildly | 0 | 5 |
| | | 207 | Week 12 | 22MAR2005 | 55 | | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 5 |
| | | 208 | Week 16 | 22APR2005 | 85 | | 24 | 18 | Markedly | | Markedly | Moderately | 0 | 5 |
| | | 209 | Week 20 | 20MAY2005 | 113 | Y | 13 | 7 | Mildly | | Moderately | Moderately | 1 | 3 |
| | | 210 | Week 24 | 17JUN2005 | 141 | | 16 | 10 | Moderately | | Markedly | Markedly | 0 | 3 |
| | | 223 | Final visit | 15JUL2005 | 169 | Y | 11 | 5 | Mildly | | Mildly | Markedly | 1 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792234

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0020060 | 1 | At randomization | 09AUG2004 | -10 | | 24 | 0 | Markedly | # | Markedly | Markedly | 5 | 0 |
| | | 201 | Baseline | 31JAN2005 | 1 | | 8 | 0 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 01MAR2005 | 30 | | 18 | 10 | Moderately | | Moderately | Moderately | 3 | 1 |
| | | 223 | Week 8 | 15MAR2005 | 44 | Y | 20 | 12 | Markedly | | Markedly | Moderately | 3 | 4 |
| | | 223 | Final visit | 15MAR2005 | 44 | Y | 20 | 12 | Markedly | | Markedly | Moderately | 3 | 4 |
| | E0020075 | 1 | At randomization | 05NOV2004 | -10 | | 7 | 0 | Mildly | | Moderately | Mildly | 1 | 2 |
| | | 201 | Baseline | 08MAR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 06APR2005 | 30 | Y | 7 | 7 | Mildly | | Mildly | Mildly | 1 | 3 |
| | | 223 | Final visit | 06APR2005 | 30 | Y | 7 | 7 | Mildly | | Mildly | Mildly | 1 | 3 |
| | E0020088 | 1 | At randomization | 23MAR2005 | -5 | | 30 | 0 | Extremely | | Extremely | Extremely | 3 | 4 |
| | | 201 | Baseline | 08NOV2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 06DEC2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 03JAN2006 | 57 | | 17 | 17 | Markedly | | Moderately | Moderately | 0 | 5 |
| | | 223 | Week 12 | 31JAN2006 | 85 | Y | 24 | 24 | Markedly | | Markedly | Markedly | 5 | 5 |
| | | 223 | Final visit | 31JAN2006 | 85 | Y | 24 | 24 | Markedly | | Markedly | Markedly | 5 | 5 |
| | E0021006 | 1 | At randomization | 29JUN2004 | -7 | | 13 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 26OCT2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 23NOV2004 | 29 | | 5 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 22DEC2004 | 58 | | 3 | 3 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 207 | Week 12 | 19JAN2005 | 85 | | 4 | 4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 15FEB2005 | 113 | | 1 | 1 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 15MAR2005 | 141 | | 1 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 12APR2005 | 169 | | 1 | 1 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 10MAY2005 | 197 | | 1 | 1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 07JUN2005 | 225 | | 1 | 1 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 213 | Week 36 | 05JUL2005 | 253 | | 3 | 3 | Mildly | # | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792235

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0021006 | 214 | Week 40 | 02AUG2005 | | 281 | 2 | 2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 215 | Week 44 | 30AUG2005 | | 309 | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 27SEP2005 | | 337 | 4 | 4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 217 | Week 52 | 25OCT2005 | | 365 | 4 | 4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | 20DEC2005 | | 421 | 4 | 4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 219 | Week 68 | 14FEB2006 | | 477 | 4 | 4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 220 | Week 76 | 11APR2006 | | 533 | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 221 | Week 84 | 06JUN2006 | | 589 | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 222 | Week 92 | 01AUG2006 | | 645 | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 92 | 25AUG2006 | | 669 | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 25AUG2006 | | 669 | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0022003 | 201 | At randomization | 19MAY2004 | 0 | -7 | 17 | 0 | Moderately | | Moderately | Markedly | 0 | 3 |
| | | 204 | Baseline | 10DEC2004 | | -1 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 205 | Week 4 | 10DEC2004 | | 1 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 07JAN2005 | | 26 | 5 | 5 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 207 | Week 12 | 08FEB2005 | | 61 | 2 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Final visit | 01MAR2005 | | 82 | 2 | 2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | E0022005 | 201 | At randomization | 09AUG2004 | 0 | -7 | 12 | 0 | Moderately | | Mildly | Moderately | 0 | 3 |
| | | 204 | Baseline | 03JAN2005 | | 1 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 205 | Week 4 | 03JAN2005 | | 1 | 1 | 1 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 28JAN2005 | | 26 | 5 | 4 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 206 | Week 12 | 25FEB2005 | | 54 | 4 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Final visit | 25FEB2005 | | 54 | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | E0022025 | 201 | At randomization | 19JUL2005 | 0 | -6 | 28 | | Extremely | | Extremely | Markedly | 6 | 7 |
| | | 201 | Baseline | 15DEC2005 | | 1 | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 15DEC2005 | | 1 | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 09FEB2006 | | 22 | 18 | 15 | 0 | ### | Moderately | Moderately | 5 | 0 |
| | | 207 | Week 12 | 09MAR2006 | | 57 | 17 | 14 | 0 | ### | Moderately | Moderately | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3768

CONFIDENTIAL
AZSER12792236

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0022025 | 208 | Week 16 | 05APR2006 | 112 | | 12 | 9 | | 0 # | Moderately | Mildly | 0 | 2 |
| | | 209 | Week 20 | 11MAY2006 | 148 | | 8 | 5 | | 0 ## | Mildly | Mildly | 0 | 5 |
| | | 210 | Week 24 | 08JUN2006 | 169 | | 0 | -3 | | 0 ## | Not at All | Not at All | 0 | 0 |
| | | 210 | Final visit | 08JUN2006 | 169 | | 0 | -3 | | 0 ## | Not at All | Not at All | 0 | 0 |
| | E0024011 | 1 | At randomization | 04AUG2004 | -7 | | 21 | 0 | Markedly | | Markedly | Markedly | 4 | 7 |
| | | 201 | Baseline | 11JAN2005 | 1 | | 5 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 21JAN2005 | 1 | | 5 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 8 | 18FEB2005 | 29 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 22MAR2005 | 61 | | 17 | -5 | Not at All | | Moderately | Not at All | 0 | 3 |
| | | 223 | | 19APR2005 | 89 | Y | 18 | 12 | Moderately | | Moderately | Moderately | 0 | 3 |
| | | 223 | Final visit | 22APR2005 | 92 | Y | 18 | 13 | Moderately | | Moderately | Markedly | 0 | 3 |
| | E0024012 | 1 | At randomization | 18AUG2004 | -7 | | 24 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 06APR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 06APR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 04MAY2005 | 29 | | 0 | 1 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 223 | Week 8 | 08JUN2005 | 64 | | 1 | 1 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 223 | Final visit | 08JUN2005 | 64 | | 1 | 1 | Not at All | | Mildly | Not at All | 0 | 0 |
| | E0024017 | 1 | At randomization | 24SEP2004 | -7 | | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 19JAN2005 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 16FEB2005 | 29 | | 0 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 15MAR2005 | 63 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 12MAY2005 | 87 | | 0 | -3 | Not at All | 0 | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 17MAY2005 | 119 | | 0 | -3 | | ### | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 15JUL2005 | 148 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 13JUL2005 | 176 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | | 10AUG2005 | 204 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Final visit | 10AUG2005 | 204 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.ist   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792237

Page 239 of 337

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0024025 | 1 | At randomization | 02NOV2004 | -7 | | 28 | 0 | Extremely | | Extremely | Markedly | 6 | 6 |
| | | 201 | Baseline | 21APR2005 | 1 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 20MAY2005 | 30 | | 1 | -3 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 8 | 22JUN2005 | 63 | | 1 | -3 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 206 | Final visit | 22JUN2005 | 63 | | 1 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0024030 | 1 | At randomization | 02DEC2004 | -5 | | 19 | 0 | Moderately | | Moderately | Markedly | 1 | 7 |
| | | 201 | Baseline | 19AUG2005 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Week 4 | 19AUG2005 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 204 | Week 8 | 02SEP2005 | 22 | | 1 | -2 | Not at All | | Not at All | Mildly | 0 | 1 |
| | | 206 | Week 12 | 05OCT2005 | 49 | | 10 | 7 | Mildly | | Mildly | Mildly | 1 | 2 |
| | | 207 | Week 16 | 08NOV2005 | 82 | | 11 | 8 | Mildly | | Moderately | Mildly | 2 | 2 |
| | | 208 | Week 20 | 30NOV2005 | 104 | | 6 | 3 | Not at All | | Moderately | Mildly | 3 | 1 |
| | | 209 | Week 24 | 07DEC2005 | 131 | | 7 | 4 | Mildly | | Mildly | Mildly | 3 | 0 |
| | | 210 | Week 28 | 17JAN2006 | 166 | | 6 | 3 | Mildly | | Mildly | Mildly | 4 | 0 |
| | | 211 | Week 32 | 08MAR2006 | 202 | | 7 | 4 | Mildly | | Mildly | Mildly | 4 | 0 |
| | | 212 | Week 36 | 05APR2006 | 230 | | 7 | 4 | Mildly | | Mildly | Mildly | 4 | 0 |
| | | 213 | Week 40 | 03MAY2006 | 252 | | 7 | 4 | Mildly | | Mildly | Mildly | 4 | 0 |
| | | 214 | Week 44 | 31MAY2006 | 286 | | 7 | 4 | Mildly | | Mildly | Mildly | 3 | 0 |
| | | 215 | Week 48 | 29JUN2006 | 315 | | 6 | 3 | Mildly | | Mildly | Mildly | 3 | 0 |
| | | 216 | Week 52 | 27JUL2006 | 343 | | 6 | 3 | Mildly | | Mildly | Mildly | 3 | 0 |
| | | 223 | Final visit | 24AUG2006 | 371 | | 6 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0024038 | 1 | At randomization | 09MAR2005 | -7 | | 25 | 0 | Markedly | | Markedly | Markedly | 3 | 3 |
| | | 201 | Baseline | 09SEP2005 | 1 | | 16 | 0 | Markedly | | Moderately | Moderately | 2 | 2 |
| | | 201 | Week 4 | 07OCT2005 | 29 | | 14 | -2 | Moderately | | Moderately | Moderately | 1 | 2 |
| | | 204 | Week 8 | 09NOV2005 | 62 | | 14 | -2 | Moderately | | Moderately | Moderately | 0 | 4 |
| | | 223 | Final visit | 09NOV2005 | 62 | | 14 | -2 | Moderately | | Moderately | Moderately | 0 | 4 |
| | E0026006 | 1 | | 28JUN2004 | -8 | | 15 | 0 | Not at All | | Moderately | Markedly | 4 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3770

CONFIDENTIAL
AZSER12792238

Listing 12.2.6-6     Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0026006 | 201 | At randomization | 15MAR2005 | 1 | | 7 | 0 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 201 | Baseline | 15MAR2005 | 1 | | 7 | 0 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 204 | Week 4 | 12APR2005 | 29 | | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 8 | 10MAY2005 | 57 | Y | 25 | 18 | Extremely | | Markedly | Markedly | 6 | 6 |
| | | 223 | Final visit | 10MAY2005 | 57 | Y | 25 | 18 | Extremely | | Markedly | Markedly | 6 | 6 |
| | E0026019 | 201 | At randomization | 06JAN2005 | -7 | | 18 | 0 | Mildly | # | Markedly | Moderately | 0 | 2 |
| | | 201 | Baseline | 20SEP2005 | -1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 204 | Week 4 | 20SEP2005 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 206 | Week 8 | 18OCT2005 | 29 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 207 | Week 12 | 15NOV2005 | 57 | | 4 | -1 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 208 | Week 16 | 13DEC2005 | 85 | | 2 | -1 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 209 | Week 20 | 10JAN2006 | 113 | | 2 | -1 | Not at All | | Mildly | Mildly | 0 | 1 |
| | | 210 | Week 24 | 07FEB2006 | 141 | | 2 | -1 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 223 | Week 28 | 07MAR2006 | 169 | Y | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 04APR2006 | 197 | Y | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0026024 | 201 | At randomization | 19SEP2005 | -7 | | 15 | 0 | Markedly | | Moderately | Mildly | 3 | 5 |
| | | 201 | Baseline | 06DEC2005 | -1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 20DEC2005 | 15 | Y | 25 | 25 | Markedly | | Extremely | Markedly | 0 | 7 |
| | | 223 | Final visit | 20DEC2005 | 15 | Y | 25 | 25 | Markedly | | Extremely | Markedly | 0 | 7 |
| | E0026034 | 201 | At randomization | 13SEP2005 | -7 | | 23 | 0 | | #### | Markedly | Markedly | 6 | 6 |
| | | 201 | Baseline | 30MAY2006 | -1 | | 0 | 0 | | # | Not at All | Not at All | 0 | 1 |
| | | 204 | Week 4 | 27JUN2006 | 29 | Y | 26 | 26 | | #### | Not at All | Markedly | 0 | 0 |
| | | 204 | Final visit | 27JUN2006 | 29 | Y | 26 | 26 | | #### | Markedly | Markedly | 6 | 0 |
| | E0029007 | 201 | At randomization | 13APR2004 | -7 | | 24 | 0 | Markedly | | Markedly | Markedly | 0 | 0 |
| | | 201 | Baseline | 06OCT2004 | -1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792239

Page 241 of 337

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0029007 | 223 | Week 4 | 03NOV2004 | 29 | Y | 12 | 12 | Moderately | | Mildly | Mildly | 1 | 3 |
| | E0029007 | 223 | Final visit | 03NOV2004 | 29 | Y | 12 | 12 | Moderately | | Mildly | Mildly | 1 | 3 |
| | E0029008 | 1 | At randomization | 28APR2004 | -7 | | | 0 | Moderately | | Moderately | Markedly | 1 | 1 |
| | | 201 | Baseline | 22SEP2004 | 1 | | 17 | 0 | Moderately | | Moderately | Moderately | 0 | 1 |
| | | 201 | Week 4 | 22SEP2004 | 1 | | 16 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 206 | Week 8 | 22OCT2004 | 36 | | 16 | 3 | Moderately | | Moderately | Markedly | 3 | 5 |
| | | 207 | Week 12 | 22NOV2004 | 62 | | 19 | -2 | Moderately | | Moderately | Moderately | 1 | 1 |
| | | 208 | Week 16 | 14DEC2004 | 84 | | 14 | -6 | Moderately | | Mildly | Mildly | 1 | 3 |
| | | 209 | Week 20 | 12JAN2005 | 113 | | 19 | 2 | Moderately | | Mildly | Moderately | 1 | 3 |
| | | 210 | Week 24 | 09FEB2005 | 141 | | 10 | -6 | Markedly | | Markedly | Markedly | 1 | 3 |
| | | 211 | Week 28 | 10MAR2005 | 170 | | 18 | 2 | Markedly | | Markedly | Markedly | 0 | 1 |
| | | 212 | Week 32 | 14APR2005 | 205 | | 21 | 5 | Mildly | | Markedly | Moderately | 5 | 2 |
| | | 213 | Week 36 | 04MAY2005 | 225 | | 12 | -4 | Markedly | | Mildly | Moderately | 0 | 2 |
| | | 214 | Week 40 | 08JUN2005 | 260 | | 12 | -4 | Moderately | | Mildly | Markedly | 0 | 2 |
| | | 215 | Week 44 | 07JUL2005 | 289 | | 12 | 5 | Moderately | | Markedly | Markedly | 1 | 2 |
| | | 216 | Week 48 | 10AUG2005 | 323 | | 21 | -7 | 0 | # | Mildly | Mildly | 1 | 2 |
| | | 217 | Week 52 | 24AUG2005 | 337 | | 9 | 4 | Mildly | | Mildly | Mildly | 1 | 7 |
| | | 218 | Week 60 | 28SEP2005 | 372 | | 20 | -7 | Mildly | | Markedly | Markedly | 2 | 7 |
| | | 219 | Week 68 | 17NOV2005 | 422 | | 23 | -7 | Markedly | | Mildly | Markedly | 2 | 2 |
| | | 220 | Week 76 | 11JAN2006 | 477 | | 16 | -7 | Mildly | | Moderately | Moderately | 0 | 2 |
| | | 221 | Week 84 | 08MAR2006 | 533 | | 7 | -10 | Moderately | | Mildly | Mildly | 0 | 2 |
| | | 222 | Week 92 | 03MAY2006 | 589 | | 7 | -9 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 223 | Week 104 | 05JUL2006 | 652 | | 7 | -9 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 223 | Final visit | 31AUG2006 | 709 | | 7 | -9 | Mildly | | Mildly | Mildly | 0 | 2 |
| | E0029020 | 0 | At randomization | 20MAY2004 | -7 | | 27 | | Extremely | | Extremely | Markedly | 2 | 6 |
| | | 201 | Baseline | 16NOV2004 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Week 4 | 16NOV2004 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 10JAN2005 | 56 | | 2 | -1 | Mildly | | Mildly | Not At All | 0 | 1 |
| | | 207 | Week 12 | 21FEB2005 | 98 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792240

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| PLA / VAL | E0029020 | 208 | Week 16 | 08MAR2005 | 113 | | 4 | 1 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 208 | Final visit | 08MAR2005 | 113 | | 4 | 1 | Not at All | | Mildly | Mildly | 0 | 0 |
| | E0029024 | 1 | At randomization 0 | 03JUN2004 | -7 | | 24 | 0 | Markedly | | Extremely | Markedly | 0 | 0 |
| | | 201 | Baseline | 01DEC2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 01DEC2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 30DEC2004 | 30 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 3 |
| | | 206 | Week 8 | 26JAN2005 | 57 | | 10 | 10 | Moderately | | Moderately | Moderately | 0 | 3 |
| | | 207 | Week 12 | 23FEB2005 | 85 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 29MAR2005 | 119 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 20APR2005 | 141 | | 4 | 4 | Not at All | | Not at All | Not at All | 0 | 2 |
| | | 223 | Week 20 | 27APR2005 | 148 | Y | 4 | 4 | Mildly | | Mildly | Markedly | 0 | 0 |
| | | 223 | Final visit | 27APR2005 | 148 | Y | 4 | 4 | Mildly | | Mildly | Mildly | 0 | 2 |
| | E0029040 | 1 | At randomization 0 | 29JUL2004 | -6 | | 24 | 0 | Markedly | | Markedly | Markedly | 2 | 3 |
| | | 201 | Baseline | 16FEB2005 | -1 | | 1 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 201 | Baseline | 16FEB2005 | 1 | | 1 | 1 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 17MAR2005 | 30 | | 11 | 10 | Mildly | | Moderately | Moderately | 0 | 3 |
| | | 206 | Week 8 | 13APR2005 | 57 | | 1 | -1 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 207 | Week 12 | 11MAY2005 | 85 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 09JUN2005 | 114 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 06JUL2005 | 141 | | 8 | -1 | Not at All | | Moderately | Moderately | 0 | 0 |
| | | 210 | Week 24 | 03AUG2005 | 169 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 31AUG2005 | 197 | | 8 | -1 | Not at All | | Not at All | Moderately | 0 | 0 |
| | | 212 | Week 32 | 28SEP2005 | 225 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 31OCT2005 | 258 | | 8 | -1 | Not at All | | Not at All | Moderately | 0 | 0 |
| | | 214 | Week 40 | 30NOV2005 | 281 | | 8 | -1 | Not at All | | Not at All | Markedly | 0 | 0 |
| | | 215 | Week 44 | 21DEC2005 | 309 | | 13 | 12 | Moderately | | Moderately | Markedly | 0 | 0 |
| | | 216 | Week 48 | 18JAN2006 | 337 | | 10 | 9 | Extremely | | Mildly | Not at All | 0 | 0 |
| | | 217 | Week 52 | 15FEB2006 | 365 | | 1 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 15MAR2006 | 422 | | 1 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 68 | 08JUN2006 | 478 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 76 | 10JUL2006 | 510 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792241

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR R DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0029040 | 223 | Final visit 0 | 10JUL2006 | 510 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0029049 | 1 | At randomization 0 | | | | | | | | | | | |
| | | 201 | Baseline | 19AUG2004 | -7 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 20DEC2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 205 | Week 8 | 17JAN2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 12 | 15FEB2005 | 58 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 16 | 15MAR2005 | 86 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 20 | 19APR2005 | 121 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 14JUN2005 | 177 | | 2 | 2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 05JUL2005 | 198 | | 2 | 2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 02AUG2005 | 226 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 30AUG2005 | 254 | Y | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 44 | 10OCT2005 | 295 | Y | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 10OCT2005 | 295 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0030007 | 1 | At randomization | 05NOV2004 | -17 | | 22 | 0 | Markedly | | Extremely | Moderately | 2 | 1 |
| | | 201 | Baseline | 19APR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 19APR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 205 | Week 8 | 27MAY2005 | 39 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 8 | 15JUN2005 | 58 | Y | 19 | 19 | Moderately | | Moderately | Markedly | 0 | 0 |
| | | 223 | Final visit | 15JUN2005 | 58 | Y | 19 | 19 | Moderately | | Moderately | Markedly | 0 | 0 |
| | E0031006 | 1 | At randomization 0 | 25MAR2004 | -7 | | 27 | 0 | Markedly | | Markedly | Markedly | 5 | 5 |
| | | 201 | Baseline | 10NOV2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 10NOV2004 | 28 | | 3 | 3 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 8 | 04JAN2005 | 56 | | 3 | 3 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 01FEB2005 | 84 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 01MAR2005 | 112 | | 12 | 12 | Mildly | | Moderately | Moderately | 4 | 4 |
| | | 209 | Week 20 | 29MAR2005 | 140 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 26APR2005 | 168 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 24MAY2005 | 196 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792242

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0031006 | 212 | Week 32 | | 21JUN2005 | 224 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | | 19JUL2005 | 252 | 9 | 9 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 214 | Week 40 | | 16AUG2005 | 280 | 9 | 9 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 215 | Week 44 | | 13SEP2005 | 308 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | | 11OCT2005 | 336 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | | 08NOV2005 | 364 | 6 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | | 09JAN2006 | 421 | 6 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | Y | 09JAN2006 | 426 | 24 | 24 | Markedly | | Markedly | Markedly | 5 | 5 |
| | | 223 | Final visit | Y | 09JAN2006 | 426 | 24 | 24 | Markedly | | Markedly | Markedly | 5 | 5 |
| | E0031011 | 201 | At randomization | | 29APR2004 | -13 | 13 | 0 | Moderately | | Mildly | Moderately | 1 | 3 |
| | | 201 | Baseline | | 11OCT2004 | 1 | 16 | 0 | Moderately | | Moderately | Moderately | 1 | 2 |
| | | 204 | Week 4 | | 11OCT2004 | 1 | 16 | 0 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 205 | Week 8 | | 08NOV2004 | 29 | 19 | 3 | Markedly | | Moderately | Moderately | 2 | 3 |
| | | 206 | Week 8 | Y | 07DEC2004 | 58 | 28 | 12 | Extremely | | Extremely | Markedly | 3 | 3 |
| | | 223 | Final visit | Y | 08DEC2004 | 59 | 30 | 14 | Extremely | | Extremely | Extremely | 1 | 1 |
| | | 223 | Final visit | Y | 08DEC2004 | 59 | 30 | 14 | Extremely | | Extremely | Extremely | 1 | 1 |
| | E0031029 | 201 | At randomization | | 28JUN2004 | -8 | 18 | 0 | Moderately | | Markedly | Moderately | 0 | 5 |
| | | 201 | Baseline | | 02DEC2004 | 1 | 9 | -1 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 204 | Week 4 | | 30DEC2004 | 29 | 9 | -1 | Mildly | | Mildly | Mildly | 1 | 5 |
| | | 206 | Week 8 | | 27JAN2005 | 57 | 16 | 7 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 207 | Week 12 | | 22FEB2005 | 83 | 11 | 2 | Mildly | | Mildly | Mildly | 2 | 2 |
| | | 208 | Week 16 | | 22MAR2005 | 111 | 9 | 0 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 209 | Week 20 | | 19APR2005 | 139 | 12 | 3 | Mildly | | Mildly | Moderately | 1 | 3 |
| | | 210 | Week 24 | | 17MAY2005 | 167 | 6 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | | 22JUN2005 | 203 | 7 | -6 | Mildly | | Not at All | Mildly | 1 | 1 |
| | | 212 | Week 32 | | 13JUL2005 | 224 | 2 | -7 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 213 | Week 36 | | 08AUG2005 | 250 | 3 | -8 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 214 | Week 40 | | 02SEP2005 | 275 | 1 | -9 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 215 | Week 44 | | 03OCT2005 | 306 | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | | 01NOV2005 | 335 | 8 | -1 | Mildly | | Mildly | Mildly | 1 | 1 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792243

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0031029 | 217 | Week 52 | 28NOV2005 | 362 | | 3 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | 23JAN2006 | 418 | | 9 | 0 | Mildly | | Mildly | Markedly | 0 | 1 |
| | | 218 | Final visit | 23JAN2006 | 418 | | 9 | 0 | Mildly | | Markedly | Markedly | 0 | 1 |
| | E0031048 | 201 | At randomization 0 | 18OCT2004 | -7 | | 11 | 0 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 11APR2005 | 1 | | 21 | 0 | Markedly | | Markedly | Markedly | 0 | 4 |
| | | 223 | Week 4 | 25APR2005 | 15 | Y | 21 | 0 | Markedly | | Markedly | Markedly | 0 | 4 |
| | | 223 | Final visit | 25APR2005 | 15 | Y | 21 | 0 | Markedly | | Markedly | Markedly | 0 | 5 |
| | E0031060 | 201 | At randomization 0 | 12JUL2005 | -7 | | 5 | 0 | Not at All | | Not at All | Moderately | 3 | 5 |
| | | 204 | Baseline | 05DEC2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 205 | Week 4 | 05DEC2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 06JAN2006 | 31 | | 12 | 12 | Moderately | | Moderately | Moderately | 6 | 7 |
| | | 207 | Week 12 | 01FEB2006 | 59 | | 22 | 22 | Extremely | | Moderately | Moderately | 2 | 0 |
| | | 208 | Week 16 | 01MAR2006 | 87 | | 2 | 2 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 209 | Week 20 | 29MAR2006 | 115 | | 9 | 9 | Not at All | | Moderately | Mildly | 0 | 0 |
| | | 210 | Week 24 | 01MAY2006 | 148 | | 7 | 7 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 30MAY2006 | 180 | | 2 | 2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 07JUL2006 | 214 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 26JUL2006 | 234 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Final visit | 11AUG2006 | 250 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0033003 | 201 | At randomization 0 | 12APR2004 | -7 | | 25 | 0 | Extremely | | Moderately | Moderately | 1 | 4 |
| | | 204 | Baseline | 26OCT2004 | 1 | | 18 | 0 | Markedly | | Moderately | Moderately | 0 | 3 |
| | | 206 | Week 4 | 29NOV2004 | 29 | | 10 | -8 | Markedly | | Moderately | Moderately | 0 | 0 |
| | | 208 | Week 8 | 21DEC2004 | 57 | | 14 | -4 | Moderately | | Mildly | Mildly | 1 | 1 |
| | | 223 | Week 12 | 24JAN2005 | 91 | | 8 | -10 | Mildly | | Moderately | Moderately | 0 | 1 |
| | | 223 | Final visit | 24JUN2005 | 91 | | 8 | -10 | Mildly | | Mildly | Mildly | 1 | 1 |
| | E0033012 | 1 | Final visit | 03MAY2004 | -8 | | 24 | 0 | Mildly | | Markedly | Markedly | 1 | 1 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792244

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM 1. | 1a. | ITEM 2. | ITEM 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0033012 | 201 | At randomization | 23DEC2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 23DEC2004 | 21 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 4 |
| | | 201 | Week 4 | 20JAN2005 | 29 | Y | 21 | 21 | Markedly | | Markedly | Markedly | 3 | 4 |
| | | 223 | Final visit | 20JAN2005 | 29 | Y | 21 | 21 | Markedly | | Markedly | Moderately | 3 | 7 |
| | E0033023 | 1 201 | At randomization | 15JUN2004 | -8 | | 28 | 0 | Extremely | ## | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 12DEC2004 | 1 | | 18 | 0 | Not at All | | Markedly | Markedly | 7 | 7 |
| | | 201 | Week 4 | 12OCT2004 | 1 | | 26 | 8 | Not at All | | Markedly | Markedly | 7 | 7 |
| | | 223 | Baseline | 11NOV2004 | 31 | Y | 26 | 8 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 223 | Final visit | 11NOV2004 | 31 | Y | 26 | 8 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0033038 | 0 201 | At randomization | 16AUG2004 | -9 | | 9 | 0 | Mildly | ## | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 03MAR2005 | 1 | | 17 | 0 | Moderately | ## | Moderately | Moderately | 0 | 5 |
| | | 204 | Week 4 | 03MAR2005 | 28 | | 5 | -12 | Mildly | ## | Moderately | Mildly | 0 | 0 |
| | | 206 | Week 8 | 28MAR2005 | 57 | | 18 | -2 | Moderately | ## | Moderately | Moderately | 5 | 5 |
| | | 223 | Final visit | 18MAY2005 | 77 | | 6 | -11 | Mildly | ## | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 18MAY2005 | 77 | | 6 | -11 | Mildly | ## | Mildly | Mildly | 0 | 0 |
| | E0035003 | 1 201 | Baseline | 22JUN2004 | -3 | | 10 | 0 | Extremely | | Not at All | Markedly | 5 | 5 |
| | | 201 | Baseline | 12NOV2004 | 140 | | 22 | 0 | Markedly | | Markedly | Markedly | 1 | 1 |
| | | 206 | Week 4 | 12NOV2004 | 140 | | 22 | 0 | Markedly | | Markedly | Markedly | 0 | 0 |
| | | 207 | Week 8 | 16AUG2005 | 32 | | 0 | -22 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 12 | 18JAN2005 | 65 | | 0 | -22 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 16 | 08FEB2005 | 86 | | 0 | -22 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 20 | 07MAR2005 | 113 | | 0 | -22 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 24 | 28APR2005 | 144 | | 0 | -22 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 28 | 28APR2005 | 165 | | 0 | -22 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 32 | 27MAY2005 | 194 | | 0 | -22 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 36 | 27JUN2005 | 225 | | 0 | -22 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 27JUN2005 | 253 | | 0 | -22 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 22AUG2005 | 281 | | 0 | -22 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 23SEP2005 | 313 | | 0 | | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792245

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0035003 | 216 | Week 48 | 17OCT2005 | 337 | | 0 | -22 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 14NOV2005 | 365 | | 0 | -22 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 56 | 10JAN2006 | 422 | | 0 | -22 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 60 | 01MAR2006 | 472 | | 0 | -22 | Not at All | | Not at All | Not at All | 0 | 5 |
| | | 220 | Week 76 | 27APR2006 | 529 | | 0 | -22 | Not at All | | Not at All | Not at All | 0 | 5 |
| | | 221 | Week 84 | 22JUN2006 | 585 | | 0 | -22 | Not at All | | Not at All | Not at All | 0 | 1 |
| | | 222 | Week 92 | 16AUG2006 | 640 | | 0 | -22 | Not at All | | Not at All | Not at All | 0 | 2 |
| | | 223 | Final Visit | 16AUG2006 | 640 | | 0 | -22 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0035011 | 1 | At randomization | 21OCT2004 | -6 | | 11 | 0 | Mildly | | Moderately | Moderately | 0 | 5 |
| | | 201 | Baseline | 17FEB2005 | 1 | | 18 | 0 | Moderately | | Moderately | Moderately | 0 | 5 |
| | | 204 | Week 4 | 14MAR2005 | 26 | | 10 | -8 | Moderately | | Mildly | Mildly | 0 | 1 |
| | | 207 | Week 12 | 09MAY2005 | 82 | | 8 | -10 | Moderately | | Mildly | Mildly | 0 | 2 |
| | | 208 | Week 16 | 07JUN2005 | 111 | | 11 | -7 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 209 | Week 20 | 12JUL2005 | 146 | | 7 | -11 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 03AUG2005 | 168 | | 7 | -11 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 08SEP2005 | 204 | | 9 | -9 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 212 | Week 32 | 11OCT2005 | 233 | | 6 | -12 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 01NOV2005 | 258 | | 10 | -8 | Mildly | | Moderately | Mildly | 0 | 1 |
| | | 214 | Week 40 | 21NOV2005 | 278 | | 8 | -10 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 215 | Week 44 | 19DEC2005 | 306 | Y | 20 | 2 | Markedly | | Markedly | Markedly | 2 | 1 |
| | | 223 | Final Visit | 30DEC2005 | 317 | Y | 20 | 2 | Markedly | | Markedly | Moderately | 2 | 1 |
| | E0035015 | 201 | At randomization | 21JAN2005 | -4 | | 23 | 0 | Extremely | | Markedly | Moderately | 7 | 7 |
| | | 201 | Baseline | 26JUN2005 | 1 | | 11 | 0 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 223 | Week 4 | 13JUL2005 | 20 | Y | 10 | -1 | Mildly | | Moderately | Mildly | 1 | 1 |
| | | 223 | Final Visit | 13JUL2005 | 20 | Y | 10 | -1 | Mildly | | Moderately | Mildly | 1 | 2 |
| | E0035020 | 201 | At randomization | 13MAY2005 | -5 | | 27 | 0 | Extremely | | Markedly | Markedly | 13 | 0 |
| | | | | 15AUG2005 | 1 | | 3 | 0 | Not at All | | Moderately | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3778

CONFIDENTIAL
AZSER12792246

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0035020 | 201 | Baseline | 15AUG2005 | 1 | | 3 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 13SEP2005 | 30 | | 1 | -2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 8 | 15OCT2005 | 59 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 09NOV2005 | 87 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 07DEC2005 | 115 | | 2 | -1 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 04JAN2006 | 143 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 01FEB2006 | 171 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 01MAR2006 | 199 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 29MAR2006 | 227 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 26APR2006 | 255 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 24MAY2006 | 283 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 21JUN2006 | 311 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 19JUL2006 | 339 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 09AUG2006 | 360 | Y | 9 | 6 | Moderately | | Mildly | Moderately | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 374 | Y | 5 | 2 | Mildly | | Mildly | Mildly | 0 | 1 |
| | E0035021 | 1 | | 25MAR2006 | -3 | | 2 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 4 | 25APR2006 | 28 | | 5 | | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 223 | Week 8 | 06JUN2006 | 70 | Y | 11 | | Mildly | # | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | 06JUN2006 | 70 | Y | 11 | | Mildly | | Moderately | Moderately | 0 | 0 |
| | E0036001 | 201 | At randomization | 22APR2004 | -7 | | 22 | | Moderately | | Extremely | Markedly | 0 | 3 |
| | | 201 | Baseline | 11AUG2004 | 1 | | 1 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 4 | 08SEP2004 | 29 | | 3 | 2 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 206 | Week 8 | 11OCT2004 | 62 | | 10 | 9 | Moderately | | Moderately | Mildly | 0 | 2 |
| | | 207 | Week 12 | 10NOV2004 | 92 | | 3 | 2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 208 | Week 16 | 01DEC2004 | 113 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 10JAN2005 | 153 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 31JAN2005 | 174 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 28FEB2005 | 202 | | 1 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12792247

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0036001 | 212 | Week 32 | 22MAR2005 | 224 | | 1 | -2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 213 | Week 36 | 20APR2005 | 253 | Y | 3 | 0 | Mildly | | Mildly | Mildly | 2 | 2 |
| | | 223 | Week 40 | 17MAY2005 | 280 | Y | 9 | 6 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 223 | Final visit | 17MAY2005 | 280 | Y | 9 | 6 | Mildly | | Mildly | Mildly | 0 | 2 |
| | E0036024 | 201 | At randomization | 27JUN2005 | -8 | | 27 | 0 | Markedly | | Markedly | Markedly | 3 | 7 |
| 0 | | 201 | Baseline | 28DEC2005 | 1 | | 3 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 4 | 28DEC2005 | 1 | | 3 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 4 | 26JAN2006 | 30 | Y | 14 | 11 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | 26JAN2006 | 30 | Y | 14 | 11 | Mildly | | Moderately | Moderately | 0 | 0 |
| | E0037083 | 201 | At randomization | 04NOV2004 | -7 | | 23 | | Extremely | | Moderately | Not at All | 7 | 7 |
| 0 | | 201 | Baseline | 04APR2005 | -1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 04APR2005 | -1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 01MAY2005 | 29 | | 11 | 11 | Moderately | | Moderately | Moderately | 5 | 4 |
| | | 207 | Week 12 | 01JUN2005 | 59 | | 13 | 13 | Moderately | | Mildly | Moderately | 0 | 0 |
| | | 208 | Week 16 | 05JUL2005 | 93 | | 6 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 02AUG2005 | 121 | | 5 | 5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 30AUG2005 | 149 | | 5 | 5 | Not at All | | Mildly | Not at All | 0 | 3 |
| | | 211 | Week 28 | 19SEP2005 | 169 | | 16 | 16 | Moderately | | Moderately | Markedly | 1 | 0 |
| | | 211 | Week 28 | 24OCT2005 | 204 | | 20 | 20 | Markedly | 0 | Markedly | Markedly | 0 | 0 |
| | | 212 | Week 32 | 28NOV2005 | 239 | | 9 | 9 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 12DEC2005 | 253 | | 9 | 9 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0041002 | 201 | At randomization | 02APR2004 | -4 | | 13 | 0 | Mildly | | Markedly | Mildly | 0 | 0 |
| 0 | | 201 | Baseline | 22SEP2004 | 1 | | 20 | 0 | Not at All | | Extremely | Extremely | 0 | 0 |
| | | 204 | Week 4 | 20OCT2004 | 29 | | 23 | 3 | Markedly | | Extremely | Markedly | 7 | 7 |
| | | 204 | Final visit | 20OCT2004 | 29 | | 23 | 3 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0041033 | 201 | At randomization | 24AUG2005 | -9 | | 6 | | Mildly | | Moderately | Not at All | 0 | 0 |
| 0 | | | | 16FEB2006 | 1 | | 7 | 0 | Moderately | | | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792248

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0041033 | 201 | Baseline | | 16FEB2006 | 1 | 7 | 0 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | | 16MAR2006 | 29 | 3 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 8 | | 16APR2006 | 60 | 2 | -5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | | 25MAY2006 | 99 | 6 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | | 12JUN2006 | 117 | 6 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | | 12JUL2006 | 147 | 3 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 24 | | 16AUG2006 | 182 | 1 | -6 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | | Final Visit | | 16AUG2006 | 182 | 1 | -6 | Not at All | | Not at All | Mildly | 0 | 0 |
| | E0042015 | 1 | At randomization | 0 | 20JUL2005 | -6 | 11 | 0 | 0 | # | Moderately | Mildly | 0 | 0 |
| | | 201 | Baseline | | 24OCT2005 | 1 | 15 | 0 | 0 | # | Moderately | Moderately | 0 | 0 |
| | | 204 | Week 4 | | 20OCT2005 | 29 | 15 | 0 | 0 | # | Moderately | Moderately | 0 | 0 |
| | | 223 | Week 8 | | 21NOV2005 | 44 | 10 | -15 | 0 | # | Not at All | Not at All | 0 | 0 |
| | | | | | 06DEC2005 | 44 | 6 | -9 | 0 | # | Mildly | Mildly | 0 | 0 |
| | | | Final Visit | | 06DEC2005 | 44 | 6 | -9 | 0 | # | Mildly | Mildly | 0 | 0 |
| | E0042019 | 1 | At randomization | 0 | 06AUG2004 | -6 | 30 | -6 | Extremely | | Markedly | Extremely | 6 | 6 |
| | | 201 | Baseline | | 03JAN2005 | 1 | 15 | 0 | Moderately | | Markedly | Moderately | 0 | 0 |
| | | 204 | Week 4 | | 01FEB2005 | 30 | 15 | 0 | Markedly | | Moderately | Moderately | 0 | 0 |
| | | 206 | Week 8 | | 02MAR2005 | 59 | 21 | 6 | Moderately | | Markedly | Moderately | 4 | 4 |
| | | 207 | Week 12 | | 30MAR2005 | 87 | 19 | 4 | Moderately | | Markedly | Moderately | 3 | 3 |
| | | | Final Visit | | 30MAR2005 | 87 | 19 | 4 | Moderately | | Markedly | Moderately | 3 | 3 |
| | E0042022 | 1 | At randomization | 0 | 20AUG2004 | -7 | 22 | 0 | Markedly | | Markedly | Markedly | 2 | 2 |
| | | 201 | Baseline | | 23FEB2005 | 1 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | | 23MAR2005 | 29 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | | 20APR2005 | 57 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | | 23MAY2005 | 90 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | | 13JUL2005 | 113 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | | 13JUL2005 | 141 | 5 | 5 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | | 12AUG2005 | 171 | 5 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792249

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT: PLA / VAL

| BIPOLAR DIAGNOSIS | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E0044022 | 210 | Final visit | 12AUG2005 | 171 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0044024 | 1 | At randomization 0 | 01SEP2006 | -7 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 19MAY2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 19MAY2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0044029 | 1 | At randomization 0 | 13JAN2005 | -7 | | 27 | 0 | 0 | # | Extremely | Markedly | 5 | 5 |
| | | 201 | Baseline | 08JUL2005 | 1 | | 17 | 0 | 0 | # | Markedly | Mildly | 5 | 2 |
| | | 201 | Baseline | 08JUL2005 | 1 | | 17 | 0 | 0 | # | Markedly | Mildly | 2 | 2 |
| | | 204 | Week 4 | 10AUG2005 | 34 | | 25 | 9 | Extremely | | Extremely | Moderately | 2 | 0 |
| | | 204 | Final visit | 10AUG2005 | 34 | | 25 | 9 | Extremely 0 | # | Extremely 0 | Moderately | 0 | 0 |
| | | 206 | Week 8 | 31AUG2005 | 55 | | | | | | | | | |
| | E0044036 | 1 | At randomization 0 | 11MAR2005 | -8 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 17NOV2005 | 1 | | 30 | 0 | Extremely | # | Extremely | Extremely | 2 | 2 |
| | | 201 | Baseline | 17NOV2005 | 1 | | 30 | 0 | Extremely | # | Extremely | Extremely | 2 | 2 |
| | E0044052 | 1 | At randomization 0 | 22JUL2005 | -4 | | 0 | 0 | Not at All | # | Not at All | Not at All | 1 | 1 |
| | | 201 | Baseline | 04APR2006 | 1 | | 14 | 0 | Moderately | | Mildly | Moderately | 1 | 1 |
| | | 201 | Baseline | 04APR2006 | 1 | | 14 | 0 | Moderately | # | Mildly | Markedly | 7 | 7 |
| | | 204 | Week 4 | 05MAY2006 | 32 | | 24 | 16 | Markedly | # | Markedly | Markedly | 7 | 7 |
| | | 223 | Week 12 | 22JUN2006 | 80 | Y | 30 | 16 | Extremely | # | Extremely | Extremely | 7 | 7 |
| | | 223 | Final visit | 22JUN2006 | 80 | Y | 30 | 16 | Extremely | # | Extremely | Extremely | 7 | 7 |
| | E0044056 | 1 | At randomization 0 | 15AUG2005 | -7 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 12JAN2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 08FEB2006 | 28 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 08MAR2006 | 56 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 05APR2006 | 84 | | 0 | 0 | Not at All 0 | | Not at All | Not at All | 0 | 0 |
| | | 207 | Final visit | 05APR2006 | 84 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 08MAY2006 | 117 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 31MAY2006 | 140 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0044056 | 210 | Week 24 | 27JUN2006 | 167 | | 0 | 0 | | 0 | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 28JUL2006 | 198 | | 0 | 0 | | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 32 | 23AUG2006 | 224 | | 0 | 0 | | # | Not at All | Not at All | 0 | 0 |
| | E0044066 | 201 | At randomization  0 | 21SEP2005 | -6 | | 29 | 0 | Extremely | # | Markedly | Extremely | 3 | 3 |
| | | 202 | Baseline | 06JUN2006 | 1 | | 30 | 0 | | # | Extremely | Extremely | 3 | 3 |
| | | 204 | Week 4 | 05JUL2006 | 30 | | 25 | -5 | Moderately | 0 | Extremely | Extremely | 4 | 2 |
| | | 206 | Final visit | 05JUL2006 | 30 | | 25 | -5 | Moderately | 0 | Extremely | Extremely | 4 | 2 |
| | | | Week 8 | 04AUG2006 | 60 | | 18 | -12 | | # | Moderately | Moderately | 0 | 0 |
| | | 223 | Week 12 | 23AUG2006 | 79 | Y | 14 | -17 | | # | Moderately | Moderately | 0 | 0 |
| | E0045008 | 201 | At randomization  0 | 29APR2004 | -7 | | 11 | 0 | Moderately | 0 | Mildly | Moderately | 3 | 3 |
| | | 202 | Baseline | 29JUL2004 | 12 | | 12 | 0 | Moderately | 0 | Moderately | Moderately | 4 | 4 |
| | | 204 | Week 4 | 27JUL2004 | 1 | | 12 | 0 | Moderately | | Moderately | Moderately | 4 | 4 |
| | | 206 | Week 8 | 23AUG2004 | 28 | | 8 | -9 | Mildly | | Mildly | Mildly | 4 | 4 |
| | | 207 | Week 12 | 23SEP2004 | 57 | | 21 | 9 | Markedly | | Markedly | Markedly | 6 | 6 |
| | | 208 | Week 16 | 21OCT2004 | 85 | | 10 | -2 | Moderately | | Mildly | Moderately | 6 | 6 |
| | | 209 | Week 20 | 16NOV2004 | 111 | | 0 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 16DEC2004 | 141 | | 0 | -12 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 13JAN2005 | 169 | | 3 | -9 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 10FEB2005 | 197 | | 0 | -12 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 10MAR2005 | 225 | | 3 | -9 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 07APR2005 | 253 | | 3 | -12 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 05MAY2005 | 281 | | 6 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 31MAY2005 | 307 | | 6 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 217 | Week 52 | 28JUL2005 | 337 | | 3 | -9 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | 23SEP2005 | 365 | | 8 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 219 | Week 68 | 14NOV2005 | 422 | | 6 | -6 | Mildly | | Mildly | Mildly | 2 | 2 |
| | | 220 | Week 76 | 11JAN2006 | 474 | | 6 | -6 | Mildly | | Mildly | Mildly | 2 | 2 |
| | | 221 | Week 84 | 09MAR2006 | 533 | | 9 | -9 | Mildly | | Mildly | Mildly | 7 | 7 |
| | | 222 | Week 92 | 04MAY2006 | 645 | | 12 | -3 | Mildly | | Moderately | Moderately | 7 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.ist   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792251

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0045008 | 223 | Week 104 | 28JUL2006 | 730 | | 3 | -9 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 28JUL2006 | 730 | | 3 | -9 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0045010 | 1 | At randomization | 07MAY2004 | -7 | | 20 | 0 | 0 | #### | Moderately | Markedly | 7 | 0 |
| | | 201 | Baseline | 21JAN2005 | 1 | | 17 | 0 | 0 | #### | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 21JAN2005 | 1 | | 17 | 0 | 0 | #### | Moderately | Moderately | 0 | 0 |
| | | 204 | Week 4 | 15FEB2005 | 26 | | 20 | 0 | 0 | #### | Moderately | Moderately | 0 | 0 |
| | | 206 | Week 8 | 18MAR2005 | 57 | | 11 | -6 | 0 | #### | Moderately | Mildly | 0 | 0 |
| | | 207 | Week 12 | 15APR2005 | 85 | | 12 | -5 | 0 | #### | Moderately | Moderately | 0 | 0 |
| | | 208 | Week 16 | 13MAY2005 | 113 | | 2 | -15 | 0 | #### | Not at All | Mildly | 0 | 0 |
| | | 209 | Week 20 | 10JUN2005 | 141 | Y | 21 | 0 | 0 | #### | Markedly | Markedly | 4 | 3 |
| | | 223 | Week 24 | 11JUL2005 | 172 | Y | 8 | -9 | 0 | #### | Mildly | Markedly | 0 | 0 |
| | | 223 | Final visit | 11JUL2005 | 172 | Y | 8 | -9 | 0 | #### | Mildly | Mildly | 0 | 3 |
| | E0045030 | 1 | At randomization | 08OCT2004 | -7 | | 14 | 0 | Not at All | | Markedly | Moderately | 1 | 3 |
| | | 201 | Baseline | 04FEB2005 | 1 | | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 04FEB2005 | 1 | | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 03MAR2005 | 28 | | 9 | 7 | Mildly | | Mildly | Mildly | 0 | 6 |
| | | 206 | Week 8 | 28MAR2005 | 60 | | 14 | 12 | Mildly | | Moderately | Moderately | 0 | 2 |
| | | 208 | Week 12 | 28APR2005 | 84 | | 6 | 4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 16 | 27MAY2005 | 113 | | 8 | 6 | Mildly | | Moderately | Moderately | 0 | 3 |
| | | 210 | Week 20 | 24JUN2005 | 141 | | 10 | 8 | Mildly | | Moderately | Mildly | 0 | 7 |
| | | 211 | Week 24 | 22JUL2005 | 174 | | 13 | 11 | Mildly | | Moderately | Moderately | 0 | 5 |
| | | 212 | Week 28 | 22AUG2005 | 200 | | 9 | 7 | Mildly | | Mildly | Moderately | 0 | 5 |
| | | 213 | Week 32 | 19SEP2005 | 228 | | 11 | 9 | Mildly | | Moderately | Moderately | 0 | 5 |
| | | 214 | Week 36 | 14OCT2005 | 253 | | 11 | 9 | Mildly | | Mildly | Moderately | 0 | 7 |
| | | 215 | Week 40 | 14NOV2005 | 277 | | 9 | 7 | Mildly | | Mildly | Moderately | 0 | 5 |
| | | 216 | Week 44 | 13DEC2005 | 313 | | 9 | 7 | Mildly | | Mildly | Mildly | 0 | 7 |
| | | 216 | Week 48 | 10JAN2006 | 341 | | 15 | 13 | Moderately | | Moderately | Moderately | 0 | 7 |
| | | 217 | Week 52 | 03FEB2006 | 365 | | 8 | 6 | Mildly | | Moderately | Mildly | 0 | 5 |
| | | 218 | Week 6 | 03FEB2006 | 365 | | 12 | 10 | Moderately | | Moderately | Moderately | 0 | 8 |
| | | 223 | Final visit | 07MAR2006 | 397 | | 12 | 10 | Moderately | | Moderately | Moderately | 0 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK, FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12792252

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0048014 | 1 | At randomization | 02APR2004 | -5 | | 15 | 0 | Moderately | 0 | Moderately | Moderately | 3 | 4 |
| | | 201 | Baseline | 26AUG2004 | 1 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 23SEP2004 | 29 | | 0 | 4 | | # | | | 0 | 0 |
| | | 206 | Week 8 | 21OCT2004 | 57 | | 24 | 24 | Markedly | | Markedly | Markedly | 1 | 7 |
| | | 207 | Week 12 | 18NOV2004 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 7 | 7 |
| | | 223 | Week 16 | 16DEC2004 | 113 | | 30 | 30 | Extremely | | Extremely | Extremely | 7 | 7 |
| | | 223 | Final visit | 16DEC2004 | 113 | | 30 | 30 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0048026 | 1 | At randomization | 01JUL2004 | -7 | | 1 | 0 | Not at All | | Not at All | Mildly | 0 | 1 |
| | | 201 | Baseline | 27OCT2004 | 1 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 23NOV2004 | 28 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 20DEC2004 | 55 | | 10 | 7 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | 19JAN2005 | 85 | | 8 | 5 | Mildly | | Mildly | Moderately | 0 | 0 |
| | E0048034 | 1 | At randomization | 25AUG2004 | -7 | | 29 | 0 | Extremely | | Extremely | Markedly | 7 | 4 |
| | | 201 | Baseline | 14APR2005 | 1 | | 26 | 0 | Extremely | | Markedly | Markedly | 0 | 2 |
| | | 204 | Week 4 | 14APR2005 | 28 | | 24 | -26 | Extremely | | Markedly | Markedly | 0 | 2 |
| | | 206 | Week 8 | 11MAY2005 | 55 | | 0 | -22 | Not at All | | Not at All | Not at All | 0 | 1 |
| | | 207 | Week 12 | 07JUN2005 | 86 | | 5 | -19 | Mildly | | Mildly | Mildly | 1 | 2 |
| | | 208 | Week 16 | 06JUL2005 | 111 | | 7 | -18 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 02AUG2005 | 139 | | 8 | -18 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Final visit | 30AUG2005 | 139 | | 8 | -18 | Mildly | | Mildly | Mildly | 7 | 0 |
| | E0048041 | 1 | At randomization | 08OCT2004 | -7 | | 21 | 0 | Markedly | 0 | Markedly | Markedly | 3 | 3 |
| | | 201 | Baseline | 09FEB2005 | 1 | | 5 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 09FEB2005 | 3 | | 5 | 0 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 8 | 13APR2005 | 64 | Y | 17 | 12 | Mildly | | Mildly | Markedly | 3 | 1 |
| | | 223 | Final visit | 13APR2005 | 64 | Y | 10 | 5 | Mildly | | Mildly | Moderately | 3 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792253

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): PLA / VAL

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0051001 | 1 | At randomization | 12JUL2004 | -5 | | 20 | 0 | | 0 | Moderately | Markedly | 0 | 3 |
| E0052001 | 1 | At randomization | 28DEC2004 | 1 | | 3 | 0 | | 0 | Mildly | Not at All | 0 | 0 |
| | 201 | Baseline | 28DEC2004 | 1 | | 3 | 0 | | 0 | Mildly | Not at All | 0 | 0 |
| | 223 | Week 4 | 13JAN2005 | 17 | Y | 11 | 8 | | # | Moderately | Mildly | 1 | 1 |
| | 223 | Final visit | 13JAN2005 | 17 | Y | 11 | 8 | | # | Moderately | Mildly | 1 | 1 |
| E0052017 | 1 | At randomization | 07APR2004 | -7 | | 16 | 0 | Markedly | | Moderately | Moderately | 7 | 3 |
| | 201 | Baseline | 11AUG2004 | 1 | | 22 | 0 | Extremely | | Markedly | Moderately | 2 | 7 |
| | 201 | Week 8 | 31AUG2004 | 1 | | 22 | 0 | Extremely | | Markedly | Moderately | 2 | 7 |
| | 223 | Week 4 | 19OCT2004 | 50 | Y | 26 | 4 | Markedly | | Markedly | Markedly | 7 | 7 |
| | 223 | Final visit | 19OCT2004 | 50 | Y | 26 | 4 | Markedly | | Markedly | Markedly | 7 | 7 |
| E0052039 | 1 | At randomization | 01NOV2004 | -7 | | 8 | 0 | Mildly | | Mildly | Mildly | 1 | 7 |
| | 201 | Baseline | 26MAY2005 | 1 | | 8 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Week 4 | 06JUN2005 | 12 | Y | 12 | 12 | Moderately | | Moderately | Not at All | 0 | 0 |
| | 223 | Final visit | 06JUN2005 | 12 | Y | 12 | 12 | Moderately | | Moderately | Moderately | 0 | 1 |
| E0052039 | 1 | At randomization | 21SEP2005 | -7 | | 20 | 0 | Moderately | | Markedly | Markedly | 0 | 5 |
| | 201 | Baseline | 16FEB2006 | 1 | | 9 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |
| | 204 | Week 4 | 15MAR2006 | 28 | Y | 22 | 13 | Markedly | | Markedly | Markedly | 0 | 0 |
| | 223 | Week 4 | 22MAR2006 | 35 | Y | 24 | 15 | Markedly | | Markedly | Markedly | 0 | 5 |
| | 223 | Final visit | 22MAR2006 | 35 | Y | 24 | 15 | Markedly | | Markedly | Markedly | 0 | 5 |
| E0054009 | 1 | At randomization | 10JUN2004 | -7 | | 20 | 0 | Moderately | 0 | Markedly | Markedly | 3 | 0 |
| | 201 | Baseline | 09SEP2004 | 1 | | 3 | 0 | | 0 | Mildly | Mildly | 0 | 0 |
| | 204 | Week 4 | 07OCT2004 | 29 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | 04NOV2004 | 57 | | 0 | -3 | Not at All | ### | Not at All | Not at All | 0 | 0 |
| | 207 | Week 12 | 02DEC2004 | 85 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 208 | Week 16 | 29DEC2004 | 112 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 209 | Week 20 | 26JAN2005 | 140 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792254

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT | R (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | 0 | E0054009 | 210 | Week 24 | 23FEB2005 | 168 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | 211 | Week 28 | 23MAR2005 | 196 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | 212 | Week 32 | 20APR2005 | 224 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | 213 | Week 36 | 18MAY2005 | 252 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | 214 | Week 40 | 17JUN2005 | 282 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | 215 | Week 44 | 14JUL2005 | 309 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | 216 | Week 48 | 11AUG2005 | 337 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | 217 | Week 52 | 08SEP2005 | 365 | | 13 | 10 | Moderately | | Mildly | Moderately | 0 | 0 |
| | | | 218 | Week 60 | 03NOV2005 | 421 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | 219 | Week 68 | 22DEC2005 | 470 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | 220 | Week 76 | 16FEB2006 | 526 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | 221 | Week 84 | 20APR2006 | 589 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | 222 | Week 92 | 15JUN2006 | 645 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | 223 | Week 104 | 17AUG2006 | 708 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | 223 | Final visit | 17AUG2006 | 708 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 0 | E0054010 | 1 | At randomization | 16JUN2004 | -7 | | 14 | -7 | Markedly | 0 | Moderately | Mildly | 4 | 4 |
| | | | 201 | Baseline | 15SEP2004 | 1 | | 21 | 0 | Markedly | 0 | Markedly | Moderately | 4 | 4 |
| | | | 223 | Week 4 | 29SEP2004 | 15 | Y | 14 | -8 | | # | Moderately | Moderately | 0 | 0 |
| | | | 223 | Final visit | 29SEP2004 | 15 | Y | 14 | -8 | | # | Moderately | Moderately | 0 | 0 |
| | 0 | E0054016 | 1 | At randomization | 23SEP2004 | -6 | | 29 | 0 | | # | Extremely | Markedly | 0 | 0 |
| | | | 201 | Baseline | 19JAN2005 | 1 | | 3 | 0 | | # | Mildly | Mildly | 0 | 0 |
| | | | 204 | Week 4 | 16FEB2005 | 29 | | 3 | 0 | | # | Mildly | Mildly | 0 | 0 |
| | | | 206 | Week 8 | 16MAR2005 | 57 | | 17 | 14 | | # | Moderately | Moderately | 0 | 0 |
| | | | 207 | Week 12 | 06APR2005 | 78 | | 20 | 17 | | # | Moderately | Markedly | 0 | 0 |
| | | | 208 | Week 16 | 14APR2005 | 86 | | 20 | 17 | | # | Moderately | Moderately | 0 | 0 |
| | | | 209 | Week 20 | 12MAY2005 | 114 | Y | 14 | 11 | | # | Mildly | Markedly | 0 | 0 |
| | | | 209 | Week 20 | 08JUN2005 | 141 | Y | 20 | 17 | | # | Moderately | Markedly | 0 | 0 |
| | | | 223 | Final visit | 17JUN2005 | 150 | Y | 6 | 3 | | # | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

Page 257 of 337

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0055037 | 1 |  | 02SEP2004 | -7 |  | 27 | 0 | Markedly |  | Extremely | Markedly | 0 | 7 |
|  |  | 201 | At randomization | 26JAN2005 | 1 |  | 4 | 0 | Mildly |  | Mildly | Mildly | 0 | 0 |
|  |  | 201 | Baseline | 26JAN2005 | 1 |  | 4 | 0 | Mildly |  | Mildly | Mildly | 0 | 0 |
|  |  | 223 | Week 4 | 03FEB2005 | 9 | Y | 18 | 14 | Moderately |  | Moderately | Moderately | 3 | 3 |
|  |  | 223 | Final visit | 03FEB2005 | 9 | Y | 18 | 14 | Moderately |  | Moderately | Moderately | 3 | 3 |
| E0059004 |  | 1 |  | 23APR2004 | -5 |  | 15 | 0 | Moderately |  | Moderately | Moderately | 5 | 5 |
|  |  | 201 | At randomization | 05JAN2005 | 1 |  | 20 | 0 | Moderately |  | Markedly | Moderately | 5 | 5 |
|  |  | 201 | Baseline | 05JAN2005 | 1 | ## | 20 | 0 | Moderately | 0 | Markedly | Moderately | 5 | 5 |
|  |  | 204 | Week 4 | 02FEB2005 | 29 |  | 7 | -13 | Moderately | 0 | Mildly | Mildly | 2 | 2 |
|  |  | 206 | Week 8 | 02MAR2005 | 57 |  | 6 | -14 | Moderately | 0 | Mildly | Mildly | 2 | 2 |
|  |  | 208 | Week 12 | 30MAR2005 | 85 |  | 14 | -6 | Moderately | 0 | Mildly | Mildly | 6 | 7 |
|  |  | 208 | Week 16 | 27APR2005 | 113 |  | 5 | -15 | Mildly | 0 | Mildly | Mildly | 2 | 2 |
|  |  | 209 | Week 20 | 25MAY2005 | 141 |  | 12 | -8 | Moderately | 0 | Moderately | Mildly | 4 | 4 |
|  |  | 210 | Week 24 | 22JUN2005 | 169 |  | 12 | -8 | Moderately | 0 | Moderately | Moderately | 4 | 4 |
|  |  | 211 | Week 28 | 13JUL2005 | 190 |  | 6 | -14 | Mildly |  | Moderately | Mildly | 2 | 2 |
|  |  | 212 | Week 32 | 10AUG2005 | 218 |  | 15 | -5 | Mildly |  | Moderately | Moderately | 4 | 4 |
|  |  | 213 | Week 36 | 07SEP2005 | 246 |  | 18 | -2 | Moderately |  | Moderately | Moderately | 6 | 6 |
|  |  | 214 | Week 40 | 05OCT2005 | 274 |  | 12 | -8 | Mildly |  | Moderately | Moderately | 5 | 5 |
|  |  | 215 | Week 44 | 02NOV2005 | 302 |  | 3 | -17 | Mildly |  | Mildly | Mildly | 0 | 3 |
|  |  | 216 | Week 48 | 07DEC2005 | 337 | # | 12 | -8 | Moderately | 0 | Moderately | Moderately | 4 | 4 |
|  |  | 217 | Week 52 | 04JAN2006 | 365 |  | 12 | -8 | Moderately | 0 | Moderately | Moderately | 4 | 4 |
|  |  | 218 | Week 68 | 01MAY2006 | 365 |  | 9 | -11 | Mildly |  | Moderately | Moderately | 5 | 5 |
|  |  | 219 | Week 76 | 26APR2006 | 477 |  | 12 | -8 | Moderately |  | Moderately | Moderately | 7 | 7 |
|  |  | 220 | Week 76 | 21JUN2006 | 533 |  | 12 | -8 | Moderately |  | Moderately | Moderately | 5 | 5 |
|  |  | 223 | Week 84 | 16AUG2006 | 589 |  | 14 | -6 | Moderately |  | Moderately | Moderately | 5 | 5 |
|  |  | 223 | Final visit | 16AUG2006 | 589 |  | 14 | -6 | Moderately |  | Moderately | Moderately | 5 | 5 |
| E0059017 |  | 1 |  | 19AUG2004 | -6 |  | 28 | 0 | Extremely |  | Markedly | Markedly | 4 | 5 |
|  |  | 201 | At randomization | 15DEC2004 | 1 |  | 13 | 0 | Not at All |  | Markedly | Moderately | 4 | 3 |
|  |  | 201 | Baseline | 15DEC2004 | 1 |  | 13 | 0 | Not at All |  | Markedly | Moderately | 4 | 3 |
|  |  | 204 | Week 4 | 12JAN2005 | 29 |  | 10 | -3 | Not at All | # | Moderately | Markedly | 2 | 0 |
|  |  | 206 | Week 8 | 09FEB2005 | 57 |  | 15 | -2 | Moderately |  | Moderately | Moderately | 0 | 0 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3788

CONFIDENTIAL
AZSER12792256

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0059017 | 207 | Week 12 | 09MAR2005 | 85 | | 15 | 2 | | 0 | Moderately | Moderately | 0 | 0 |
| | | 208 | Week 16 | 07APR2005 | 114 | | 15 | 2 | Moderately | # | Moderately | Moderately | 3 | 2 |
| | | 209 | Week 20 | 06MAY2005 | 141 | | 16 | 2 | Moderately | | Moderately | Moderately | 3 | 2 |
| | | 210 | Week 24 | 01JUN2005 | 169 | | 16 | 3 | Mildly | | Markedly | Moderately | 3 | 3 |
| | | 211 | Week 28 | 29JUN2005 | 197 | | 15 | 3 | Moderately | | Moderately | Moderately | 2 | 3 |
| | | 212 | Week 32 | 27JUL2005 | 225 | | 28 | 15 | Extremely | | Markedly | Markedly | 4 | 3 |
| | | 213 | Week 36 | 25AUG2005 | 253 | | 24 | 11 | Markedly | | Markedly | Markedly | 3 | 3 |
| | | 214 | Week 40 | 21SEP2005 | 281 | | 19 | 6 | Moderately | | Moderately | Markedly | 3 | 7 |
| | | 215 | Week 44 | 19OCT2005 | 309 | | 18 | 5 | Moderately | | Moderately | Moderately | 7 | 3 |
| | | 216 | Week 48 | 17NOV2005 | 338 | | 17 | 4 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 217 | Week 52 | 14DEC2005 | 365 | | 18 | 5 | Moderately | | Markedly | Moderately | 0 | 0 |
| | | 218 | Week 56 | 08FEB2006 | 421 | | 21 | 8 | Markedly | | Markedly | Markedly | 5 | 5 |
| | | 219 | Week 68 | 14APR2006 | 486 | | 22 | 9 | Moderately | | Moderately | Markedly | 5 | 5 |
| | | 220 | Week 76 | 31MAY2006 | 533 | | 22 | 6 | Markedly | | Markedly | Markedly | 4 | 4 |
| | | 221 | Week 84 | 02AUG2006 | 596 | | 22 | 9 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 222 | Week 92 | 30AUG2006 | 624 | | 22 | 9 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 223 | Final Visit | 30AUG2006 | 624 | | 22 | 9 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0059022 | 201 | At randomization | 08DEC2004 | -6 | | 17 | 0 | Not at All | 0 | Markedly | Mildly | 0 | 0 |
| | | 201 | Baseline | 06APR2005 | -1 | | 10 | 0 | Not at All | 0 | Moderately | Moderately | 0 | 0 |
| | | 204 | Week 4 | 04MAY2005 | 29 | | 26 | 16 | | # | Moderately | Moderately | 4 | 4 |
| | | 206 | Week 8 | 01JUN2005 | 57 | | 13 | 3 | Moderately | 0 | Markedly | Moderately | 0 | 0 |
| | | 207 | Week 12 | 29JUN2005 | 85 | | 13 | 5 | Not at All | 0 | Markedly | Moderately | 0 | 0 |
| | | 208 | Week 16 | 27JUL2005 | 113 | | 15 | 5 | | ## | Moderately | Moderately | 3 | 7 |
| | | 209 | Week 20 | 24AUG2005 | 141 | | 13 | 0 | | # | Moderately | Moderately | 3 | 3 |
| | | 210 | Week 24 | 21SEP2005 | 169 | | 15 | 0 | Moderately | 0 | Moderately | Moderately | 0 | 6 |
| | | 211 | Week 28 | 19OCT2005 | 197 | | 9 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 16NOV2005 | 225 | | 12 | 3 | Moderately | | Moderately | Moderately | 1 | 1 |
| | | 213 | Week 36 | 14DEC2005 | 253 | | 11 | 1 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 214 | Week 40 | 11JAN2006 | 281 | | 14 | 10 | Not at All | 0 | Markedly | Moderately | 0 | 5 |
| | | 215 | Week 44 | 08FEB2006 | 309 | | 14 | 4 | | # | Markedly | Markedly | 0 | 0 |
| | | 216 | Week 48 | 08MAR2006 | 337 | | 15 | 5 | Moderately | | Markedly | Moderately | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3789

CONFIDENTIAL
AZSER12792257

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| PLA / VAL | E0059022 | 216 | Final visit | 08MAR2006 | 337 | | 15 | 5 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 217 | Week 52 | 05APR2006 | 365 | | 20 | 10 | | # | Markedly | Moderately | 0 | 0 |
| | | 218 | Week 60 | 30NOV2006 | 414 | | 8 | 1 | | # | Mildly | Mildly | 0 | 0 |
| | | 219 | Week 68 | 26JUL2006 | 477 | | 21 | 11 | | # | Markedly | Markedly | 0 | 2 |
| | | 223 | Week 68 | 16AUG2006 | 498 | | 17 | 17 | | # | Moderately | Moderately | 0 | 0 |
| | E0060003 | 1 | At randomization 0 | 16JUN2004 | -7 | | 24 | | Markedly | | Markedly | Markedly | 0 | 7 |
| | | 201 | Baseline | 08DEC2004 | -1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 29DEC2004 | 22 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 02FEB2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 02MAR2005 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 30MAR2005 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 20 | 27APR2005 | 141 | Y | 10 | 10 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | 27APR2005 | 141 | Y | 10 | 10 | Mildly | | Moderately | Mildly | 0 | 0 |
| | E0060013 | 1 | At randomization 0 | 02AUG2004 | -7 | | 26 | | Markedly | | Markedly | Markedly | 3 | 5 |
| | | 201 | Baseline | 29NOV2004 | -1 | | 7 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Week 4 | 20DEC2004 | 22 | | 11 | 4 | Mildly | | Mildly | Mildly | 0 | 3 |
| | | 204 | Week 8 | 24JAN2005 | 57 | | 10 | 4 | Moderately | | Mildly | Moderately | 0 | 2 |
| | | 206 | Week 12 | 23FEB2005 | 87 | | 7 | 3 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | 23FEB2005 | 87 | | 7 | | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0060016 | 1 | At randomization 0 | 28SEP2004 | -6 | | 24 | | Markedly | | Markedly | Markedly | 2 | 3 |
| | | 201 | Baseline | 27DEC2004 | -1 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 24JAN2005 | 29 | | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 22FEB2005 | 58 | | 1 | -3 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 207 | Week 12 | 23MAR2005 | 87 | | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 18MAY2005 | 143 | | 2 | -2 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 210 | Week 24 | 13JUN2005 | 169 | | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792258

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0060016 | 211 | Week 32 | 26JUL2005 | 212 | | 2 | -2 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 212 | Week 36 | 04AUG2005 | 221 | | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 40 | 16SEP2005 | 262 | | 1 | -3 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 214 | Week 44 | 12OCT2005 | 290 | | 1 | -3 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 215 | Week 48 | 31OCT2005 | 309 | | 3 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 60 | 29NOV2005 | 338 | | 3 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 24JAN2006 | 394 | | 3 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0060022 | 1 | At randomization | 14APR2005 | -6 | | 27 | 0 | Extremely | | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 14APR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 1 |
| | | 201 | Baseline | 14DEC2005 | 15 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 4 | 02JAN2006 | 20 | Y | 22 | 22 | Markedly | | Markedly | Markedly | 3 | 3 |
| | | 223 | Final visit | 02JAN2006 | 20 | Y | 22 | 22 | Markedly | | Markedly | Markedly | 3 | 1 |
| | E0061039 | 1 | At randomization | 04AUG2005 | -8 | Y | 18 | 0 | 0 | ### | Moderately | Markedly | 0 | 5 |
| | | 201 | Baseline | 23MAR2006 | 1 | | 9 | 0 | 0 | ### | Mildly | Mildly | 0 | 2 |
| | | 201 | Baseline | 23MAR2006 | 1 | | 9 | 0 | | | Mildly | Mildly | 0 | 2 |
| | E0064031 | 1 | At randomization | 21MAR2005 | -7 | | 21 | 0 | Markedly | | Moderately | Not at All | | 2 |
| | | 201 | Baseline | 10OCT2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 10OCT2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 08NOV2005 | 30 | | 6 | 6 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 14DEC2005 | 66 | | 30 | 30 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 11JAN2006 | 94 | | 15 | 15 | Extremely | | Extremely | Extremely | 1 | 2 |
| | | 208 | Week 16 | 06FEB2006 | 120 | | 17 | 17 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 209 | Week 20 | 08MAR2006 | 170 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 28MAR2006 | 198 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 25APR2006 | 225 | | 11 | 11 | Mildly | | Moderately | Moderately | 0 | 2 |
| | | 212 | Week 32 | 22MAY2006 | 225 | | 7 | 7 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 213 | Week 40 | 17JUL2006 | 281 | | 7 | 7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 44 | 16AUG2006 | 311 | | 7 | 7 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792259

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | | | | | | | | | | | | | | |
| 0 | E0064031 | 223 | Final visit | 16AUG2006 | 311 | | 7 | 7 | Mildly | | Mildly | Mildly | 0 | 0 |
| 0 | E0067010 | 1 | At randomization | 22JUN2004 | -7 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 201 | Baseline | 16NOV2004 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 204 | Week 4 | 14DEC2004 | 29 | | 15 | 9 | Moderately | | Moderately | Moderately | 0 | 7 |
| | | 221 | Week 4 | 01FEB2005 | 36 | Y | 18 | 12 | Moderately | | Moderately | Moderately | 0 | 7 |
| | | 223 | Final visit | 21DEC2004 | 36 | Y | 18 | 12 | Moderately | | Moderately | Moderately | 0 | 7 |
| 0 | E0067032 | 1 | At randomization | 02DEC2004 | -7 | | 23 | 0 | Markedly | | Markedly | Markedly | 0 | 1 |
| | | 201 | Baseline | 31MAR2005 | 1 | | 0 | | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 31MAR2005 | 29 | | 1 | 1 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 8 | 28APR2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 26MAY2005 | 85 | | 1 | 1 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 208 | Week 16 | 23JUN2005 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 21JUL2005 | 140 | | 2 | 2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 17AUG2005 | 173 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 19SEP2005 | 203 | | 0 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 212 | Week 32 | 19OCT2005 | 229 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 19NOV2005 | 250 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 05DEC2005 | 281 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 05JAN2006 | 308 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 02FEB2006 | 343 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 08MAR2006 | 364 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 29MAR2006 | 413 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 68 | 17MAY2006 | 469 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 76 | 21AUG2006 | 509 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 509 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| 0 | E0067044 | 1 | At randomization | 17MAY2005 | -6 | | 19 | 0 | Moderately | | Markedly | Markedly | 0 | 7 |
| | | 201 | Baseline | 12SEP2005 | 1 | | 2 | 2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 12SEP2005 | 1 | | 2 | 2 | Not at All | | Mildly | Mildly | 0 | 0 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792260

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): PLA / VAL

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067044 | 204 | Week 4 | 11OCT2005 | 30 | | 3 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| E0067044 | 204 | Final visit | 11OCT2005 | 30 | | 3 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| E0067053 | 1 | At randomization | 25AUG2005 | -7 | | 25 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| E0067053 | 201 | Baseline | 28NOV2005 | 1 | | 10 | 0 | Moderately | | Mildly | Mildly | 0 | 3 |
| E0067053 | 201 | Week 8 | 28NOV2005 | 1 | | 10 | 0 | Moderately | | Mildly | Mildly | 0 | 3 |
| E0067053 | 204 | Week 12 | 15DEC2005 | 18 | Y | 20 | 10 | Markedly | | Moderately | Markedly | 0 | 5 |
| E0067053 | 223 | Final visit | 15DEC2005 | 18 | Y | 20 | 10 | Markedly | | Moderately | Markedly | 0 | 5 |
| E0067054 | 1 | Baseline | 01SEP2005 | -7 | | 20 | 0 | Markedly | | Moderately | Markedly | 0 | 2 |
| E0067054 | 201 | Week 8 | 01NOV2005 | 62 | | 20 | 0 | Markedly | | Markedly | Markedly | 0 | 2 |
| E0067054 | 204 | Week 12 | 19JAN2006 | 88 | | 1 | -19 | Mildly | | Not at All | Moderately | 0 | 0 |
| E0067054 | 223 | Week 16 | 14FEB2006 | 116 | Y | 19 | -1 | Moderately | | Moderately | Markedly | 0 | 0 |
| E0067054 | 223 | Final visit | 14MAR2006 | 116 | Y | 19 | -1 | Moderately | | Moderately | Markedly | 0 | 0 |
| E0070013 | 1 | At randomization | 16JUL2004 | -7 | | 14 | -7 | Moderately | | Moderately | Moderately | 2 | 4 |
| E0070013 | 201 | Baseline | 13OCT2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0070013 | 204 | Week 4 | 10NOV2004 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0070013 | 206 | Week 8 | 07DEC2004 | 56 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0070013 | 207 | Week 12 | 04JAN2005 | 84 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0070013 | 208 | Week 16 | 01FEB2005 | 112 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0070013 | 209 | Week 20 | 02MAR2005 | 141 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0070013 | 210 | Week 24 | 29MAR2005 | 168 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0070013 | 211 | Week 28 | 26APR2005 | 196 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0070013 | 212 | Week 32 | 24MAY2005 | 224 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0070013 | 213 | Week 36 | 21JUN2005 | 252 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0070013 | 214 | Week 40 | 19JUL2005 | 280 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0070013 | 215 | Week 44 | 16AUG2005 | 308 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0070013 | 216 | Week 48 | 13SEP2005 | 336 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0070013 | 217 | Week 52 | 11OCT2005 | 364 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0070013 | 218 | Week 60 | 06DEC2005 | 420 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.ist   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792261

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0070013 | 219 | Week 68 | 31JAN2006 | 476 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 220 | Week 76 | 28MAR2006 | 532 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 221 | Week 84 | 23MAY2006 | 588 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 222 | Week 92 | 18JUL2006 | 644 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 92 | 15AUG2006 | 672 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 15AUG2006 | 672 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0070016 | 201 | At randomization | 13SEP2004 | -7 | | 18 | | Moderately | | Moderately | Extremely | 0 | 0 |
| | | 201 | Baseline | 15DEC2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 202 | Week 4 | 11JAN2005 | 28 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 8 | 09FEB2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 09FEB2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0070020 | 201 | At randomization | 24FEB2005 | -7 | | 30 | | Extremely | | Extremely | Extremely | 7 | 7 |
| | | 201 | Baseline | 14JUL2005 | 1 | | 21 | 0 | Markedly | | Markedly | Markedly | 0 | 0 |
| | | 204 | Week 4 | 10AUG2005 | 28 | | 21 | 0 | Markedly | | Markedly | Markedly | 0 | 0 |
| | | 206 | Week 8 | 08SEP2005 | 57 | | 22 | 1 | Markedly | | Moderately | Markedly | 4 | 4 |
| | | 207 | Week 12 | 06OCT2005 | 85 | | 17 | -4 | Mildly | | Moderately | Moderately | 1 | 0 |
| | | 208 | Week 16 | 03NOV2005 | 113 | | 12 | -9 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 209 | Week 20 | 01DEC2005 | 141 | | 11 | -10 | Moderately | | Moderately | Mildly | 3 | 3 |
| | | 209 | | 01DEC2005 | 141 | | 11 | -10 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 28 | 26JAN2006 | 197 | | 9 | -12 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 211 | Week 32 | 23FEB2006 | 225 | | 10 | -11 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | | 23FEB2006 | 225 | | 8 | -13 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 36 | 23MAR2006 | 253 | | 9 | -12 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 40 | 20APR2006 | 281 | | 9 | -12 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 214 | Week 44 | 18MAY2006 | 309 | | 12 | -9 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 215 | Week 48 | 15JUN2006 | 337 | | 6 | -15 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 216 | Week 52 | 13JUL2006 | 365 | | 11 | -10 | Mildly | | Mildly | Mildly | 2 | 2 |
| | | 217 | | 24AUG2006 | 407 | | 8 | -13 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 407 | | 8 | -13 | Mildly | | Mildly | Mildly | 0 | 0 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.ist   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792262

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): PLA / VAL — 0

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070027 | 201 | At randomization | 21APR2005 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 3 | 3 |
| | 201 | Baseline | 15SEP2005 | 1 | | 2 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | 204 | Week 4 | 13OCT2005 | 29 | | 11 | 9 | Moderately | | Mildly | Mildly | 0 | 0 |
| | 206 | Week 8 | 10NOV2005 | 57 | | 16 | 14 | Moderately | | Mildly | Markedly | 4 | 4 |
| | 207 | Week 12 | 08DEC2005 | 85 | | 20 | 18 | Moderately | | Moderately | Moderately | 6 | 0 |
| | 208 | Week 16 | 03FEB2006 | 142 | | 11 | 9 | Moderately | | Markedly | Mildly | 0 | 0 |
| | 209 | Week 20 | 03FEB2006 | 114 | | 3 | 1 | Not at All | # | Mildly | Mildly | 0 | 0 |
| | 210 | Week 24 | 02MAR2006 | 169 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 211 | Week 28 | 28MAR2006 | 195 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 211 | Final visit | 28MAR2006 | 195 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0070028 | 201 | At randomization | 26APR2005 | -6 | | 23 | 0 | Markedly | | Markedly | Moderately | 2 | 5 |
| | 201 | Baseline | 22AUG2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 22SEP2005 | 31 | | 8 | 8 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 206 | Week 8 | 17OCT2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 207 | Week 12 | 14NOV2005 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 208 | Week 16 | 12DEC2005 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 209 | Week 20 | 09JAN2006 | 141 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 210 | Week 24 | 06FEB2006 | 169 | | 4 | 4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 211 | Week 28 | 06MAR2006 | 197 | | 4 | 4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 212 | Week 32 | 03APR2006 | 225 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 213 | Week 36 | 01MAY2006 | 253 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 214 | Week 40 | 30MAY2006 | 282 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 215 | Week 44 | 26JUN2006 | 309 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 216 | Week 48 | 24JUL2006 | 337 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Week 52 | 21AUG2006 | 365 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Final visit | 21AUG2006 | 365 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0070029 | 201 | At randomization | 03MAY2005 | -7 | | 25 | 0 | Extremely | | Extremely | Moderately | 4 | 4 |
| | 201 | Baseline | 31AUG2005 | 1 | | 4 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | 201 | Baseline | 31AUG2005 | 1 | | 4 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3795

CONFIDENTIAL
AZSER12792263

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0070029 | 223 | Week 4 | 14SEP2005 | 15 | Y | 20 | 16 | Markedly | | Moderately | Moderately | 3 | 5 |
| | | 223 | Final visit | 14SEP2005 | 15 | Y | 20 | 16 | Markedly | | Moderately | Moderately | 3 | 5 |
| | E0070039 | 1 | At randomization | 21SEP2005 | -6 | | 30 | 0 | Extremely | | Extremely | Extremely | 5 | 5 |
| | | 201 | Baseline | 17JAN2006 | 1 | | 9 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 201 | Week 4 | 17JAN2006 | 1 | | 9 | 0 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 206 | Week 8 | 14FEB2006 | 29 | | 8 | -2 | 0 | # | Mildly | Mildly | 0 | 0 |
| | | 206 | Final visit | 14MAR2006 | 57 | | 6 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 14MAR2006 | 57 | | 6 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Final visit | 11APR2006 | 85 | | 6 | -3 | 0 | ## | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 11MAY2006 | 115 | | 6 | -3 | 0 | ## | Mildly | Mildly | 0 | 0 |
| | E0071001 | 1 | At randomization | 26APR2004 | -7 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 26OCT2004 | 1 | | 6 | 0 | | # | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 25OCT2004 | 1 | | 3 | 0 | | # | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 8 | 22NOV2004 | 28 | | 2 | -2 | | # | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 12 | 21DEC2004 | 57 | | 6 | 5 | | ## | Moderately | Moderately | 0 | 1 |
| | | 207 | Week 16 | 24JAN2005 | 91 | | 15 | 12 | | # | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 20 | 22FEB2005 | 120 | | 3 | -0 | | # | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 22MAR2005 | 148 | | 3 | -0 | | # | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 22MAR2005 | 148 | | 3 | 0 | | # | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 22MAR2005 | 148 | | 3 | 0 | | # | Mildly | Mildly | 0 | 0 |
| | E0071008 | 1 | At randomization | 10AUG2004 | -6 | | 24 | 0 | Markedly | | Markedly | Markedly | 2 | 5 |
| | | 201 | Baseline | 29NOV2004 | 1 | | 18 | 0 | | ### | Moderately | Markedly | 5 | 7 |
| | | 204 | Week 4 | 29NOV2004 | 29 | | 18 | 0 | | ### | Moderately | Markedly | 7 | 7 |
| | | 206 | Week 8 | 24JAN2005 | 57 | | 20 | -18 | Not at All | | Moderately | Extremely | 0 | 0 |
| | | 207 | Week 12 | 17FEB2005 | 81 | | 18 | 0 | | ### | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 18MAR2005 | 110 | | 9 | -9 | | ### | Moderately | Moderately | 0 | 0 |
| | | 209 | Week 20 | 18APR2005 | 141 | | 9 | -9 | | ### | Moderately | Mildly | 0 | 0 |
| | | 210 | Week 24 | 16MAY2005 | 169 | | 18 | 0 | | ### | Moderately | Markedly | 7 | 0 |
| | | 211 | Week 28 | 13JUN2005 | 197 | | 18 | 0 | Moderately | | Markedly | Moderately | 0 | 1 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792264

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0071008 | 211 | Final visit | 13JUN2005 | 197 | | 18 | 0 | Moderately | | Markedly | Moderately | 0 | 1 |
| | E0071020 | 201 | At randomization | 21MAR2005 | 1 | | 5 | 0 | Moderately | | Not at All | Not at All | 5 | 5 |
| | | 201 | Baseline | 21MAR2005 | 1 | | 5 | 0 | Moderately | # | Not at All | Not at All | 5 | 5 |
| | | 206 | Week 8 | 16MAY2005 | 57 | | 17 | 12 | | | Moderately | Moderately | 5 | 7 |
| | | 207 | Week 12 | 13JUN2005 | 85 | | 10 | 10 | Markedly | # | Not at All | Mildly | 0 | 0 |
| | | 208 | Week 16 | 12JUL2005 | 114 | | 3 | -5 | | | Not at All | Mildly | 0 | 0 |
| | | 209 | Week 20 | 08AUG2005 | 141 | | 3 | -2 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 06SEP2005 | 170 | | 10 | 5 | Markedly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 04OCT2005 | 198 | | 4 | -1 | Moderately | | Not at All | Not at All | 3 | 3 |
| | | 211 | Final visit | 04OCT2005 | 198 | | 4 | -1 | Moderately | | Not at All | Not at All | 3 | 3 |
| | E0077017 | 201 | At randomization | 17JUN2004 | -7 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 16SEP2004 | 1 | | 9 | 0 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 223 | Week 4 | 29SEP2004 | 14 | Y | 8 | -1 | Moderately | | Moderately | Mildly | 1 | 1 |
| | | 223 | Final visit | 29SEP2004 | 14 | Y | 8 | -1 | Moderately | | Mildly | Mildly | 1 | 1 |
| | E0078004 | 201 | At randomization | 08JUL2004 | -9 | | 19 | 0 | Markedly | | Mildly | Markedly | 2 | 2 |
| | | 201 | Baseline | 08NOV2004 | 1 | | 8 | 0 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 223 | Week 4 | 07DEC2004 | 30 | Y | 26 | 18 | Markedly | | Markedly | Moderately | 0 | 4 |
| | | 223 | Final visit | 07DEC2004 | 30 | Y | 26 | 18 | Markedly | | Markedly | Extremely | 4 | 4 |
| | E0078007 | 201 | At randomization | 30SEP2004 | -5 | | 7 | 0 | Mildly | ## | Mildly | Moderately | 2 | 0 |
| | | 201 | Baseline | 22FEB2005 | 1 | | 2 | 0 | Not at All | # | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 22MAR2005 | 29 | | 6 | 5 | Mildly | ## | Mildly | Mildly | 0 | 1 |
| | | 206 | Week 8 | 19APR2005 | 57 | | 2 | 0 | Not at All | # | Not at All | Mildly | 0 | 0 |
| | | 207 | Week 12 | 17MAY2005 | 85 | | 5 | 3 | Mildly | # | Not at All | Mildly | 0 | 0 |
| | | 208 | Week 16 | 13JUN2005 | 113 | | 6 | 5 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 24 | 09AUG2005 | 169 | Y | 30 | 29 | Extremely | ## | Extremely | Extremely | 4 | 7 |
| | | 223 | Final visit | 09AUG2005 | 169 | Y | 30 | 29 | Extremely | ## | Extremely | Extremely | 4 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12792265

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0080014 | 1 | At randomization | 28OCT2004 | -12 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | | 201 | Baseline | 26MAY2005 | 1 | | 29 | 0 | 0 | # | Extremely | Markedly | 5 | 5 |
| | | 201 | Baseline | 26MAY2005 | 1 | | 29 | 0 | 0 | # | Extremely | Markedly | 5 | 5 |
| | | 223 | Week 4 | 14JUN2005 | 20 | Y | 30 | 2 | 0 | # | Extremely | Extremely | 2 | 2 |
| | | 223 | Final visit | 14JUN2005 | 20 | Y | 30 | 2 | 0 | # | Extremely | Extremely | 2 | 2 |
| | E0083015 | 1 | At randomization | 28JAN2006 | -5 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | | 201 | Baseline | 19NOV2004 | 1 | | 13 | 0 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 201 | Baseline | 19NOV2004 | 1 | | 13 | 0 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 204 | Week 4 | 20DEC2004 | 32 | | 3 | -10 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 07FEB2005 | 81 | | 15 | -7 | Mildly | | Mildly | Mildly | 1 | 7 |
| | | 207 | Week 12 | 11MAR2005 | 113 | | 6 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 07APR2005 | 140 | | 3 | -10 | Mildly | | Mildly | Mildly | 0 | 3 |
| | | 209 | Week 20 | 05MAY2005 | 172 | | 15 | 8 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 210 | Week 24 | 03JUN2005 | 197 | | 21 | 8 | Markedly | | Markedly | Markedly | 0 | 4 |
| | | 211 | Week 28 | 01JUL2005 | 225 | | 21 | 8 | Markedly | | Moderately | Markedly | 2 | 0 |
| | | 212 | Week 32 | 01AUG2005 | 256 | | 12 | -1 | Markedly | ## | Moderately | Moderately | 0 | 2 |
| | | 213 | Week 36 | 22SEP2005 | 308 | | 14 | 1 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 214 | Week 40 | 24OCT2005 | 340 | | 3 | -10 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 215 | Week 44 | 29NOV2005 | 376 | | 30 | 17 | Extremely | # | Extremely | Extremely | 7 | 7 |
| | | 216 | Week 48 | 28DEC2005 | 423 | | 12 | -1 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 217 | Week 52 | 15MAR2006 | 482 | | 6 | -7 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | 09MAY2006 | 537 | | 6 | -7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 219 | Week 68 | 05JUL2006 | 594 | | 6 | -7 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 220 | Week 76 | 01AUG2006 | 594 | | 11 | -3 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 221 | Week 84 | 16AUG2006 | 636 | | | | | 0 | | Moderately | Mildly | 0 | 0 |
| | E0083025 | 1 | At randomization | 17JUN2004 | -5 | | 23 | 0 | Extremely | | Markedly | Moderately | 0 | 3 |
| | | 201 | Baseline | 05NOV2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 4 | 16NOV2004 | 12 | Y | 30 | 30 | Extremely | | Extremely | Extremely | 3 | 3 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792266

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083025 | 223 | Final visit | 16NOV2004 | 12 | Y | 30 | 30 | Extremely | | Extremely | Extremely | 3 | 3 |
| | E0083038 | 1 | At randomization | | | | | | 0 | | | | | |
| | | 201 | Baseline | 28OCT2004 | -6 | | 24 | 0 | Markedly | | Markedly | Markedly | 5 | 5 |
| | | 204 | Week 4 | 15JUN2005 | -1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 206 | Week 8 | 15JUN2005 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 207 | Week 12 | 13JUL2005 | 29 | | 12 | 6 | Moderately | | Moderately | Not at All | 0 | 6 |
| | | 208 | Week 16 | 10AUG2005 | 57 | | 3 | -3 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 209 | Week 20 | 08SEP2005 | 86 | | 3 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 06OCT2005 | 114 | | 4 | -2 | Not at All | | Mildly | Moderately | 0 | 0 |
| | | 211 | Week 28 | 02NOV2005 | 141 | | 4 | -2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 30NOV2005 | 169 | | 12 | 6 | Not at All | | Moderately | Moderately | 0 | 6 |
| | | 213 | Week 36 | 23DEC2005 | 192 | | 8 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 25JAN2006 | 225 | | 1 | -5 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 215 | Week 44 | 22FEB2006 | 253 | | 7 | 1 | Not at All | | Mildly | Mildly | 0 | 3 |
| | | 216 | Week 48 | 22MAR2006 | 281 | | 4 | -4 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 217 | Week 52 | 19APR2006 | 309 | | 4 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 56 | 17MAY2006 | 337 | | 2 | -4 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | | Week 60 | 19JUN2006 | 370 | | 3 | -3 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | | | 19AUG2006 | 421 | | 3 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 443 | | 3 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | | | 31AUG2006 | 443 | | | | | | | | | |
| | E0083041 | 1 | At randomization | | | | | | 0 | # | | | | |
| | | 201 | Baseline | 06JAN2005 | -5 | | 20 | | Markedly | | Moderately | Markedly | 5 | 5 |
| | | 204 | Week 4 | 05MAY2005 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 05MAY2005 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 06JUN2005 | 33 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 208 | Week 16 | 30JUN2005 | 57 | | 3 | 3 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 209 | Week 20 | 28JUL2005 | 85 | | 6 | 3 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 210 | Week 24 | 31AUG2005 | 119 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 211 | Week 28 | 22SEP2005 | 141 | | 3 | 0 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 212 | Week 32 | 25OCT2005 | 174 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | | | 16NOV2005 | 196 | | 12 | 9 | Moderately | | Moderately | Moderately | 6 | 4 |
| | | | | 15DEC2005 | 225 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3799

CONFIDENTIAL
AZSER12792267

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083041 | 213 | Week 36 | 13JAN2006 | 254 | | 9 | 6 | Mildly | | Mildly | Mildly | 0 | 3 |
| | | 223 | Week 40 | 14FEB2006 | 286 | | 7 | 4 | Mildly | | Mildly | Mildly | 3 | 5 |
| | | 223 | Final visit | 14FEB2006 | 286 | | 7 | 4 | Mildly | | Mildly | Mildly | 3 | 5 |
| | E0083045 | 1 | At randomization 0 | 30MAR2005 | -6 | | 16 | 0 | Moderately | | Markedly | Mildly | 0 | 2 |
| | | 201 | Baseline | 19OCT2005 | 1 | | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 19OCT2005 | 1 | | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 8 | 16NOV2005 | 29 | | 4 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 14DEC2005 | 57 | | 3 | -2 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 207 | Week 12 | 11JAN2006 | 85 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 20 | 10MAR2006 | 143 | | 9 | 4 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | 10MAR2006 | 143 | | 9 | 4 | Mildly | | Moderately | Moderately | 0 | 0 |
| | E0083047 | 1 | At randomization 0 | 10JUN2005 | -5 | | 24 | 0 | Moderately | | Extremely | Markedly | 1 | 0 |
| | | 201 | Baseline | 05SEP2005 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 201 | Week 4 | 05SEP2005 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 223 | Week 4 | 12OCT2005 | 8 | | 2 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 12OCT2005 | 8 | | 2 | -4 | Mildly | | Mildly | Not at All | 0 | 0 |
| | E0083050 | 1 | At randomization 0 | 30JUN2005 | -7 | | 23 | 0 | Markedly | | Markedly | Markedly | 1 | 6 |
| | | 201 | Baseline | 26OCT2005 | 1 | | 10 | 0 | Mildly | | Moderately | Moderately | 0 | 1 |
| | | 201 | Week 4 | 26OCT2005 | 1 | | 10 | 0 | Mildly | | Moderately | Moderately | 0 | 1 |
| | | 204 | Week 4 | 23NOV2005 | 28 | | 10 | -8 | Mildly | | Not at All | Mildly | 3 | 0 |
| | | 206 | Week 8 | 21DEC2005 | 57 | | 14 | 4 | Moderately | | Moderately | Moderately | 3 | 3 |
| | | 206 | Final visit | 21DEC2005 | 57 | | 14 | 4 | Moderately | | Moderately | Moderately | 3 | 3 |
| | E0083051 | 1 | At randomization 0 | 15JUL2005 | -6 | | 14 | 0 | Mildly | | Moderately | Moderately | 0 | 1 |
| | | 201 | Baseline | 10NOV2005 | 1 | 0 | ###### | 0 | | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 10NOV2005 | 1 | 0 | ###### | 2 | | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 8 | 08DEC2005 | 29 | 6 | ###### | 8 | | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 12 | 05JAN2006 | 57 | 0 | ###### | 5 | | | Mild All | Mildly | 0 | 0 |
| | | 207 | Week 16 | 02FEB2006 | 85 | 3 | ###### | | | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 03MAR2006 | 114 | -2 | # | 0 | | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3800

CONFIDENTIAL
AZSER12792268

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0083051 | 209 | Week 20 | 30MAR2006 | 141 | | 3 | 2 | | 0 | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 27APR2006 | 169 | | 0 | -2 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 26MAY2006 | 198 | | 0 | -2 | | ### | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 20JUN2006 | 223 | | 0 | -2 | | ### | Not at All | Mildly | 0 | 0 |
| | | 213 | Week 36 | 18JUL2006 | 251 | | 2 | 1 | Not at All | 0 | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 40 | 16AUG2006 | 280 | | 2 | 1 | Not at All | 0 | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 280 | | 2 | 1 | Not at All | 0 | Mildly | Mildly | 0 | 0 |
| | E0085012 | 1 | At randomization | 23AUG2004 | -7 | | 24 | | Markedly | | Markedly | Markedly | 0 | 5 |
| | | 201 | Baseline | 20DEC2004 | 1 | | 10 | 0 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 204 | Week 4 | 19JAN2005 | 31 | | 11 | 0 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 206 | Week 8 | 17FEB2005 | 60 | | 11 | 0 | Mildly | | Moderately | Moderately | 0 | 5 |
| | | 207 | Week 12 | 18MAR2005 | 89 | | 18 | 11 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 208 | Week 16 | 15APR2005 | 117 | | 21 | 7 | Markedly | | Markedly | Moderately | 0 | 2 |
| | | 209 | Week 20 | 11MAY2005 | 143 | | 17 | 7 | Moderately | | Moderately | Moderately | 0 | 2 |
| | | 210 | Week 24 | 06JUN2005 | 169 | | 13 | 3 | Moderately | | Moderately | Moderately | 0 | 1 |
| | | 211 | Week 28 | 06JUL2005 | 199 | | 13 | 4 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 212 | Week 32 | 11AUG2005 | 235 | | 14 | 2 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 214 | Week 40 | 12SEP2005 | 267 | | 12 | 0 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 215 | Week 44 | 10OCT2005 | 295 | | 12 | 3 | Mildly | | Moderately | Moderately | 0 | 1 |
| | | 216 | Week 48 | 26OCT2005 | 311 | | 13 | 5 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 217 | Week 52 | 01NOV2005 | 317 | | 15 | 3 | Moderately | | Moderately | Moderately | 0 | 2 |
| | | 218 | Week 60 | 19DEC2005 | 365 | | 13 | 3 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 219 | Week 68 | 20FEB2006 | 428 | | 9 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 220 | Week 76 | 19APR2006 | 486 | | 11 | -1 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 221 | Week 84 | 18MAY2006 | 515 | | 9 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 18AUG2006 | 607 | | 9 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0085015 | 201 | At randomization | 02SEP2004 | -8 | | 21 | | Markedly | | Markedly | Markedly | 0 | 2 |
| | | 201 | Baseline | 03JAN2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 7 |
| | | 201 | | 03JAN2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792269

Page 271 of 337

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0085015 | 204 | Week 4 | 03FEB2005 | 32 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 04MAR2005 | 61 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 12 | 24MAR2005 | 81 | Y | 25 | 25 | Markedly | | Markedly | Markedly | 4 | 7 |
| | | 223 | Final visit | 24MAR2005 | 81 | Y | 25 | 25 | Markedly | | Markedly | Markedly | 4 | 7 |
| | E0085018 | 1 | At randomization | 22OCT2004 | -7 | | 19 | 0 | Moderately | | Moderately | Mildly | 3 | 3 |
| | | 201 | Baseline | 02MAR2005 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Week 4 | 02MAR2005 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 4 | 18MAR2005 | 17 | Y | 17 | 11 | Moderately | | Moderately | Moderately | 0 | 3 |
| | | 223 | Final visit | 18MAR2005 | 17 | Y | 17 | 11 | Moderately | | Moderately | Moderately | 0 | 3 |
| | E0085030 | 1 | At randomization | 21JAN2005 | -7 | | 23 | 0 | Moderately | # | Markedly | Moderately | 3 | 2 |
| | | 201 | Baseline | 02MAY2005 | 1 | | 10 | 0 | Moderately | | Mildly | Mildly | 1 | 1 |
| | | 201 | Week 4 | 02MAY2005 | 1 | | 10 | 0 | Moderately | | Mildly | Mildly | 1 | 1 |
| | | 204 | Week 8 | 31MAY2005 | 31 | | 22 | 12 | Markedly | | Markedly | Markedly | 4 | 2 |
| | | 206 | Week 12 | 28JUN2005 | 58 | Y | 29 | 19 | Markedly | | Extremely | Extremely | 3 | 3 |
| | | 223 | Final visit | 12JUL2005 | 72 | Y | 29 | 19 | Markedly | | Extremely | Extremely | 3 | 3 |
| | E0085037 | 1 | At randomization | 04AUG2005 | -7 | | 17 | 0 | Markedly | | Markedly | Moderately | 1 | 3 |
| | | 201 | Baseline | 05DEC2005 | 1 | | 12 | 0 | Moderately | | Moderately | Moderately | 1 | 1 |
| | | 201 | Week 4 | 05DEC2005 | 1 | | 12 | 0 | Moderately | | Moderately | Moderately | 1 | 1 |
| | | 204 | Week 8 | 10FEB2006 | 38 | | 0 | -12 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 16 | 20MAR2006 | 68 | | 0 | -12 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 20 | 20APR2006 | 106 | | 0 | -12 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 24 | 21APR2006 | 138 | | 0 | -12 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Final visit | 10MAY2006 | 157 | | 0 | -12 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0086023 | 1 | At randomization | 20DEC2004 | -14 | | 18 | 0 | Moderately | | Moderately | Moderately | 1 | 4 |
| | | 201 | Baseline | 28JUN2005 | 1 | | 15 | 0 | Moderately | | Moderately | Moderately | 1 | 3 |
| | | 201 | Week 4 | 28JUN2005 | 1 | | 15 | 0 | Moderately | | Moderately | Moderately | 1 | 3 |
| | | 223 | Week 12 | 25JUL2005 | 28 | Y | 20 | 5 | Markedly | | Moderately | Moderately | 1 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792270

Page 272 of 337

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0086023 | 223 | Final visit | 25JUL2005 | 28 | Y | 20 | 5 | Markedly | | Moderately | Moderately | 3 | 4 |
| | E0090002 | 201 | At randomization | 24MAY2005 | -9 | | 15 | 0 | 0 | ### | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 11FEB2005 | 14 | | 3 | 0 | 0 | ### | Mildly | Mildly | 2 | 1 |
| | | 201 | Baseline | 11FEB2005 | 1 | | 3 | 0 | 0 | ### | Mildly | Mildly | 2 | 1 |
| | E0091007 | 201 | At randomization | 27AUG2004 | -7 | | 28 | 0 | Extremely | | Extremely | Markedly | 20 | 25 |
| | | 201 | Baseline | 10FEB2005 | 1 | | 5 | 0 | Not at All | | Mildly | Moderately | 0 | 0 |
| | | 201 | Baseline | 10FEB2005 | 1 | | 5 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 4 | 24FEB2005 | 15 | Y | 14 | 9 | Mildly | | Moderately | Moderately | 3 | 5 |
| | | 223 | Final visit | 24FEB2005 | 15 | Y | 14 | 9 | Mildly | | Moderately | Moderately | 3 | 5 |
| | E0092006 | 201 | At randomization | 09DEC2004 | -7 | | 24 | 0 | Extremely | | Markedly | Markedly | 4 | 7 |
| | | 201 | Baseline | 25AUG2005 | 1 | | 8 | 0 | Moderately | | Mildly | Mildly | 4 | 4 |
| | | 204 | Baseline | 25AUG2005 | 1 | | 8 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 4 | 22SEP2005 | 29 | | 8 | -8 | Not at All | | Not at All | Not at All | 0 | 2 |
| | | 207 | Week 8 | 20OCT2005 | 57 | | 16 | 0 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 208 | Week 12 | 17NOV2005 | 85 | | 21 | -13 | Mildly | | Mildly | Mildly | 5 | 7 |
| | | 208 | Week 16 | 15DEC2005 | 113 | | 21 | 21 | | # | Markedly | Markedly | 7 | 7 |
| | | 209 | Week 20 | 17JAN2006 | 146 | | 30 | 22 | Extremely | | Extremely | Extremely | 7 | 7 |
| | | 223 | Week 24 | 14FEB2006 | 174 | Y | 30 | 22 | Extremely | | Extremely | Extremely | 3 | 4 |
| | | 223 | Final visit | 14FEB2006 | 174 | Y | 30 | 22 | Extremely | | Extremely | Extremely | 3 | 4 |
| | E0092008 | 201 | At randomization | 24JAN2005 | -7 | | 6 | 0 | 0 | | Not at All | Moderately | 2 | 0 |
| | | 201 | Baseline | 13JUN2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 2 | 0 |
| | | 204 | Baseline | 13JUN2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 4 | 26JUL2005 | 44 | | 9 | 9 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 207 | Week 8 | 11AUG2005 | 60 | | 9 | 9 | Not at All | | Mildly | Mildly | 1 | 0 |
| | | 208 | Week 12 | 23AUG2005 | 72 | | 0 | 2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 208 | Week 16 | 04OCT2005 | 114 | | 2 | 2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 209 | Week 20 | 14OCT2005 | 142 | | 0 | | Not at All | | Not at All | Mildly | 1 | 0 |
| | | 223 | Week 24 | 01NOV2005 | 155 | Y | 5 | 5 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 223 | Final visit | 14NOV2005 | 155 | Y | 5 | 5 | Mildly | | Not at All | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.ist   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792271

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0094006 | 1 | At randomization | 09NOV2004 | -6 | | 30 | 0 | Extremely | # | Extremely | Extremely | 7 | 7 |
| | | 201 | Baseline | 18MAR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 15APR2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 13MAY2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 03JUN2005 | 78 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 15JUL2005 | 120 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 08AUG2005 | 144 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 16SEP2005 | 183 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 03OCT2005 | 200 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 31OCT2005 | 228 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 21NOV2005 | 249 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 16DEC2005 | 274 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 20JAN2006 | 309 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 24FEB2006 | 344 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 18MAR2006 | 361 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | 12MAY2006 | 421 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 68 | 27JUL2006 | 497 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 27JUL2006 | 497 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0094015 | 201 | At randomization | 20JUN2005 | -7 | | 15 | 0 | 0 | ## | Moderately | Moderately | 2 | 2 |
| | | 201 | Baseline | 14NOV2005 | 1 | | 6 | 0 | 0 | ### | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 16DEC2005 | 33 | | 14 | 8 | 0 | ##### | Moderately | Moderately | 0 | 0 |
| | | 223 | Week 8 | 09JAN2006 | 57 | | 6 | 0 | 0 | ## | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 09JAN2006 | 57 | | 6 | 0 | 0 | # | Mildly | Mildly | 0 | 0 |
| | E0100006 | 201 | At randomization | 03JUN2005 | -6 | | 20 | 0 | Moderately | # | Markedly | Moderately | 2 | 1 |
| | | 201 | Baseline | 04NOV2005 | 1 | | 16 | 0 | Moderately | | Moderately | Moderately | 1 | 1 |
| | | 204 | Week 4 | 04NOV2005 | 1 | | 16 | 0 | Moderately | | Moderately | Moderately | 1 | 1 |
| | | 223 | Week 8 | 11NOV2005 | 11 | | 13 | -3 | Moderately | | Moderately | Moderately | 1 | 0 |
| | | 223 | Final visit | 11NOV2005 | 11 | | 13 | -3 | Moderately | | Moderately | Moderately | 1 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst  sds0100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792272

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0100008 | 1 | At randomization | 18JUL2005 | -7 | | 9 | 0 | Moderately | | Mildly | Moderately | 7 | 7 |
| | | 201 | Baseline | 28OCT2005 | 1 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 28NOV2005 | 32 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 23DEC2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 23JAN2006 | 88 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 17FEB2006 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 17MAR2006 | 141 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 13APR2006 | 168 | | 17 | 17 | Markedly | | Moderately | Moderately | 5 | 3 |
| | | 211 | Week 28 | 11MAY2006 | 196 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 08JUN2006 | 224 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 10JUL2006 | 256 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 08AUG2006 | 285 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 44 | 28AUG2006 | 305 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 28AUG2006 | 305 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0100009 | 1 | At randomization | 02AUG2005 | -6 | | 15 | 0 | Moderately | # | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 20JAN2006 | 1 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 17FEB2006 | 29 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 20MAR2006 | 60 | | 4 | 4 | Mildly | | Mildly | Not at All | 1 | 0 |
| | | 207 | Week 12 | 18APR2006 | 89 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 16MAY2006 | 117 | | 5 | 5 | Moderately | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 15JUN2006 | 147 | | 5 | 5 | Moderately | | Moderately | Not at All | 0 | 0 |
| | | 223 | Week 28 | 24JUL2006 | 186 | | 8 | 8 | Moderately | # | Moderately | Moderately | 0 | 0 |
| | E0102003 | 1 | At randomization | 09DEC2004 | -7 | | 21 | 0 | Markedly | | Markedly | Moderately | 5 | 3 |
| | | 201 | Baseline | 21JUL2005 | 1 | | 14 | 14 | Moderately | | Mildly | Moderately | 0 | 0 |
| | | 201 | Baseline | 21JUL2005 | 1 | | 14 | 14 | Moderately | | Mildly | Moderately | 0 | 0 |
| | | 223 | Week 4 | 18AUG2005 | 29 | | 3 | -11 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 8 | 01SEP2005 | 43 | Y | 24 | 10 | Markedly | | Markedly | Markedly | 0 | 2 |
| | | 223 | Final visit | 01SEP2005 | 43 | Y | 24 | 10 | Markedly | | Markedly | Markedly | 0 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792273

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0102009 | 1 | At randomization 0 | 05MAY2005 | -6 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 04AUG2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Week 4 | 04AUG2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 4 | 18AUG2005 | 15 | Y | 4 | 4 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 223 | Final visit | 18AUG2005 | 15 | Y | 4 | 4 | Mildly | | Not at All | Mildly | 0 | 1 |
| | E0103001 | 1 | At randomization 0 | 10NOV2004 | -7 | | 13 | 0 | Moderately | | Moderately | Moderately | 2 | 0 |
| | | 201 | Baseline | 14FEB2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Week 4 | 14FEB2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 4 | 17FEB2005 | 4 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 17FEB2005 | 4 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0105002 | 1 | At randomization 0 | 13JUL2004 | -3 | | 11 | 0 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 201 | Baseline | 04MAR2005 | 1 | | 7 | 0 | 0 | # | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 06MAR2005 | 1 | | 7 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 01APR2005 | 29 | | 2 | -5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 29APR2005 | 57 | | 3 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 27MAY2005 | 85 | | 4 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 24JUN2005 | 113 | | 5 | -2 | 0 | # | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 26JUL2005 | 141 | | 4 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 19AUG2005 | 169 | | 4 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 14SEP2005 | 195 | | 6 | -1 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 213 | Week 36 | 12OCT2005 | 223 | | 4 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 09NOV2005 | 251 | | 8 | 1 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 215 | Week 44 | 07DEC2005 | 279 | | 5 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 06JAN2006 | 309 | | 19 | 12 | Markedly | | Moderately | Moderately | 1 | 5 |
| | | 217 | Week 52 | 03FEB2006 | 337 | | 12 | 5 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 218 | Week 56 | 03MAR2006 | 365 | | 7 | 0 | 0 | # | Moderately | Mildly | 0 | 0 |
| | | 219 | Week 60 | 21APR2006 | 414 | | 18 | 11 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 219 | Week 68 | 21JUN2006 | 475 | Y | 12 | 5 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | 26JUL2006 | 510 | Y | 12 | 5 | Moderately | | Moderately | Moderately | 0 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3806

CONFIDENTIAL
AZSER12792274

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

Treatment: PLA / VAL   (R DIAGNOSIS: BIPOLAR)

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105004 | 1 | At randomization | 07SEP2004 | -3 | | 30 | 0 | Extremely | | Extremely | Extremely | 5 | 3 |
| | 201 | Baseline | 26MAY2005 | 1 | | 29 | 0 | 0 | # | Extremely | Markedly | 0 | 0 |
| | 204 | Week 4 | 23JUN2005 | 29 | | 27 | -2 | 0 | # | Extremely | Markedly | 0 | 0 |
| | 206 | Week 8 | 08JUL2005 | 44 | Y | 29 | 1 | Markedly | | Extremely | Extremely | 0 | 0 |
| | 223 | Final visit | 08JUL2005 | 44 | Y | 29 | 1 | Markedly | | Extremely | Extremely | 0 | 0 |
| E0105005 | 1 | At randomization | 14SEP2004 | -6 | | 8 | 0 | Mildly | | Not at All | Markedly | 1 | 1 |
| | 201 | Baseline | 30MAY2005 | 1 | | 25 | 0 | Extremely | | Moderately | Extremely | 5 | 7 |
| | 204 | Week 4 | 27JUN2005 | 29 | | 25 | 0 | Extremely | | Moderately | Extremely | 7 | 7 |
| | 206 | Week 8 | 25JUL2005 | 57 | | 28 | 3 | Extremely | | Markedly | Markedly | 7 | 7 |
| | 223 | Week 12 | 16AUG2005 | 79 | Y | 30 | 4 | Extremely | | Extremely | Extremely | 7 | 7 |
| | 223 | Final visit | 16AUG2005 | 79 | Y | 30 | 5 | Extremely | | Extremely | Extremely | 7 | 7 |
| E0105009 | 1 | At randomization | 08FEB2005 | -3 | | 30 | 0 | Extremely | 0 | Extremely | Extremely | 0 | 0 |
| | 201 | Baseline | 29JUL2005 | 1 | | 20 | 0 | Extremely | | Moderately | Moderately | 0 | 0 |
| | 201 | Baseline | 12AUG2005 | 15 | Y | 20 | 10 | Extremely | # | Moderately | Moderately | 0 | 0 |
| | 223 | Final visit | 12AUG2005 | 15 | Y | 30 | 10 | Extremely | | Extremely | Extremely | 0 | 0 |
| E0105014 | 1 | At randomization | 10MAY2005 | -6 | | 10 | 0 | Mildly | | Moderately | Mildly | 0 | 1 |
| | 201 | Baseline | 10FEB2006 | 1 | | 7 | 0 | Mildly | | Mildly | Mildly | 1 | 0 |
| | 201 | Baseline | 10FEB2006 | 1 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 204 | Week 4 | 23FEB2006 | 14 | | 14 | 7 | Moderately | | Moderately | Moderately | 0 | 1 |
| | 223 | Final visit | 23FEB2006 | 14 | | 14 | 7 | Moderately | | Moderately | Moderately | 0 | 1 |
| E0105015 | 1 | At randomization | 03JUN2005 | -7 | | 18 | 0 | Extremely | 0 | Markedly | Moderately | 3 | 0 |
| | 201 | Baseline | 30JAN2006 | 1 | | 23 | 0 | Extremely | | Markedly | Markedly | 4 | 4 |
| | 201 | Baseline | 30JAN2006 | 1 | | 23 | 0 | | # | Markedly | Markedly | 4 | 4 |
| | 204 | Week 4 | 27FEB2006 | 30 | | 21 | -2 | | # | Markedly | Moderately | 0 | 0 |
| | 206 | Week 8 | 27FEB2006 | 57 | | 21 | -2 | | # | Markedly | Moderately | 0 | 0 |
| | 207 | Week 12 | 25APR2006 | 86 | | 20 | -4 | | 0 | Markedly | Moderately | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER, 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792275

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR R DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0105015 | 208 | Week 16 | 23MAY2006 | 114 | | 17 | -7 | | | Moderately | Moderately | 0 | 0 |
| | | 209 | Week 20 | 20JUN2006 | 142 | | 18 | -5 | | # | Moderately | Moderately | 0 | 0 |
| | | 210 | Week 24 | 18JUL2006 | 170 | | 16 | -10 | | # | Moderately | Moderately | 0 | 0 |
| | | 213 | Week 28 | 04AUG2006 | 187 | | 0 | -23 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Final visit | 15AUG2006 | 198 | | 17 | -7 | Not at All | # | Moderately | Moderately | 0 | 0 |
| | | 223 | Week 28 | 18AUG2006 | 201 | | 15 | -8 | | | Moderately | Moderately | 0 | 0 |
| | E0105016 | 1 | At randomization | 03AUG2005 | -6 | | 27 | 0 | Markedly | | Markedly | Extremely | 1 | 1 |
| | | 201 | Baseline | 23MAR2006 | 1 | | 28 | 0 | Markedly | | Extremely | Extremely | 1 | 1 |
| | | 201 | Baseline | 23MAR2006 | 1 | | 28 | | Markedly | | Extremely | Extremely | 0 | 0 |
| | | 223 | Week 8 | 09MAY2006 | 48 | Y | 18 | -10 | Moderately | | Markedly | Moderately | 0 | 0 |
| | | 223 | Final visit | 09MAY2006 | 48 | Y | 18 | -10 | Moderately | | Markedly | Moderately | 0 | 0 |
| | E0107010 | 201 | At randomization | 11MAR2005 | -5 | | 6 | 0 | Not at All | # | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 05AUG2005 | 1 | | 2 | 0 | Not at All | # | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 05AUG2005 | 1 | | 15 | 13 | | # | Moderately | Moderately | 0 | 3 |
| | | 223 | Week 4 | 02SEP2005 | 29 | Y | 16 | 14 | Not at All | # | Markedly | Markedly | 0 | 0 |
| | | 223 | Final visit | 06SEP2005 | 33 | Y | 16 | 14 | Not at All | # | Markedly | Markedly | 0 | 0 |
| | E0107016 | 1 | At randomization | 17MAY2005 | -6 | | 10 | | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 201 | Baseline | 18NOV2005 | 1 | | 15 | 0 | | # | Moderately | Moderately | 0 | 0 |
| | | 204 | Week 4 | 16DEC2005 | 29 | | 15 | 0 | Not at All | # | Mildly | Moderately | 0 | 0 |
| | | 206 | Week 8 | 13JAN2006 | 57 | | 8 | -7 | Not at All | | Mildly | Moderately | 1 | 1 |
| | | 207 | Week 12 | 10FEB2006 | 85 | | 9 | -6 | Mildly | | Mildly | Mildly | 2 | 2 |
| | | 208 | Week 16 | 13MAR2006 | 116 | | 6 | -9 | Mildly | | Mildly | Mildly | 2 | 2 |
| | | 209 | Week 20 | 06APR2006 | 140 | | 6 | -9 | Not at All | | Mildly | Mildly | 2 | 2 |
| | | 210 | Week 24 | 03MAY2006 | 167 | | 2 | -13 | Not at All | | Mildly | Mildly | 2 | 2 |
| | | 211 | Week 28 | 30MAY2006 | 195 | | 2 | -13 | Not at All | | Mildly | Mildly | 2 | 0 |
| | | 212 | Week 32 | 28JUN2006 | 223 | | 1 | -14 | Not at All | | Not at All | Mildly | 1 | 0 |
| | | 213 | Week 36 | 26JUL2006 | 251 | | 1 | -14 | Not at All | | Not at All | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3808

CONFIDENTIAL
AZSER12792276

Case 6:06-md-01769-ACC-DAB   Document 1374-5   Filed 03/13/09   Page 70 of 100 PageID 106352

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0107016 | 223 | Week 40 | 23AUG2006 | 279 | | 2 | -13 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final Visit | 23AUG2006 | 279 | | 2 | -13 | Not at All | | Mildly | Mildly | 0 | 0 |
| | E0108018 | 1 | At randomization 0 | 07JAN2005 | -7 | | 17 | 0 | Moderately | | Moderately | Markedly | 0 | 0 |
| | | 201 | Baseline | 24AUG2005 | 1 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Week 4 | 24AUG2005 | 1 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 8 | 23SEP2005 | 30 | | 15 | 6 | Moderately | | Moderately | Moderately | 2 | 0 |
| | | 206 | Week 12 | 19OCT2005 | 57 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 16 | 14NOV2005 | 83 | | 16 | 7 | Mildly | | Mildly | Moderately | 0 | 4 |
| | | 208 | Week 20 | 12DEC2005 | 111 | | 16 | 7 | Markedly | | Markedly | Moderately | 0 | 0 |
| | | 209 | Week 24 | 18JAN2006 | 148 | | 6 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 28 | 13FEB2006 | 174 | | 3 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 32 | 13MAR2006 | 202 | | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 36 | 10APR2006 | 230 | | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 40 | 15MAY2006 | 265 | | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 44 | 22JUN2006 | 303 | | 9 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 215 | Week 44 | 11JUL2006 | 322 | | 0 | -9 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 216 | Week 52 | 14AUG2006 | 356 | | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Final Visit | 14AUG2006 | 356 | | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0112003 | 201 | At randomization 0 | 15DEC2004 | -6 | | 18 | 0 | Moderately | | Moderately | Markedly | 0 | 2 |
| | | 201 | Baseline | 28JUN2005 | 1 | | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 4 | 02AUG2005 | 36 | Y | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final Visit | 02AUG2005 | 36 | Y | 6 | 1 | 0 | ## | Mildly | Mildly | 0 | 0 |
| | E0113002 | 201 | At randomization 0 | 07DEC2004 | -7 | | 6 | 0 | 0 | ##### | Mildly | Mildly | 0 | 0 |
| | | 204 | Baseline | 08MAR2005 | 1 | | 9 | 0 | 0 | ##### | Moderately | Mildly | 0 | 0 |
| | | 204 | Week 4 | 08MAR2005 | 1 | | 9 | 0 | 0 | ##### | Moderately | Mildly | 0 | 0 |
| | | 205 | Week 8 | 04APR2005 | 28 | | 8 | -2 | 0 | ##### | Moderately | Mildly | 0 | 0 |
| | | 206 | Final Visit | 03MAY2005 | 57 | | 17 | 8 | 0 | ##### | Moderately | Markedly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNPRODUCTIVE

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3809

CONFIDENTIAL
AZSER12792277

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0116037 | 1 | At randomization | 07FEB2005 | -7 | | 18 | 0 | Moderately | | Moderately | Markedly | 0 | 1 |
| | | 201 | Baseline | 10JUN2005 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 201 | Week 4 | 10JUN2005 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 204 | Week 8 | 07JUL2005 | 28 | | 4 | -2 | Moderately | | Not at All | Not at All | 0 | 7 |
| | | 223 | Week 8 | 03AUG2005 | 55 | Y | 30 | 24 | Extremely | | Extremely | Extremely | 0 | 7 |
| | | 223 | Final visit | 03AUG2005 | 55 | Y | 30 | 24 | Extremely | | Extremely | Extremely | 0 | 7 |
| | E0116050 | 1 | At randomization | 05JUL2005 | -7 | | 24 | 0 | 0 | ### | Markedly | Markedly | 0 | 0 |
| | | 201 | Baseline | 29DEC2005 | 1 | | 2 | 0 | 0 | ### | Not at All | Mildly | 0 | 0 |
| | | 201 | Week 4 | 29DEC2005 | 1 | | 2 | 0 | 0 | ### | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 8 | 23JAN2006 | 27 | | 1 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 21FEB2006 | 57 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 21MAR2006 | 83 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 21APR2006 | 114 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 19MAY2006 | 142 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 24 | 20JUN2006 | 174 | Y | 8 | 7 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 223 | Final visit | 27JUN2006 | 181 | Y | 11 | 10 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 223 | Final visit | 27JUN2006 | 181 | Y | 11 | 10 | Moderately | | Moderately | Mildly | 0 | 0 |
| | E0118003 | 1 | At randomization | 18MAY2004 | -7 | | 15 | 0 | Moderately | | Moderately | Moderately | 1 | 3 |
| | | 201 | Baseline | 13DEC2004 | 1 | | 21 | 6 | Markedly | | Moderately | Markedly | 4 | 4 |
| | | 201 | Week 4 | 13DEC2004 | 1 | | 21 | 6 | Markedly | | Moderately | Markedly | 4 | 4 |
| | | 206 | Week 8 | 10FEB2005 | 29 | | 14 | -7 | Moderately | | Moderately | Moderately | 4 | 2 |
| | | 207 | Week 12 | 09FEB2005 | 59 | | 12 | -9 | 0 | # | Moderately | Moderately | 2 | 1 |
| | | 208 | Week 20 | 15MAR2005 | 93 | | 13 | -8 | Moderately | | Moderately | Moderately | 3 | 3 |
| | | 223 | Final visit | 03MAY2005 | 142 | | 8 | -13 | Not at All | | Moderately | Moderately | 3 | 3 |
| | | 223 | Final visit | 03MAY2005 | 142 | | 8 | -13 | Not at All | | Moderately | Moderately | 3 | 3 |
| | E0118004 | 1 | At randomization | 26MAY2004 | -8 | | 15 | 0 | Moderately | | Moderately | Moderately | 3 | 1 |
| | | 201 | Baseline | 21OCT2004 | 1 | | 11 | 0 | Moderately | | Mildly | Markedly | 2 | 1 |
| | | 204 | Week 4 | 18NOV2004 | 29 | | 11 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 223 | Week 8 | 13DEC2004 | 54 | Y | 25 | 14 | Markedly | | Extremely | Markedly | 5 | 5 |
| | | 223 | Week 8 | 13DEC2004 | 54 | Y | 21 | 10 | Markedly | | Markedly | Markedly | 7 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3810

CONFIDENTIAL
AZSER12792278

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0118004 | 223 | Final visit | 13DEC2004 | 54 | Y | 21 | 10 | Markedly | | Markedly | Markedly | 7 | 5 |
| | E0119003 | 1 | At randomization | 26MAR2004 | -5 | | 9 | 0 | 0 | ### | Mildly | Mildly | 2 | 2 |
| | | 201 | Baseline | 28JUN2004 | 1 | | 5 | 0 | 0 | ### | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 28JUN2004 | 1 | | 5 | 0 | 0 | ### | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 4 | 21JUL2004 | 24 | Y | 20 | 16 | Moderately | | Markedly | Moderately | 5 | 5 |
| | | 223 | Final visit | 21JUL2004 | 24 | Y | 20 | 16 | Moderately | | Markedly | Moderately | 5 | 5 |
| | E0119013 | 1 | At randomization | 14JUL2004 | -5 | | 24 | 0 | Markedly | | Markedly | Markedly | 3 | 5 |
| | | 201 | Baseline | 10NOV2004 | 1 | | 4 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 10NOV2004 | 1 | | 4 | 0 | Mildly | | Mildly | Mildly | 7 | 7 |
| | | 223 | Week 4 | 29NOV2004 | 20 | Y | 24 | 20 | 0 | ## | Markedly | Markedly | 7 | 7 |
| | | 223 | Final visit | 29NOV2004 | 20 | Y | 24 | 20 | 0 | ## | Markedly | Markedly | 7 | 7 |
| | E0119028 | 1 | At randomization | 26JAN2005 | -10 | | 13 | 0 | Moderately | | Moderately | Mildly | 5 | 5 |
| | | 201 | Baseline | 22JUN2005 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 4 | 4 |
| | | 201 | Baseline | 22JUN2005 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 4 | 4 |
| | | 223 | Week 4 | 20JUL2005 | 29 | Y | 21 | 18 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 223 | Final visit | 20JUL2005 | 29 | Y | 21 | 18 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0120006 | 1 | At randomization | 08JUN2004 | -7 | | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 22FEB2005 | 1 | | 10 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 204 | Week 4 | 22MAR2005 | 29 | | 10 | 0 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 206 | Week 8 | 19APR2005 | 57 | | 2 | -8 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 207 | Week 12 | 17MAY2005 | 85 | | 1 | -9 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 208 | Week 16 | 14JUN2005 | 113 | | 4 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 12JUL2005 | 141 | | 6 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 09AUG2005 | 169 | | 9 | -1 | Mildly | | Moderately | Mildly | 1 | 1 |
| | | 211 | Week 28 | 06SEP2005 | 197 | | 5 | -5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 04OCT2005 | 225 | | 8 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 01NOV2005 | 253 | | 7 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 29NOV2005 | 281 | | 7 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792279

Page 281 of 337

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0120006 | 215 | Week 44 | 27DEC2005 | 309 | | 7 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 31JAN2006 | 344 | | 6 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 217 | Week 52 | 08FEB2006 | 372 | | 9 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | 02MAY2006 | 435 | | 8 | -2 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 219 | Week 68 | 19JUN2006 | 483 | | 11 | -1 | Moderately | | Mildly | Moderately | 0 | 0 |
| | | 220 | Week 76 | 14AUG2006 | 539 | | 7 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 222 | Week 76 | 28AUG2006 | 553 | | 12 | 2 | Moderately | | Moderately | Moderately | 1 | 1 |
| | | 223 | Final visit | 28AUG2006 | 553 | | 12 | 2 | Moderately | | Moderately | Moderately | 1 | 1 |
| | E0120013 | 1 | At randomization | | 0 | | | | | | | | | |
| | | 201 | Baseline | 01FEB2005 | -7 | | 15 | 0 | Moderately | | Moderately | Moderately | 1 | 1 |
| | | 204 | Week 4 | 26JUL2005 | 1 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 23AUG2005 | 29 | | 15 | 15 | Moderately | ### | Moderately | Moderately | 0 | 0 |
| | | 207 | Week 12 | 20SEP2005 | 57 | | 15 | 15 | Moderately | ### | Moderately | Moderately | 0 | 0 |
| | | 208 | Week 16 | 18OCT2005 | 85 | | 15 | 14 | Moderately | ### | Markedly | Moderately | 0 | 0 |
| | | 209 | Week 20 | 15NOV2005 | 113 | | 15 | 15 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 210 | Week 24 | 13DEC2005 | 141 | | 0 | 7 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 10JAN2006 | 169 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 07FEB2006 | 197 | | 10 | 10 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 07MAR2006 | 225 | | 6 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 11APR2006 | 260 | | 2 | 3 | Not at All | All | Moderately | Mildly | 0 | 0 |
| | | 215 | Week 44 | 09MAY2006 | 288 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 06JUN2006 | 315 | | 14 | 11 | Mildly | | Moderately | Markedly | 0 | 0 |
| | | 217 | Week 52 | 05JUL2006 | 345 | | 11 | 11 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 223 | Week 60 | 01AUG2006 | 372 | | 6 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 22AUG2006 | 393 | | 6 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0120014 | 1 | At randomization | | 0 | | | | | | | | | |
| | | 201 | Baseline | 02FEB2005 | -7 | | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 08AUG2005 | 1 | | 2 | 0 | Not at All | All | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 8 | 07SEP2005 | 31 | | 2 | 0 | Not at All | All | Not at All | Mildly | 0 | 0 |
| | | 223 | Week 12 | 10NOV2005 | 95 | | 2 | 0 | Not at All | All | Not at All | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792280

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| PLA / VAL | E0120014 | 223 | Final visit | 10NOV2005 | 95 | | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | E0121001 | 1 | At randomization | 16AUG2004 | -4 | | 22 | | Moderately | | Markedly | Markedly | 0 | 5 |
| | | 201 | Baseline | 07JAN2005 | -1 | | 1 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 4 | 07JAN2005 | 1 | | 4 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 206 | Week 8 | 09FEB2005 | 34 | | 13 | 12 | Mildly | | Moderately | Moderately | 0 | 2 |
| | | 207 | Week 12 | 09MAR2005 | 62 | | 17 | 16 | Moderately | | Mildly | Markedly | 0 | 0 |
| | | 208 | Week 16 | 06APR2005 | 90 | | 4 | 3 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 209 | Week 20 | 02MAY2005 | 116 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 03JUN2005 | 148 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 08JUL2005 | 183 | | 0 | -1 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 211 | Final visit | 04AUG2005 | 210 | | 2 | 1 | Not at All | | Mildly | Mildly | 0 | 0 |
| | E0121007 | 1 | At randomization | 11FEB2005 | -6 | | 5 | | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 09JUN2005 | -1 | | 5 | 0 | Moderately | | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 4 | 09JUN2005 | 1 | | 1 | -4 | Moderately | | Mildly | Not at All | 0 | 0 |
| | | 206 | Week 8 | 11JUL2005 | 33 | | 0 | -5 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 04AUG2005 | 57 | | 7 | 2 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 208 | Week 16 | 02SEP2005 | 86 | | 2 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 05OCT2005 | 119 | | 3 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 02NOV2005 | 147 | | 3 | -2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 29NOV2005 | 176 | | 3 | -2 | Not at All 0 | # | Not at All | Mildly | 0 | 0 |
| | | 212 | Week 32 | 29DEC2005 | 204 | | 3 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 27JAN2006 | 233 | | 3 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 40 | 24FEB2006 | 261 | | 3 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 29MAR2006 | 294 | | 3 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0122022 | 1 | At randomization | 28SEP2004 | -9 | | 24 | | Markedly | | Extremely | Moderately | 0 | 7 |
| | | 201 | Baseline | 04JAN2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 31JAN2005 | 28 | | 3 | 3 | Not at All | | Mildly | Mildly | 0 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3813

CONFIDENTIAL
AZSER12792281

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0122022 | 206 | Week 8 | 02MAR2005 | 58 | | 3 | 3 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 207 | Week 12 | 28MAR2005 | 84 | Y | 13 | 13 | Moderately | | Moderately | Mildly | 0 | 5 |
| | | 216 | Week 16 | 25APR2005 | 112 | Y | 9 | 9 | Mildly | # | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 25APR2005 | 112 | | 9 | 9 | Mildly | | Mildly | Mildly | 0 | 2 |
| | E0123010 | 1 | At randomization | 07JUL2004 | -7 | | 0 | 0 | Not at All | 0 | Not at All | Not at All | | 0 |
| | | 201 | Baseline | 09NOV2004 | 1 | | 1 | 0 | Not at All | | Not at All | Mildly | | 0 |
| | | 204 | Week 4 | 07DEC2004 | 29 | | 1 | 0 | Not at All | | Not at All | Mildly | | 0 |
| | | 206 | Week 8 | 03JAN2005 | 56 | | 6 | 5 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 207 | Week 12 | 31JAN2005 | 85 | | 9 | 8 | Not at All | | Mildly | Mildly | | 1 |
| | | 208 | Week 16 | 02MAR2005 | 114 | | 8 | 7 | Mildly | | Mildly | Extremely | | 0 |
| | | 209 | Week 20 | 29MAR2005 | 141 | | 10 | 9 | Mildly | | Mildly | Moderately | | 0 |
| | | 210 | Week 24 | 29APR2005 | 172 | | 6 | 5 | Not at All | | Mildly | Moderately | | 0 |
| | | 211 | Week 28 | 31MAY2005 | 196 | | 5 | 4 | Mildly | | Not at All | Not at All | 1 | 0 |
| | | 212 | Week 32 | 28JUN2005 | 224 | | 7 | 5 | Not at All | | Mildly | Moderately | | 0 |
| | | 213 | Week 36 | 26JUL2005 | 260 | | 6 | 5 | Mildly | | Mildly | Mildly | | 1 |
| | | 214 | Week 40 | 17AUG2005 | 282 | | 9 | 8 | Mildly | | Mildly | Mildly | | 0 |
| | | 215 | Week 44 | 12SEP2005 | 308 | | 9 | 8 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 216 | Week 48 | 11OCT2005 | 337 | Y | 0 | -1 | Mildly | | Not at All | Mildly | | 0 |
| | | 223 | Final visit | 19OCT2005 | 345 | Y | 4 | 3 | Not at All | | Not at All | Mildly | | 0 |
| | E0123013 | 201 | At randomization | 14JAN2005 | -7 | | 0 | 0 | Not at All | ### | Markedly | Markedly | | 0 |
| | | 201 | Baseline | 21JAN2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | | 0 |
| | | 204 | Week 4 | 21FEB2005 | 28 | | 0 | 0 | Mildly | | Not at All | Not at All | | 0 |
| | | 206 | Week 8 | 21MAR2005 | 60 | | 6 | 6 | Not at All | | Not at All | Not at All | | 0 |
| | | 207 | Week 12 | 14APR2005 | 84 | | 6 | 6 | Not at All | | Not at All | Not at All | | 0 |
| | | 208 | Week 16 | 16MAY2005 | 116 | | 0 | 0 | Not at All | | Not at All | Not at All | | 0 |
| | | 209 | Week 20 | 13JUN2005 | 144 | | 0 | 0 | Not at All | | Not at All | Not at All | | 0 |
| | | 210 | Week 24 | 07JUL2005 | 168 | | 0 | 0 | Not at All | | Not at All | Not at All | | 0 |
| | | 211 | Week 28 | 09AUG2005 | 201 | | 0 | 0 | Not at All | | Not at All | Not at All | | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12792282

Case 6:06-md-01769-ACC-DAB   Document 1374-5   Filed 03/13/09   Page 76 of 100 PageID 106358

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0123013 | 223 | Week 48 | 14DEC2005 | 328 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 14DEC2005 | 328 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0127003 | 1 | At randomization | 15NOV2004 | -9 | | 20 | | Not at All | # | Markedly | Moderately | 0 | 2 |
| | | 201 | Baseline | 16MAR2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 2 |
| | | 204 | Week 4 | 13APR2005 | 29 | | 11 | 11 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 206 | Week 8 | 10MAY2005 | 56 | | 10 | 10 | Moderately | | Moderately | Mildly | 1 | 2 |
| | | 207 | Week 12 | 10JUN2005 | 87 | | 12 | 12 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 208 | Week 16 | 06JUL2005 | 113 | | 14 | 14 | Moderately | ## | Moderately | Moderately | 0 | 7 |
| | | 209 | Week 20 | 11AUG2005 | 149 | | 11 | 11 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 210 | Week 24 | 07SEP2005 | 176 | | 12 | 12 | Mildly | | Moderately | Moderately | 0 | 7 |
| | | 211 | Week 28 | 30SEP2005 | 199 | | 13 | 13 | Moderately | | Moderately | Moderately | 0 | 3 |
| | | 212 | Week 32 | 28OCT2005 | 227 | | 16 | 16 | Markedly | | Markedly | Moderately | 1 | 0 |
| | | 213 | Week 36 | 22NOV2005 | 252 | | 8 | 8 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 214 | Week 40 | 22DEC2005 | 282 | | 12 | 12 | Moderately | # | Moderately | Mildly | 0 | 0 |
| | | 215 | Week 44 | 30JAN2006 | 321 | | 2 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 14FEB2006 | 336 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 14MAR2006 | 364 | | 2 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | 11MAY2006 | 422 | | 1 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 219 | Week 68 | 06JUL2006 | 478 | | 4 | 4 | Mildly | | Mildly | Mildly | 0 | 4 |
| | | 223 | Week 76 | 31AUG2006 | 534 | | 6 | 6 | Mildly | | Mildly | Mildly | 0 | 4 |
| | | 223 | Final visit | 31AUG2006 | 534 | | 6 | 6 | Mildly | | Mildly | Mildly | 0 | 4 |
| | E0128005 | 1 | At randomization | 08FEB2005 | -9 | | 5 | | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 16MAY2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 13JUN2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 1 |
| | | 206 | Week 8 | 12JUL2005 | 58 | | 2 | 2 | Not at All | | Mildly | Mildly | 0 | 2 |
| | | 207 | Week 12 | 11AUG2005 | 88 | | 6 | 6 | Not at All | | Mildly | Mildly | 0 | 6 |
| | | 208 | Week 16 | 08SEP2005 | 116 | | 2 | 2 | Not at All | | Mildly | Mildly | 0 | 2 |
| | | 209 | Week 20 | 03OCT2005 | 141 | | 7 | 7 | Mildly | | Moderately | Mildly | 1 | 6 |
| | | 210 | Week 24 | 01NOV2005 | 170 | | 1 | 1 | Not at All | | Mildly | Not at All | 0 | 1 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3815

CONFIDENTIAL
AZSER12792283

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0128005 | 211 | Week 28 | 28NOV2005 | 197 | | 10 | 10 | Moderately | | Mildly | Mildly | 2 | 0 |
| | | 223 | Week 32 | 27DEC2005 | 226 | Y | 13 | 13 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 223 | Final visit | 27DEC2005 | 226 | Y | 13 | 13 | Moderately | | Moderately | Mildly | 0 | 0 |
| | E0128006 | 1 | At randomization | 29JUN2005 | -7 | | 26 | 0 | Moderately | # | Extremely | Extremely | 5 | 1 |
| | | 201 | Baseline | 03OCT2005 | 1 | | 27 | 0 | | 0 | Markedly | Extremely | 7 | 0 |
| | | 201 | Week 4 | 31OCT2005 | 29 | | 27 | 0 | Markedly | | Extremely | Extremely | 0 | 6 |
| | | 223 | Week 4 | 31OCT2005 | 29 | | 27 | 0 | Markedly | | Extremely | Markedly | 0 | 0 |
| | | 223 | Final visit | 31OCT2005 | 29 | | 27 | 0 | Markedly | | Extremely | Markedly | 0 | 6 |
| QTP / LI | E0005027 | 1 | At randomization | 08JUN2004 | -7 | | 29 | 0 | | # | Markedly | Extremely | 0 | 5 |
| | | 201 | Baseline | 05OCT2004 | 1 | | 15 | 0 | | 0 | Moderately | Moderately | 1 | 2 |
| | | 201 | Baseline | 05OCT2004 | 1 | | 15 | 0 | | 0 | Moderately | Moderately | 2 | 2 |
| | | 204 | Week 4 | 08NOV2004 | 36 | | 12 | -5 | | # | Moderately | Moderately | 2 | 3 |
| | | 206 | Week 8 | 06DEC2004 | 63 | | 12 | -5 | | # | Moderately | Markedly | 0 | 3 |
| | | 207 | Week 12 | 04JAN2005 | 92 | | 20 | 8 | | # | Markedly | Markedly | 3 | 3 |
| | | 208 | Week 20 | 08FEB2005 | 127 | | 23 | 11 | | # | Markedly | Markedly | 3 | 3 |
| | | 209 | Week 24 | 08MAR2005 | 155 | | 16 | 1 | | # | Markedly | Markedly | 3 | 3 |
| | | 210 | Week 28 | 07APR2005 | 185 | | 16 | 1 | | # | Markedly | Markedly | 3 | 3 |
| | | 210 | Final visit | 07APR2005 | 185 | | 12 | -3 | | # | Moderately | Moderately | 0 | 0 |
| | | 211 | Week 32 | 09MAY2005 | 217 | | 17 | 2 | Not at All | # | Moderately | Moderately | 0 | 0 |
| | | 212 | Week 36 | | 239 | | | | | | Moderately | Moderately | | |
| | | 223 | Week 44 | 02AUG2005 | 302 | | 20 | 5 | Not at All | 0 | Moderately | Markedly | 0 | 2 |
| | E0005048 | 1 | At randomization | 07SEP2004 | -3 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 5 |
| | | 201 | Baseline | 02MAR2005 | -1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 30MAR2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 09MAY2005 | 69 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | | 92 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | | 120 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 01AUG2005 | 153 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12792284

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1. | ITEM 1a. | ITEM 2. | ITEM 3. | ITEM 4. | ITEM 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0005048 | 210 | Week 24 | 24AUG2005 | 176 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 20SEP2005 | 203 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Week 32 | 18OCT2005 | 231 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Final visit | 18OCT2005 | 231 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0005059 | 1 | At randomization | 14APR2005 | -7 | | 20 | 0 | Markedly | | Markedly | Moderately | 5 | 6 |
| | | 201 | Baseline | 07DEC2005 | 1 | | 12 | 0 | Moderately | | Mildly | Moderately | 1 | 1 |
| | | 201 | Week 4 | 07DEC2005 | 1 | | 12 | 0 | Moderately | | Moderately | Moderately | 1 | 0 |
| | | 204 | Week 4 | 05JAN2006 | 30 | | 13 | 1 | Mildly | | Moderately | Moderately | 0 | 1 |
| | | 223 | Week 4 | 10JAN2006 | 35 | Y | 21 | 9 | Moderately | | Markedly | Markedly | 1 | 2 |
| | | 223 | Final visit | 10JAN2006 | 35 | Y | 21 | 9 | Moderately | | Markedly | Markedly | 1 | 2 |
| | E0005061 | 201 | At randomization | 26APR2005 | -7 | | 14 | 0 | Not at All | | Markedly | Moderately | 0 | 2 |
| | | 201 | Baseline | 30AUG2005 | 1 | 0 | 8 | 0 | Not at All | | Moderately | Mildly | 1 | 1 |
| | | 204 | Week 4 | 30AUG2005 | 1 | | 8 | 0 | Not at All | | Moderately | Moderately | 0 | 0 |
| | | 206 | Week 8 | 29SEP2005 | 29 | | 12 | 4 | Mildly | | Moderately | Moderately | 0 | 1 |
| | | 207 | Week 12 | 25OCT2005 | 57 | | 12 | 4 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 208 | Week 16 | 22NOV2005 | 85 | | 12 | 4 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 209 | Week 20 | 20DEC2005 | 113 | | 14 | 6 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 210 | Week 24 | 17JAN2006 | 141 | | 7 | -1 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 211 | Week 28 | 14FEB2006 | 169 | | 9 | 1 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 212 | Week 32 | 07MAR2006 | 190 | | 3 | -5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 04APR2006 | 218 | | 3 | -5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 09MAY2006 | 253 | | 2 | -6 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 215 | Week 44 | 06JUN2006 | 281 | | 6 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 03JUL2006 | 308 | | 5 | -3 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 52 | 31JUL2006 | 337 | | 5 | -3 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 29AUG2006 | 365 | | 5 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | | | 29AUG2006 | 365 | | | | | | | | | |
| | E0005066 | 1 | At randomization | 18MAY2005 | -7 | | 26 | 0 | Not at All | # | Markedly | Extremely | 2 | 1 |
| | | 201 | Baseline | 14SEP2005 | 1 | | 0 | 0 | Not at All | 0 | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 14SEP2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3817

CONFIDENTIAL
AZSER12792285

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0005066 | 204 | Week 4 | 10OCT2005 | 27 | | 4 | 4 | Not at All | | Not at All | Moderately | 0 | 4 |
| | | 204 | Final visit | 10OCT2005 | 27 | | 4 | 4 | Not at All | | Not at All | Moderately | 0 | 4 |
| | | 207 | Week 8 | 09NOV2005 | 57 | | 8 | 8 | Not at All | 0 | Moderately | Moderately | 0 | 3 |
| | | 207 | Week 12 | 07DEC2005 | 85 | | 27 | 27 | Markedly | ## | Markedly | Extremely | # | 7 |
| | | 223 | Week 16 | 04JAN2006 | 113 | | 5 | 5 | Not at All | 0 | Not at All | Mildly | 0 | 0 |
| | E0006004 | 1 | At randomization | 13MAY2004 | -5 | | 20 | | Extremely | | Moderately | Moderately | 7 | 7 |
| | | 201 | Baseline | 12AUG2004 | -1 | | 15 | 0 | Moderately | | Moderately | Moderately | 4 | 4 |
| | | 204 | Week 4 | 07SEP2004 | 27 | | 15 | 0 | Moderately | | Moderately | Moderately | 4 | 3 |
| | | 206 | Week 8 | 05OCT2004 | 55 | | 14 | -1 | Moderately | | Mildly | Moderately | 2 | 3 |
| | | 207 | Week 12 | 02NOV2004 | 83 | | 16 | 1 | Moderately | | Mildly | Moderately | 3 | 1 |
| | | 208 | Week 16 | 30NOV2004 | 111 | | 18 | 3 | Markedly | | Moderately | Markedly | 5 | 4 |
| | | 209 | Week 20 | 28DEC2004 | 139 | | 21 | 6 | Markedly | | Mildly | Markedly | 4 | 5 |
| | | 210 | Week 24 | 01FEB2005 | 174 | | 21 | 6 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 223 | Week 28 | 02MAR2005 | 203 | | 29 | 14 | Markedly | | Markedly | Extremely | 7 | 7 |
| | | 223 | Final visit | 02MAR2005 | 203 | | 29 | 14 | Markedly | | Extremely | Extremely | 7 | 7 |
| | E0006049 | 201 | At randomization | 21MAR2005 | -7 | | 24 | 0 | Markedly | | Markedly | Markedly | 1 | 1 |
| | | 201 | Baseline | 27JUL2005 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 22AUG2005 | 27 | | 6 | 18 | Mildly | | Mildly | Mildly | 1 | 3 |
| | | 206 | Week 8 | 19SEP2005 | 55 | | 24 | 15 | Markedly | | Markedly | Markedly | 8 | 0 |
| | | 207 | Week 12 | 08NOV2005 | 105 | | 21 | 9 | Markedly | | Markedly | Moderately | 0 | 1 |
| | | 208 | Week 16 | 21NOV2005 | 118 | | 18 | 12 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 209 | Week 20 | 21DEC2005 | 148 | | 15 | 9 | Moderately | | Moderately | Moderately | 1 | 0 |
| | | 210 | Week 24 | 20JAN2006 | 181 | | 18 | 12 | Moderately | | Moderately | Moderately | 1 | 0 |
| | | 211 | Week 28 | 20FEB2006 | 212 | Y | 18 | 12 | Moderately | | Markedly | Moderately | 1 | 2 |
| | | 212 | Week 32 | 10MAR2006 | 227 | Y | 19 | 13 | Markedly | | Markedly | Moderately | 1 | 1 |
| | | 212 | Week 36 | 07APR2006 | 255 | Y | 13 | 7 | Moderately | | Moderately | Moderately | 1 | 1 |
| | | 213 | Final visit | 07APR2006 | 255 | | 13 | 7 | Moderately | | Moderately | Moderately | 1 | 1 |
| | E0006060 | 1 | | 19MAY2005 | -4 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.ist   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792286

Page 288 of 337

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0006060 | 201 | At randomization | 03JAN2006 | 1 | | 15 | 0 | Moderately | | Moderately | Moderately | 7 | 7 |
| | | 201 | Baseline | 03JAN2006 | 21 | Y | 15 | 8 | Moderately | | Markedly | Markedly | 7 | 7 |
| | | 204 | Week 4 | 23JAN2006 | 21 | Y | 23 | 8 | Markedly | | Markedly | Markedly | 4 | 4 |
| | | 223 | Final visit | 23JAN2006 | 21 | | 23 | 8 | Markedly | | Markedly | Markedly | 4 | 4 |
| | E0007033 | 201 | At randomization | 16SEP2004 | -7 | | 20 | 0 | Markedly | | Moderately | Markedly | 7 | 7 |
| | | 201 | Baseline | 22FEB2005 | 1 | | 2 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 22FEB2005 | 1 | | 2 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | E0007037 | 1 | Baseline | 23SEP2004 | -7 | | 11 | 0 | Not at All | # | Markedly | Not at All | 0 | 0 |
| | | 201 | Baseline | 17MAR2005 | 168 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Week 4 | 17MAR2005 | 168 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 8 | 14APR2005 | 28 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 12 | 12MAY2005 | 56 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 16 | 09JUN2005 | 84 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 20 | 07JUL2005 | 112 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 24 | 02AUG2005 | 138 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 28 | 01SEP2005 | 168 | | 5 | 5 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 32 | 01SEP2005 | 168 | | 5 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 36 | 29SEP2005 | 196 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 40 | 28OCT2005 | 225 | | 0 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 214 | Week 44 | 22NOV2005 | 250 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 48 | 28DEC2005 | 286 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 52 | 19JAN2006 | 308 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 60 | 17FEB2006 | 337 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 68 | 14MAR2006 | 362 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 76 | 11MAY2006 | 420 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | | 06JUN2006 | 476 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 532 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | | 31AUG2006 | 532 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0008004 | 201 | At randomization | 19MAY2005 | -7 | | 30 | 0 | Extremely | | Extremely | Extremely | 5 | 5 |
| | | 201 | At randomization | 02FEB2005 | 1 | | 30 | 0 | Extremely | # | Extremely | Extremely | 7 | 7 |
| | | 201 | Baseline | 02FEB2005 | 1 | | 30 | 0 | Extremely | # | Extremely | Extremely | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3819

CONFIDENTIAL
AZSER12792287

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT | DIAGNOSIS (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | | E0014007 | 1 | At randomization | 09AUG2004 | -2 | 0 | 24 | 0 | Extremely | ## | Markedly | Markedly | 3 | 3 |
| | | | 201 | Baseline | 29DEC2004 | 1 | | 5 | -0 | Mildly | 0 | Mildly | Mildly | 0 | 0 |
| | | | 204 | Week 4 | 26JAN2005 | 29 | | 3 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | | 206 | Week 8 | 23FEB2005 | 57 | | 6 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | | 207 | Week 12 | 23MAR2005 | 85 | | 9 | -2 | Mildly | | Mildly | Mildly | 2 | 2 |
| | | | 208 | Week 16 | 20APR2005 | 113 | | 9 | -5 | Mildly | | Mildly | Mildly | 2 | 2 |
| | | | 209 | Week 20 | 18MAY2005 | 141 | | 3 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | | 209 | Final visit | 18MAY2005 | 141 | | 3 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | E0014016 | 1 | At randomization | 08JUL2005 | -7 | 0 | 30 | 0 | Extremely | #### | Extremely | Extremely | 4 | 4 |
| | | | 201 | Baseline | 28DEC2005 | 1 | | 9 | 0 | Mildly | 0 | Moderately | Moderately | 0 | 0 |
| | | | 204 | Week 4 | 28DEC2005 | 1 | | 9 | 0 | Mildly | 0 | Moderately | Mildly | 0 | 0 |
| | | | 206 | Week 8 | 25JAN2006 | 29 | | 6 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | | 207 | Week 12 | 01FEB2006 | 36 | | 7 | -2 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | | 208 | Week 16 | 20MAR2006 | 83 | | 9 | 0 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | | 209 | Week 20 | 14APR2006 | 108 | | 6 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | | 210 | Week 24 | 19MAY2006 | 143 | | 3 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | | 211 | Week 28 | 23JUN2006 | 164 | | 6 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | | 212 | Week 32 | 14JUL2006 | 199 | | 3 | -9 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | | 213 | Week 36 | 07AUG2006 | 223 | | 4 | -5 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | | 223 | Final visit | 16AUG2006 | 232 | | 4 | -5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | E0016015 | 1 | At randomization | 18NOV2004 | -5 | 0 | 28 | 0 | Markedly | #### | Extremely | Extremely | 0 | 5 |
| | | | 201 | Baseline | 10MAR2005 | 1 | | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | | 204 | Week 4 | 10MAR2005 | 1 | | 5 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | | 206 | Week 8 | 06APR2005 | 28 | | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | | 207 | Week 12 | 03MAY2005 | 55 | | 2 | 1 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | | 208 | Week 16 | 02JUN2005 | 85 | | 1 | 2 | Mildly | | Not at All | Not at All | 1 | 1 |
| | | | 209 | Week 20 | 27JUL2005 | 110 | | 2 | 1 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | | 210 | Week 24 | 30AUG2005 | 174 | | 2 | 1 | Mildly | | Not at All | Mildly | 1 | 1 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792288

Listing 12.2.6-6    Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0016015 | 211 | Week 28 | 27SEP2005 | 202 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 19OCT2005 | 224 | | 2 | 2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 213 | Week 36 | 15NOV2005 | 251 | | 2 | 2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 214 | Week 40 | 13DEC2005 | 279 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 13JAN2006 | 310 | | 2 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 216 | Week 48 | 07FEB2006 | 335 | | 1 | 0 | Not at All | # | Not at All | Mildly | 0 | 0 |
| | | 217 | Week 52 | 07MAR2006 | 363 | | 3 | 3 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | 02MAY2006 | 419 | | 3 | 2 | Not at All | | Mildly | Mildly | 0 | 1 |
| | | 219 | Week 68 | 29JUN2006 | 477 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 76 | 28AUG2006 | 537 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final Visit | 28AUG2006 | 537 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0017002 | 201 | At randomization | 01FEB2005 | -6 | 0 | 12 | 0 | Moderately | | Mildly | Moderately | 2 | 3 |
| | | 201 | Baseline | 06MAY2005 | -1 | | 14 | 0 | Moderately | | Mildly | Moderately | 4 | 4 |
| | | 204 | Week 4 | 06MAY2005 | 1 | | 14 | 0 | Moderately | | Mildly | Moderately | 4 | 3 |
| | | 206 | Week 8 | 03JUN2005 | 29 | | 13 | -1 | Moderately | | Moderately | Moderately | 4 | 3 |
| | | 207 | Week 12 | 28JUN2005 | 54 | | 8 | -6 | Mildly | | Mildly | Moderately | 4 | 3 |
| | | 208 | Week 16 | 27JUL2005 | 83 | | 8 | -6 | Mildly | | Mildly | Mildly | 4 | 0 |
| | | 209 | Week 20 | 23AUG2005 | 110 | | 13 | -1 | Mildly | | Moderately | Moderately | 4 | 3 |
| | | 210 | Week 24 | 21SEP2005 | 139 | | 5 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 19OCT2005 | 167 | | 5 | -9 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 15NOV2005 | 194 | | 5 | -9 | Mildly | | Moderately | Not at All | 0 | 0 |
| | | 213 | Week 36 | 22DEC2005 | 221 | | 5 | -9 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 09JAN2006 | 249 | | 0 | -14 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 07FEB2006 | 278 | | 8 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 07MAR2006 | 306 | | 8 | -6 | Not at All | | Moderately | Mildly | 4 | 0 |
| | | 217 | Week 52 | 02MAY2006 | 334 | | 9 | -5 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 218 | Week 60 | 27JUN2006 | 362 | | 7 | -7 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 68 | 22AUG2006 | 418 | | 6 | -8 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 223 | Final Visit | 22AUG2006 | 474 | | 2 | -12 | Mildly | | Not at All | Mildly | 0 | 0 |
| | E0018014 | 1 | Final Visit | 25AUG2004 | -6 | 0 | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3821

CONFIDENTIAL
AZSER12792289

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0018014 | 201 | At randomization | 20JAN2005 | 1 | - | 15 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 15FEB2005 | 27 | | 15 | 0 | Moderately | | Moderately | Moderately | 1 | 0 |
| | | 204 | Week 4 | 15MAR2005 | 55 | | 11 | -4 | Moderately | | Moderately | Moderately | 8 | 1 |
| | | 206 | Week 8 | 12APR2005 | 83 | | 8 | -7 | Mildly | | Mildly | Mildly | 3 | 0 |
| | | 207 | Week 12 | 10MAY2005 | 111 | | 3 | -12 | Mildly | | Mildly | Mildly | 3 | 0 |
| | | 208 | Week 16 | 07JUN2005 | 139 | | 3 | -12 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 07JUL2005 | 169 | | 0 | -15 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 03AUG2005 | 196 | | 0 | -15 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 31AUG2005 | 224 | | 0 | -15 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 28SEP2005 | 250 | | 0 | -15 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 26OCT2005 | 279 | | 0 | -15 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 22NOV2005 | 307 | | 0 | -15 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 20DEC2005 | 335 | | 0 | -15 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 20DEC2005 | 335 | | 0 | -15 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Final visit | 20DEC2005 | 335 | | 0 | -15 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0018022 | 215 | At randomization | 18OCT2004 | 0 | 0 | 12 | 0 | Mildly | | Moderately | Moderately | 2 | 2 |
| | | 201 | Baseline | 22FEB2005 | -17 | | 24 | 0 | Markedly | | Markedly | Moderately | 5 | 5 |
| | | 204 | Week 4 | 22FEB2005 | 17 | | 11 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 22MAR2005 | 29 | | 12 | 0 | Mildly | | Moderately | Moderately | 2 | 2 |
| | | 207 | Week 12 | 19APR2005 | 57 | | 13 | -11 | Not at All | | Moderately | Moderately | 0 | 2 |
| | | 208 | Week 16 | 17MAY2005 | 85 | | 10 | -4 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 209 | Week 20 | 14JUN2005 | 113 | | 7 | 1 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 12JUL2005 | 141 | | 2 | -1 | Moderately | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 10AUG2005 | 170 | | 21 | -10 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 06SEP2005 | 197 | | 9 | -2 | Markedly | | Mildly | Mildly | 1 | 1 |
| | | 213 | Week 36 | 11OCT2005 | 232 | | 9 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 10NOV2005 | 262 | | 7 | -4 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 215 | Week 44 | 29NOV2005 | 281 | | 20 | 2 | Not at All | | Markedly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 27DEC2005 | 309 | | 12 | 9 | Not at All | | Moderately | Markedly | 1 | 3 |
| | | 217 | Week 52 | 22FEB2006 | 366 | | 12 | 1 | Moderately | | Moderately | Moderately | 0 | 2 |
| | | 218 | Week 60 | 19APR2006 | 422 | | 16 | 5 | Moderately | | Moderately | Moderately | | |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792290

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1. | ITEM 1a. | ITEM 2. | ITEM 3. | ITEM 4. | ITEM 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0018022 | 219 | Week 68 | 21JUN2006 | 485 | | 9 | -2 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 223 | Week 76 | 17AUG2006 | 542 | | 11 | 0 | Mildly | | Moderately | Moderately | 0 | 3 |
| | | 223 | Final visit | 17AUG2006 | 542 | | 11 | 0 | Mildly | | Moderately | Moderately | 0 | 3 |
| | E0018025 | 201 | Week 4 | 16NOV2004 | -6 | 0 | 20 | | Markedly | | Markedly | Moderately | 3 | 2 |
| | | 201 | Week 4 | 17MAR2005 | 3 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 8 | 12APR2005 | 31 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 12 | 12MAY2005 | 59 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 16 | 09JUN2005 | 87 | | 4 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 20 | 07JUL2005 | 115 | | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 20 | 03AUG2005 | 142 | | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 209 | Final visit | 03AUG2005 | 142 | | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 1 |
| | E0020024 | 201 | At randomization | 25MAY2004 | -7 | 0 | 30 | | Extremely | # | Extremely | Extremely | 7 | 7 |
| | | 201 | Baseline | 08FEB2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 10MAR2005 | 31 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 07APR2005 | 59 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 03MAY2005 | 85 | | 1 | 1 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 208 | Week 16 | 31MAY2005 | 113 | | 2 | 2 | Not at All | | Mildly | Mildly | 0 | 2 |
| | | 208 | Week 20 | 27JUN2005 | 140 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 27JUN2005 | 140 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 1 |
| | E0021011 | 201 | At randomization | 21JUL2004 | -7 | 0 | 12 | | Moderately | # | Mildly | Moderately | 0 | 0 |
| | | 201 | Baseline | 22NOV2004 | 1 | | 14 | 0 | Moderately | | Mildly | Moderately | 0 | 0 |
| | | 204 | Week 4 | 22NOV2004 | 1 | | 14 | 0 | Moderately | | Mildly | Moderately | 0 | 0 |
| | | 206 | Week 8 | 19JAN2005 | 59 | | 4 | -10 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 16FEB2005 | 87 | | 12 | -2 | Moderately | | Moderately | Mildly | 2 | 3 |
| | | 207 | Final visit | 16FEB2005 | 87 | | 12 | -2 | Moderately | | Moderately | Mildly | 2 | 2 |
| | E0021013 | 201 | At randomization | 09SEP2004 | -7 | 0 | 19 | | Moderately | | Markedly | Moderately | 5 | 6 |
| | | 201 | Baseline | 26MAY2005 | 1 | | 4 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3823

CONFIDENTIAL
AZSER12792291

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021013 | 201 | Baseline | 26MAY2005 | 1 | 1 | 4 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| E0021018 | 201 | At randomization | 19OCT2004 | -7 | | 18 | 0 | Moderately | | Moderately | Markedly | 3 | 3 |
| | 201 | Baseline | 16FEB2005 | -1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 16FEB2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 8 | 15MAR2005 | 28 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Week 8 | 04APR2005 | 48 | | 2 | 2 | Not at All | | Not at All | Mildly | 0 | 0 |
| | 223 | Final visit | 04APR2005 | 48 | | 2 | 2 | Not at All | | Not at All | Mildly | 0 | 0 |
| E0022021 | 201 | At randomization | 07APR2005 | -6 | | 13 | 0 | Mildly | | Moderately | Moderately | 2 | 2 |
| | 201 | Baseline | 28NOV2005 | -1 | | 6 | 0 | Markedly | | Markedly | Markedly | 3 | 3 |
| | 204 | Week 4 | 28NOV2005 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 206 | Week 8 | 22DEC2005 | 25 | | 8 | -6 | | # | Mildly | Mildly | 0 | 0 |
| | 207 | Week 12 | 27JAN2006 | 61 | | 0 | -6 | Not at All | | Mildly | Mildly | 0 | 0 |
| | 208 | Week 16 | 10FEB2006 | 86 | | 3 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 209 | Week 20 | 16MAR2006 | 109 | | 4 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 210 | Week 24 | 20APR2006 | 144 | | 5 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 211 | Week 28 | 24MAY2006 | 178 | | 0 | -6 | Not at All | | Mildly | Not at All | 0 | 0 |
| | 212 | Week 32 | 13JUN2006 | 198 | | 9 | 3 | Mildly | | Not at All | Mildly | 0 | 0 |
| | 223 | Week 40 | 14JUL2006 | 229 | | 9 | 3 | Mildly | | Mildly | Mildly | 3 | 3 |
| | 223 | Final visit | 21AUG2006 | 267 | | 9 | 3 | Mildly | | Mildly | Mildly | 3 | 3 |
| | | Final visit | 21AUG2006 | 267 | | 9 | 3 | Mildly | | Mildly | Mildly | 3 | 3 |
| E0024014 | 201 | At randomization | 27AUG2004 | -7 | | 27 | 0 | Extremely | | Markedly | Markedly | 3 | 5 |
| | 201 | Baseline | 21JAN2005 | -1 | | 20 | 0 | Markedly | | Moderately | Moderately | 5 | 5 |
| | 201 | Week 4 | 21JAN2005 | 1 | | 20 | 0 | Markedly | | Markedly | Moderately | 5 | 5 |
| | 223 | Final visit | 26FEB2005 | 26 | | 21 | 1 | Markedly | | Markedly | Markedly | 1 | 5 |
| | | | 15FEB2005 | 26 | | 1 | 1 | Markedly | | Markedly | Markedly | 1 | 5 |
| E0024036 | 201 | At randomization | 16FEB2005 | -7 | | 9 | 0 | Moderately | 0 | Mildly | Mildly | 0 | 6 |
| | 201 | Baseline | 10AUG2005 | -1 | | 18 | 0 | Moderately | # | Moderately | Moderately | 0 | 1 |
| | | | | | | 18 | | | | | | 1 | 1 |

QTP / LI

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3824

CONFIDENTIAL
AZSER12792292

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): QTP / LI

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024040 | 1 | At randomization | 11MAY2005 | -7 |  | 0 | 0 | Not at All |  | Not at All | Not at All | 0 | 0 |
|  | 201 | Baseline | 02NOV2005 | 1 |  | 3 | 0 | Mildly |  | Mildly | Mildly | 0 | 0 |
|  | 204 | Week 4 | 30NOV2005 | 29 |  | 3 | 0 | Mildly |  | Mildly | Mildly | 0 | 0 |
|  | 206 | Week 8 | 29DEC2005 | 58 |  | 0 | -3 | Not at All |  | Not at All | Not at All | 0 | 0 |
|  | 208 | Week 16 | 23FEB2006 | 113 |  | 0 | -3 | Not at All |  | Not at All | Not at All | 0 | 0 |
|  | 209 | Week 20 | 22MAR2006 | 140 |  | 0 | -3 | Not at All |  | Not at All | Not at All | 0 | 0 |
|  | 210 | Week 24 | 19APR2006 | 169 |  | 0 | -3 | Not at All |  | Not at All | Not at All | 0 | 0 |
|  | 211 | Week 28 | 17MAY2006 | 197 |  | 0 | -3 | Not at All |  | Not at All | Not at All | 0 | 0 |
|  | 212 | Week 32 | 13JUN2006 | 224 |  | 0 | -3 | Not at All |  | Not at All | Not at All | 0 | 0 |
|  | 213 | Week 36 | 18JUL2006 | 259 |  | 0 | -3 | Not at All |  | Not at All | Not at All | 0 | 0 |
|  | 214 | Week 40 | 09AUG2006 | 281 |  | 0 | -3 | Not at All |  | Not at All | Not at All | 0 | 0 |
|  | 223 | Week 44 | 24AUG2006 | 296 |  | 0 | -3 | Not at All |  | Not at All | Not at All | 0 | 0 |
|  | 223 | Final Visit | 24AUG2006 | 296 |  | 0 | -3 | Not at All |  | Not at All | Not at All | 0 | 0 |
| E0025007 | 1 | At randomization | 16MAR2005 | -7 |  | 14 | 0 | 0 | # | Moderately | Moderately | 0 | 0 |
|  | 201 | Baseline | 15JUL2005 | 1 |  | 11 | 0 | 0 | # | Mildly | Moderately | 0 | 0 |
|  | 201 | Baseline | 15JUL2005 | 1 |  | 11 | 0 | 0 | # | Mildly | Moderately | 0 | 0 |
|  | 204 | Week 4 | 01AUG2005 | 28 |  | 9 | -2 | 0 | # | Mildly | Mildly | 0 | 0 |
|  | 206 | Week 8 | 08SEP2005 | 56 |  | 6 | -5 | 0 | # | Mildly | Mildly | 0 | 0 |
|  | 207 | Week 12 | 06OCT2005 | 84 |  | 8 | -3 | 0 | # | Mildly | Not at All | 0 | 0 |
|  | 208 | Week 16 | 01NOV2005 | 110 |  | 3 | -8 | 0 | # | Mildly | Mildly | 0 | 0 |
|  | 210 | Week 20 | 29NOV2005 | 140 |  | 2 | -9 | Mildly |  | Mildly | Not at All | 0 | 0 |
|  | 211 | Week 24 | 29DEC2005 | 168 |  | 3 | -8 | Mildly |  | Mildly | Mildly | 0 | 0 |
|  | 212 | Week 28 | 27JAN2006 | 197 |  | 2 | -9 | Not at All |  | Mildly | Mildly | 0 | 0 |
|  | 213 | Week 32 | 23FEB2006 | 224 |  | 0 | -11 | 0 | # | Not at All | Not at All | 0 | 0 |
|  | 214 | Week 36 | 23MAR2006 | 250 |  | 0 | -11 | 0 | # | Not at All | Not at All | 0 | 0 |
|  | 215 | Week 40 | 18APR2006 | 278 |  | 4 | -7 | Not at All |  | Mildly | Mildly | 0 | 0 |
|  | 215 | Week 44 | 16MAY2006 | 306 |  | 4 | -7 | Not at All |  | Mildly | Mildly | 0 | 0 |
|  | 215 | Final Visit | 16MAY2006 | 306 |  | 4 | -7 | 0 | # | Not at All | Not at All | 0 | 0 |
|  | 216 | Week 48 | 15JUN2006 | 336 |  | 9 | -11 | Not at All |  | Mildly | Not at All | 0 | 0 |
| E0031003 | 1 | At randomization | 18MAR2004 | -7 |  | 9 | 0 | Mildly |  | Mildly | Moderately | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792293

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0031003 | 201 | At randomization | 10SEP2004 | 1 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 10SEP2004 | 1 | | 7 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 07OCT2004 | 28 | | 7 | -0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 01NOV2004 | 56 | | 2 | -5 | Not at All | | Not at All | Not at All | 0 | 1 |
| | | 207 | Week 12 | 09DEC2004 | 91 | | 2 | -5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 30DEC2004 | 112 | | 6 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 17FEB2005 | 140 | | 3 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 25FEB2005 | 169 | | 3 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 24MAR2005 | 196 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 22APR2005 | 225 | | 3 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 19MAY2005 | 252 | | 3 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 17JUN2005 | 281 | | 3 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 14JUL2005 | 308 | | 3 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 12AUG2005 | 337 | | 3 | -4 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 217 | Week 52 | 08SEP2005 | 365 | | 6 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | 01NOV2005 | 421 | | 3 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 219 | Week 68 | 03JAN2006 | 481 | | 3 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 220 | Week 76 | 28FEB2006 | 537 | | 3 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 221 | Week 84 | 28APR2006 | 596 | | 2 | -5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 221 | Final Visit | 28APR2006 | 596 | | 2 | -5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0031026 | 201 | At randomization | 21JUN2004 | 1 | | 30 | 0 | Extremely | 0 | Extremely | Extremely | 7 | 7 |
| | | 201 | Baseline | 16NOV2004 | 1 | | 0 | 0 | Not at All | ## | Not at All | Not at All | 0 | 0 |
| | E0033028 | 201 | At randomization | 16JUL2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 10NOV2004 | 1 | | 1 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 08DEC2004 | 29 | | 1 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 06JAN2005 | 58 | | 6 | 5 | Moderately | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 02MAR2005 | 113 | | 3 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 04APR2005 | 146 | | 3 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792294

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0033028 | 210 | Week 24 | 03MAY2005 | 175 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 25MAY2005 | 197 | | 1 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 20JUN2005 | 225 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 20JUL2005 | 253 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 44 | 14SEP2005 | 309 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 48 | 12OCT2005 | 337 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 52 | 09NOV2005 | 365 | | 7 | 6 | Not at All | | Mildly | Moderately | 0 | 0 |
| | | 217 | Week 56 | 07DEC2005 | 393 | | 4 | 3 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 218 | Week 60 | 05JAN2006 | 422 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 68 | 01MAR2006 | 477 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 220 | Week 76 | 26APR2006 | 533 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 221 | Week 84 | 21JUN2006 | 589 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 222 | Week 92 | 16AUG2006 | 645 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 16AUG2006 | 645 | | 0 | -1 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0035007 | 201 | At randomization | 23AUG2004 | -1 | | 30 | | Extremely | 0 | Extremely | Extremely | 4 | 7 |
| | | 201 | Baseline | 17DEC2004 | -1 | | 1 | 1 | Not at All | | Not at All | Mildly | 1 | 0 |
| | | 204 | Week 4 | 17DEC2004 | 1 | | 0 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 8 | 18JAN2005 | 33 | Y | 20 | 19 | Moderately | | Markedly | Moderately | 4 | 7 |
| | | 223 | Final visit | 08FEB2005 | 54 | Y | 13 | 12 | Moderately | | Moderately | Moderately | 2 | 3 |
| | E0036010 | 201 | At randomization | 09DEC2004 | -6 | | 10 | | Mildly | 0 | Mildly | Mildly | 0 | 1 |
| | | 201 | Baseline | 01AUG2005 | 1 | | 0 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 01SEP2005 | 32 | | 8 | -1 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 206 | Week 8 | 29SEP2005 | 60 | | 7 | -1 | Mildly | | Moderately | Moderately | 2 | 2 |
| | | 207 | Week 12 | 27OCT2005 | 87 | | 10 | -5 | Moderately | | Mildly | Moderately | 0 | 0 |
| | | 208 | Week 16 | 23NOV2005 | 115 | | 2 | -6 | Mildly | | Mildly | Mildly | 2 | 2 |
| | | 209 | Week 20 | 19DEC2005 | 141 | | 10 | -3 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 18JAN2006 | 171 | | 3 | -5 | Mildly | | Mildly | Mildly | 2 | 2 |
| | | 211 | Week 28 | 16FEB2006 | 200 | | 2 | -5 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 212 | Week 32 | 15MAR2006 | 227 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 14APR2006 | 257 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792295

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0036010 | 214 | Week 40 | 08MAY2006 | 281 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 05JUN2006 | 309 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 03JUL2006 | 337 | | 0 | -8 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 217 | Week 52 | 28JUL2006 | 362 | | 2 | -6 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 223 | Week 60 | 01SEP2006 | 397 | | 2 | -8 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 223 | Final visit | 01SEP2006 | 397 | | 0 | -8 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0036019 | 201 | At randomization | 0 | 03MAR2005 | -5 | 24 | | Markedly | | Markedly | Markedly | 4 | 4 |
| | | 201 | Baseline | 28JUN2005 | 1 | | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 28JUN2005 | 30 | | 2 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 206 | Week 8 | 25JUL2005 | 58 | | 0 | -2 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 21SEP2005 | 86 | | 3 | 1 | Mildly | | Mildly All | Mildly | 0 | 0 |
| | | 208 | Week 16 | 01NOV2005 | 127 | | 3 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 03NOV2005 | 171 | | 3 | -1 | Mildly | | Mildly All | Mildly | 0 | 0 |
| | | 210 | Week 24 | 15DEC2005 | 174 | | 1 | -1 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 211 | Week 28 | 09JAN2006 | 196 | | 0 | -2 | Not at All | | Not at All | Mildly All | 0 | 0 |
| | | 212 | Week 32 | 07FEB2006 | 225 | | 3 | -1 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 213 | Week 36 | 10MAR2006 | 256 | | 3 | 1 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 214 | Week 40 | 31MAR2006 | 277 | | 3 | 1 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 215 | Week 44 | 03MAY2006 | 310 | | 3 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 01JUN2006 | 339 | | 2 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 217 | Final visit | 28JUN2006 | 366 | | 2 | -2 | Mildly | 0 | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 60 | 25AUG2006 | 424 | | 2 | -2 | Mildly | # | Not at All | Not at All | 0 | 0 |
| | E0037014 | 201 | At randomization | 0 | 31MAR2004 | -6 | 18 | | Moderately | | Moderately | Markedly | 0 | 2 |
| | | 201 | Baseline | 16NOV2004 | 1 | | 2 | 0 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 204 | Week 4 | 16NOV2004 | 1 | | 2 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 15DEC2004 | 30 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 11FEB2005 | 78 | | 1 | -1 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 12 | 21FEB2005 | 98 | | 1 | -1 | Mildly | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792296

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP/LI | E0037014 | 223 | Final visit | 21FEB2005 | 98 | | 1 | -1 | Mildly | | Not at All | Not at All | 0 | 0 |
| | E0037019 | 1 | At randomization | 07APR2004 | -7 | | | | 0 | | | | | |
| | | 201 | Baseline | 09AUG2004 | 1 | | 17 | 0 | Moderately | | Markedly | Moderately | 2 | 1 |
| | | 204 | Week 4 | 13SEP2004 | 36 | | 2 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 8 | 04OCT2004 | 57 | | 1 | -1 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 207 | Week 12 | 18OCT2004 | 71 | | 1 | -1 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 02DEC2004 | 116 | | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 29DEC2004 | 143 | | 17 | 15 | Moderately | | Moderately | Markedly | 0 | 1 |
| | | 209 | Final visit | 29DEC2004 | 143 | | 17 | 15 | Moderately | | Moderately | Markedly | 0 | 1 |
| | E0037020 | 1 | At randomization | 07APR2004 | -5 | | | | 0 | # | | | | |
| | | 201 | Baseline | 26AUG2004 | 1 | | 14 | 0 | Mildly | | Moderately | Moderately | 0 | 2 |
| | | 204 | Week 4 | 21SEP2004 | 27 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 19OCT2004 | 55 | | 5 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 16NOV2004 | 83 | | 2 | -3 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 208 | Week 16 | 21DEC2004 | 118 | | 3 | -6 | Mildly | | Mildly | Mildly All | 0 | 0 |
| | | 209 | Week 20 | 18JAN2005 | 162 | | 4 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 03FEB2005 | 181 | | 7 | -1 | Mildly | | Mildly All | Mildly | 0 | 0 |
| | | 211 | Week 28 | 22FEB2005 | 208 | | 6 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 22FEB2005 | 243 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 25MAR2005 | 272 | | 3 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 24MAY2005 | 300 | | 3 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 215 | Week 44 | 21JUN2005 | 335 | | 3 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 26JUL2005 | 363 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 217 | Week 52 | 23AUG2005 | 433 | | 11 | -6 | Moderately | | Moderately | Mildly | 0 | 2 |
| | | 218 | Week 60 | 01NOV2005 | 482 | | 6 | 0 | Not at All | | Not at All | Not at All All | 0 | 0 |
| | | 219 | Week 68 | 20DEC2005 | 539 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 221 | Week 84 | 18APR2006 | 601 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 222 | Week 92 | 01JUN2006 | 645 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792297

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): QTP / LI

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037020 | 223 | Week 104 | 23AUG2006 | 728 | | 4 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| E0037020 | 223 | Final Visit | 23AUG2006 | 728 | | 4 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| E0037037 | 1 | At randomization | 02JUN2004 | -6 | | 29 | 0 | | ### | Markedly | Extremely | 5 | 0 |
| | 201 | Baseline | 26OCT2004 | 1 | | 15 | 0 | Mildly | 0 | Mildly | Markedly | 2 | 0 |
| | 201 | Baseline | 26OCT2004 | 1 | | 15 | 0 | Mildly | 0 | Mildly | Markedly | 2 | 0 |
| | 204 | Week 4 | 29NOV2004 | 35 | | 8 | -7 | Mildly | | Mildly | Markedly | 0 | 0 |
| | 206 | Week 8 | 28DEC2004 | 64 | | 7 | -8 | Not at All | | Mildly | Moderately | 0 | 0 |
| | 207 | Week 12 | 20JAN2005 | 87 | | 9 | -6 | Mildly | | Mildly | Moderately | 0 | 3 |
| | 208 | Week 16 | 15FEB2005 | 113 | | 9 | -9 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 209 | Week 20 | 16MAR2005 | 142 | | 6 | -9 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 210 | Week 24 | 19APR2005 | 176 | | 7 | -8 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 223 | Week 28 | 23MAY2005 | 210 | Y | 6 | -9 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 223 | Final Visit | 23MAY2005 | 210 | Y | 6 | -9 | Mildly | | Mildly | Mildly | 0 | 0 |
| E0037041 | 1 | | 08JUN2004 | -6 | | 21 | 0 | Markedly | | Markedly | Markedly | 1 | 5 |
| | 201 | Baseline | 05OCT2004 | 113 | | 9 | 0 | Mildly | 0 | Mildly | Mildly | 0 | 5 |
| | 201 | Baseline | 05OCT2004 | 113 | | 9 | 0 | Mildly | 0 | Mildly | Mildly | 0 | 5 |
| | 204 | Week 4 | 08NOV2004 | 33 | | 9 | 0 | Mildly | | Mildly | Moderately | 0 | 2 |
| | 207 | Week 8 | 06DEC2004 | 61 | | 8 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 208 | Week 16 | 18JAN2005 | 104 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 208 | Week 16 | 31JAN2005 | 117 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 209 | Week 20 | 28FEB2005 | 145 | | 6 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 210 | Week 24 | 08MAR2005 | 173 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 211 | Week 28 | 25APR2005 | 201 | | 10 | 1 | Mildly | | Mildly | Moderately | 0 | 4 |
| | 212 | Week 32 | 17MAY2005 | 223 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 3 |
| | 213 | Week 36 | 14JUN2005 | 251 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 4 |
| | 214 | Week 40 | 12JUL2005 | 279 | | 9 | 0 | Mildly | | Mildly | Mildly | 2 | 3 |
| | 215 | Week 44 | 09AUG2005 | 307 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | 216 | Week 48 | 09SEP2005 | 338 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 3 |
| | 217 | Week 52 | 04OCT2005 | 362 | | 11 | 2 | Mildly | | Mildly | Moderately | 0 | 5 |
| | 218 | Week 60 | 28NOV2005 | 418 | | 11 | 2 | Mildly | | Moderately | Moderately | 0 | 5 |
| | 219 | Week 68 | 26JAN2006 | 477 | | 11 | 2 | Mildly | | Moderately | Moderately | 0 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/dia47c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3830

CONFIDENTIAL
AZSER12792298

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0037041 | 220 | Week 76 | 03APR2006 | 544 | | 11 | 2 | Mildly | | Moderately | Moderately | 0 | 3 |
| | | 221 | Week 84 | 15MAY2006 | 586 | | 11 | 2 | Mildly | | Moderately | Moderately | 0 | 2 |
| | | 222 | Week 92 | 10JUL2006 | 642 | | 8 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 92 | 22AUG2006 | 685 | | 12 | 3 | Moderately | | Moderately | Moderately | 0 | 5 |
| | | 223 | Final visit | 22AUG2006 | 685 | | 12 | 3 | Moderately | | Moderately | Moderately | 0 | 5 |
| | E0037045 | 201 | At randomization | 14JUN2004 | -7 | | 21 | | Markedly | | Moderately | Markedly | 0 | 1 |
| | | 201 | Baseline | 11OCT2004 | 1 | | 11 | 0 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 201 | Week 4 | 11OCT2004 | 1 | | 11 | 0 | Mildly | | Moderately | Moderately | 0 | 4 |
| | | 204 | Week 8 | 08NOV2004 | 29 | | 14 | 3 | Moderately | | Moderately | Moderately | 2 | 5 |
| | | 204 | Week 8 | 22NOV2004 | 43 | Y | 20 | 9 | Markedly | | Markedly | Markedly | 2 | 5 |
| | | 223 | Final visit | 22NOV2004 | 43 | Y | 20 | 9 | Markedly | | Markedly | Markedly | 2 | 5 |
| | E0037047 | 201 | At randomization | 22JUN2004 | -7 | | 16 | | Markedly | | Moderately | Moderately | 1 | 2 |
| | | 201 | Baseline | 27DEC2004 | 1 | | 5 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 24JAN2005 | 29 | | 5 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 22FEB2005 | 58 | | 6 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 26APR2005 | 121 | Y | 3 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 26APR2005 | 121 | Y | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Final visit | 26APR2005 | 121 | Y | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0037048 | 201 | At randomization | 23JUN2004 | -6 | | 20 | | Moderately | | Not at All | Markedly | 0 | 3 |
| | | 201 | Baseline | 20OCT2004 | 1 | | 20 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 20OCT2004 | 1 | | 20 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 17NOV2004 | 29 | | 3 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 12JAN2005 | 85 | | 2 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 07FEB2005 | 111 | | 0 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 10MAR2005 | 142 | | 2 | 3 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 210 | Week 20 | 05APR2005 | 168 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Final visit | 05APR2005 | 168 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792299

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

Treatment (Bipolar Diagnosis): QTP / LI

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037096 | 1 | 0 | | | | | | | | | | | |
| | 201 | At randomization | 04JAN2005 | -7 | | 21 | 0 | Markedly | | Markedly | Markedly | 2 | 6 |
| | 201 | Baseline | 03MAY2005 | 1 | | 2 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | 204 | Week 4 | 31MAY2005 | 29 | | 2 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 206 | Week 8 | 28JUN2005 | 57 | | 0 | -2 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | 207 | Week 12 | 26JUL2005 | 85 | | 0 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 208 | Week 16 | 23AUG2005 | 114 | | 3 | 1 | Mildly | | Moderately | Mildly | 1 | 2 |
| | 209 | Week 20 | 27SEP2005 | 148 | | 8 | 6 | Mildly | | Moderately | Mildly | 1 | 1 |
| | 210 | Week 24 | 18OCT2005 | 169 | | 11 | 9 | Moderately | | Moderately | Mildly | 0 | 1 |
| | 223 | Week 28 | 15NOV2005 | 197 | Y | 2 | 0 | Mildly | | Not at All | Mildly | 0 | 1 |
| | 223 | Final visit | 15NOV2005 | 197 | Y | 2 | 0 | Mildly | | Not at All | Mildly | 0 | 1 |
| E0037121 | 1 | 0 | | | | | | | | | | | |
| | 201 | At randomization | 12APR2005 | -7 | | 23 | 0 | Not at All | # | Markedly | Markedly | 0 | 0 |
| | 201 | Baseline | 19DEC2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 204 | Week 4 | 19DEC2005 | 1 | | 1 | 1 | Not at All | | Mildly | Not at All | 0 | 0 |
| | 206 | Week 8 | 17JAN2006 | 30 | | 1 | 1 | Mildly | | Mildly | Not at All | 0 | 0 |
| | 207 | Week 12 | 13FEB2006 | 57 | | 2 | 2 | Mildly | | Mildly | Not at All | 0 | 0 |
| | 208 | Week 16 | 14MAR2006 | 86 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 209 | Week 20 | 17APR2006 | 114 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 210 | Week 24 | 17MAY2006 | 150 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 2 |
| | 211 | Week 28 | 07JUN2006 | 171 | | 2 | 2 | Mildly | | Not at All | Not at All | 1 | 0 |
| | 212 | Week 32 | 27JUN2006 | 191 | Y | 3 | 3 | Mildly | | Not at All | Not at All | 0 | 1 |
| | 223 | Week 36 | 06SEP2006 | 262 | Y | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Final visit | 06SEP2006 | 262 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| E0041001 | 1 | 0 | | | | | | | | | | | |
| | 201 | At randomization | 02MAR2004 | -7 | | 27 | 0 | Extremely | | Markedly | Markedly | 0 | 0 |
| | 201 | Baseline | 02JUL2004 | 1 | | 12 | 0 | 0 | # | Moderately | Moderately | 1 | 0 |
| | 204 | Week 4 | 02JUL2004 | 1 | | 12 | 0 | 0 | # | Moderately | Moderately | 1 | 1 |
| | 206 | Week 8 | 29JUL2004 | 28 | Y | 12 | 0 | 0 | # | Moderately | Moderately | 1 | 0 |
| | 207 | Week 12 | 26AUG2004 | 56 | Y | 8 | -5 | 0 | # | Mildly | Mildly | 0 | 1 |
| | 208 | Week 16 | 24SEP2004 | 85 | | 8 | -4 | 0 | # | Moderately | Mildly | 1 | 1 |
| | 223 | Final visit | 22OCT2004 | 113 | | 20 | 8 | 0 | # | Moderately | Markedly | 2 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12792300

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0041001 | 209 | Week 20 | 19NOV2004 | 141 | | 8 | -5 | | 0 | Mildly | Mildly | 1 | 1 |
| | | 223 | Week 28 | 07JAN2005 | 190 | | 9 | -3 | | 0 # | Mildly | Moderately | 0 | 1 |
| | | 223 | Final visit | 07JAN2005 | 190 | | 9 | -3 | | 0 # | Mildly | Moderately | 0 | 1 |
| | E0041003 | 201 | At randomization | 09APR2004 | -6 | | 23 | 0 | Markedly | # | Moderately | Markedly | 2 | 5 |
| | | 204 | Baseline | 26SEP2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 4 | 26SEP2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 8 | 01NOV2004 | 37 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 12 | 22NOV2004 | 58 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 16 | 27DEC2004 | 93 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 20 | 21JAN2005 | 120 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 24 | 22FEB2005 | 150 | | 25 | 25 | Extremely | | Markedly | Markedly | 2 | 7 |
| | | 214 | Week 36 | 28APR2005 | 215 | | 15 | 15 | Moderately | | Moderately | Moderately | 7 | 2 |
| | | 215 | Week 40 | 26MAY2005 | 243 | | 15 | 19 | Moderately | | Moderately | Moderately | 5 | 0 |
| | | 216 | Week 44 | 23JUN2005 | 285 | | 15 | 15 | Markedly | | Moderately | Moderately | 7 | 7 |
| | | 217 | Week 48 | 03AUG2005 | 312 | | 10 | 10 | Moderately | | Mildly | Moderately | 7 | 7 |
| | | 218 | Week 52 | 27SEP2005 | 367 | | 12 | 12 | Mildly | | Moderately | Mildly | 7 | 7 |
| | | 219 | Week 56 | 07OCT2005 | 377 | | 28 | 18 | Markedly | | Mildly | Mildly | 7 | 7 |
| | | 220 | Week 68 | 09DEC2005 | 440 | | 6 | 8 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 221 | Week 76 | 20DEC2005 | 451 | | 6 | 7 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 222 | Week 84 | 17FEB2006 | 510 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 92 | 21APR2006 | 573 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 104 | 22JUN2006 | 650 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 01SEP2006 | 706 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 01SEP2006 | 706 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0041032 | 201 | At randomization | 10AUG2005 | -7 | | 11 | 0 | Mildly | 0 | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 16FEB2006 | -1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 16FEB2006 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 09MAR2006 | 22 | | 4 | 1 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 06APR2006 | 78 | | 9 | 6 | Mildly | 0 | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 01JUN2006 | 106 | | 6 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792301

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0041032 | 209 | Week 20 | 30JUN2006 | 135 | | 2 | -1 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 210 | Week 24 | 27JUL2006 | 162 | | 0 | -3 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 24AUG2006 | 190 | | 4 | 1 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 24AUG2006 | 190 | | 4 | 1 | Not at All | | Mildly | Mildly | 0 | 0 |
| | E0042002 | 1 | At randomization | 29MAR2004 | -7 | | 12 | 0 | Moderately | # | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 26JUL2004 | 1 | | 5 | 0 | Moderately | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 23AUG2004 | 29 | | 5 | 0 | Moderately | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 20SEP2004 | 57 | | 4 | -1 | Moderately | | Mildly | Moderately | 0 | 0 |
| | | 207 | Week 12 | 18OCT2004 | 85 | | 12 | -7 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 18NOV2004 | 114 | | 8 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 16DEC2004 | 141 | | 6 | -5 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 10JAN2005 | 169 | | 6 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 07FEB2005 | 197 | | 7 | 0 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 07MAR2005 | 225 | | 0 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 04APR2005 | 253 | Y | 26 | 21 | Markedly | | Markedly | Markedly | 0 | 0 |
| | | 223 | Final visit | 02MAY2005 | 281 | Y | 26 | 21 | Markedly | | Markedly | Markedly | 0 | 0 |
| | E0044006 | 1 | At randomization | 18MAY2004 | -4 | | 25 | 0 | Markedly | # | Markedly | Markedly | 0 | 0 |
| | | 201 | Baseline | 28JAN2005 | 1 | | 20 | 0 | Moderately | | Markedly | Markedly | 0 | 3 |
| | | 204 | Week 4 | 28FEB2005 | 27 | | 20 | 0 | Moderately | | Markedly | Moderately | 0 | 0 |
| | | 206 | Week 8 | 24MAR2005 | 56 | | 9 | -11 | Not at All | | Moderately | Moderately | 0 | 0 |
| | | 207 | Week 12 | 22APR2005 | 85 | | 23 | -20 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 16MAY2005 | 109 | | 25 | 3 | Markedly | | Markedly | Markedly | 0 | 5 |
| | | 209 | Week 20 | 14JUN2005 | 138 | | 25 | -20 | Markedly | | Markedly | Markedly | 0 | 7 |
| | | 210 | Week 24 | 13JUL2005 | 167 | | 3 | -17 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 12AUG2005 | 197 | | 8 | -12 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 01SEP2005 | 217 | Y | 24 | 14 | Markedly | | Markedly | Moderately | 0 | 0 |
| | | 212 | Final visit | 07SEP2005 | 223 | Y | 24 | 4 | Markedly | | Markedly | Markedly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.ist   sds100.sas   02MAR2007:13:35   kcpx265

3834

CONFIDENTIAL
AZSER12792302

Case 6:06-md-01769-ACC-DAB   Document 1374-5   Filed 03/13/09   Page 96 of 100 PageID 106378

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0044015 | 1 | | 14JUL2004 | -7 | 0 | 21 | 0 | Markedly | | Markedly | Markedly | 4 | 1 |
| | | 201 | At randomization | 28MAR2005 | 1 | | 16 | 0 | Moderately | | Moderately | Moderately | 2 | 3 |
| | | 201 | Baseline | 28MAR2005 | 1 | | 16 | 0 | Moderately | | Moderately | Moderately | 2 | 3 |
| | E0044043 | 1 | At randomization | 01JUN2005 | -7 | 0 | 18 | 0 | Moderately | | Moderately | Moderately | 7 | 7 |
| | | 201 | Baseline | 26JAN2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 22FEB2006 | 30 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 22MAR2006 | 56 | | 1 | 1 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 207 | Week 12 | 19APR2006 | 84 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 17MAY2006 | 112 | | 2 | 2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 15JUN2006 | 141 | | 1 | 1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 12JUL2006 | 168 | | 4 | 4 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 10AUG2006 | 197 | | 4 | 4 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 01SEP2006 | 219 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0044045 | 1 | At randomization | 06JUN2005 | -7 | 0 | 13 | 0 | Moderately | | Mildly | Moderately | 3 | 3 |
| | | 201 | Baseline | 17FEB2006 | 1 | | 16 | 0 | Moderately | | Moderately | Not at All | 3 | 4 |
| | | 204 | Week 4 | 17MAR2006 | 29 | | 18 | 2 | Moderately | | Moderately | Moderately | 4 | 4 |
| | | 204 | Final visit | 17MAR2006 | 29 | | 18 | 2 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 206 | Week 8 | 12MAY2006 | 57 | | 20 | 4 | Moderately | ###### | Moderately | Markedly | 4 | 3 |
| | | 208 | Week 16 | 12JUN2006 | 116 | | 12 | -4 | 0 | ###### | Mildly | Moderately | 2 | 0 |
| | | 209 | Week 20 | 12JUL2006 | 146 | | 17 | 1 | 0 | ###### | Moderately | Moderately | 0 | 0 |
| | | 210 | Week 24 | 14AUG2006 | 169 | | 17 | 1 | 0 | ###### | Moderately | Moderately | 0 | 0 |
| | | 223 | Week 28 | 23AUG2006 | 188 | | 12 | -4 | 0 | ## | Moderately | Moderately | 0 | 0 |
| | E0045020 | 1 | At randomization | 22JUN2004 | -6 | 0 | 24 | 0 | Moderately | | Extremely | Markedly | 2 | 1 |
| | | 201 | Baseline | 08DEC2004 | 1 | | 15 | 0 | 0 | ## | Moderately | Moderately | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792303

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0046004 | 1 | At randomization | 07FEB2005 | -3 | | 30 | 0 | Extremely | | Extremely | Extremely | 0 | 0 |
| | | 201 | Baseline | 31MAY2005 | 1 | | 4 | 0 | Not at All | # | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 28JUN2005 | 29 | | 15 | 11 | Not at All | # | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 26JUL2005 | 57 | | 9 | 5 | Moderately | | Markedly | Markedly | 0 | 0 |
| | | 207 | Week 12 | 23AUG2005 | 85 | | 20 | 16 | Moderately | ## | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 20SEP2005 | 114 | | 9 | 5 | Moderately | | Moderately | Extremely | 0 | 0 |
| | | 209 | Week 20 | 20OCT2005 | 143 | | 9 | 5 | 0 | | Mildly | Not at All | 0 | 0 |
| | | 210 | Week 24 | 15NOV2005 | 169 | | 7 | 3 | 0 | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 13DEC2005 | 197 | | 7 | 3 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 212 | Week 32 | 12JAN2006 | 227 | | 6 | 2 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 213 | Week 36 | 10FEB2006 | 256 | | 14 | 10 | Moderately | | Markedly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 07MAR2006 | 281 | | 13 | 9 | Moderately | | Moderately | Moderately | 2 | 1 |
| | | 215 | Week 44 | 04APR2006 | 309 | | 13 | 10 | Moderately | | Moderately | Moderately | 1 | 1 |
| | | 216 | Week 48 | 02MAY2006 | 337 | | 13 | 9 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 217 | Week 52 | 01JUN2006 | 367 | | 13 | 9 | Moderately | | Moderately | Moderately | 1 | 1 |
| | | 218 | Week 60 | 01AUG2006 | 428 | | 15 | 11 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 223 | Week 68 | 22AUG2006 | 449 | | 15 | 11 | Moderately | | Moderately | Moderately | 2 | 1 |
| | | 223 | Final visit | 22AUG2006 | 449 | | 15 | 11 | Moderately | | Moderately | Moderately | 2 | 1 |
| | E0047011 | 1 | At randomization | 28APR2005 | -5 | | 17 | 0 | 0 | | Moderately | Moderately | 0 | 4 |
| | | 201 | Baseline | 15SEP2005 | 1 | | 2 | 0 | 0 | # | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 13OCT2005 | 29 | | 2 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 8 | 09NOV2005 | 56 | | 4 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 08DEC2005 | 85 | | 6 | 3 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 208 | Week 16 | 12DEC2005 | 125 | | 9 | 8 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 02FEB2006 | 141 | | 12 | 11 | Moderately | | Moderately | Mildly | 2 | 2 |
| | | 223 | Week 24 | 01MAR2006 | 168 | | 5 | 4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 01MAR2006 | 168 | | 5 | 4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0048006 | 1 | At randomization | 05MAR2004 | -6 | | 30 | 0 | 0 | | Extremely | Extremely | 7 | 7 |
| | | 201 | At randomization | 23SEP2004 | 1 | | 30 | 0 | 0 | ## | Extremely | Extremely | 7 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792304

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0048006 | 201 | Baseline | 23SEP2004 | 1 | | 30 | 0 | Extremely | | Extremely | Extremely | 2 | 0 |
| | | 204 | Week 4 | 20OCT2004 | 28 | Y | 15 | -15 | Moderately | | Moderately | Moderately | 4 | 4 |
| | | 206 | Week 8 | 17NOV2004 | 56 | Y | 20 | -10 | Markedly | | Markedly | Moderately | 3 | 3 |
| | | 206 | Final visit | 17NOV2004 | 56 | | 20 | -10 | Markedly | | Markedly | Moderately | 3 | 3 |
| | E0048033 | 1 | At randomization | 09AUG2004 | -7 | | 0 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 09AUG2004 | 1 | | 9 | 0 | Moderately | | Mildly | Not at All | 0 | 1 |
| | | 204 | Week 4 | 08NOV2004 | 30 | | 6 | -3 | Moderately | | Not at All | Not at All | 0 | 1 |
| | | 206 | Week 8 | 07DEC2004 | 59 | | 6 | -3 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 05JAN2005 | 85 | | 2 | -7 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 208 | Week 16 | 31JAN2005 | 113 | | 2 | -7 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 209 | Week 20 | 28FEB2005 | 142 | | 3 | -6 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 210 | Week 24 | 29MAR2005 | 170 | | 3 | -6 | Mildly | | Mildly | Not at All | 2 | 0 |
| | | 211 | Week 28 | 24MAY2005 | 198 | | 3 | -6 | Mildly | | Not at All | Not at All | 0 | 3 |
| | | 212 | Week 32 | 21JUN2005 | 226 | | 2 | -7 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 19JUL2005 | 254 | | 0 | -9 | Not at All | | Not at All | Not at All | 4 | 4 |
| | | 214 | Week 40 | 16AUG2005 | 282 | | 2 | -7 | Not at All | | Moderately | Mildly | 0 | 0 |
| | | 215 | Week 44 | 13SEP2005 | 310 | | 10 | 1 | Moderately | | Moderately | Moderately | 0 | 1 |
| | | 216 | Week 48 | 11OCT2005 | 338 | | 8 | -1 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 217 | Week 52 | 08NOV2005 | 366 | | 14 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | 03JAN2006 | 422 | | 6 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 219 | Week 68 | 06MAR2006 | 484 | | 7 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 220 | Final visit | 04MAY2006 | 543 | | 9 | 0 | Moderately | | Mildly | Mildly | 0 | 0 |
| | E0054003 | 1 | At randomization | 29APR2004 | -7 | | 29 | 0 | Markedly | | Extremely | Extremely | 7 | 7 |
| | | 201 | Baseline | 05AUG2004 | 1 | | 3 | 0 | | ## | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 02SEP2004 | 29 | | 3 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 8 | 30SEP2004 | 57 | | 2 | -1 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 207 | Week 12 | 28OCT2004 | 85 | | 16 | 13 | Moderately | | Moderately | Moderately | 0 | 6 |
| | | 208 | Week 16 | 25NOV2004 | 111 | | 4 | 1 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 22DEC2004 | 140 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792305

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0054003 | 210 | Week 24 | 19JAN2005 | 168 |  | 3 | 0 | Mildly | # | Mildly | Mildly | 0 | 0 |
|  |  | 211 | Week 28 | 17FEB2005 | 197 |  | 6 | -3 | Not at All |  | Mildly | Mildly | 0 | 0 |
|  |  | 212 | Week 32 | 16MAR2005 | 224 |  | 6 | -3 | Not at All |  | Mildly | Mildly | 0 | 0 |
|  |  | 213 | Week 36 | 14APR2005 | 253 |  | 6 | -3 | Not at All |  | Mildly | Mildly | 0 | 0 |
|  |  | 214 | Week 40 | 12MAY2005 | 281 |  | 0 | -3 | Not at All |  | Not at All | Not at All | 0 | 0 |
|  |  | 215 | Week 44 | 08JUN2005 | 308 |  | 1 | -2 | Not at All |  | Not at All | Mildly | 0 | 0 |
|  |  | 216 | Week 48 | 06JUL2005 | 336 |  | 1 | -2 | Not at All |  | Not at All | Mildly | 0 | 1 |
|  |  | 217 | Week 52 | 04AUG2005 | 365 |  | 10 | 7 | Moderately |  | Mildly | Moderately | 0 | 2 |
|  |  | 218 | Week 60 | 29SEP2005 | 421 |  | 9 | 6 | Mildly |  | Mildly | Moderately | 1 | 0 |
|  |  | 219 | Week 68 | 17NOV2005 | 470 |  | 9 | 6 | Mildly |  | Moderately | Mildly | 2 | 0 |
|  |  | 220 | Week 76 | 19JAN2006 | 533 |  | 9 | 6 | Markedly |  | Mildly | Markedly | 0 | 0 |
|  |  | 221 | Week 84 | 16MAR2006 | 589 |  | 1 | -2 | Markedly |  | Markedly | Mildly | 0 | 0 |
|  |  | 222 | Week 92 | 11MAY2006 | 645 |  | 0 | -3 | Not at All |  | Not at All | Not at All | 0 | 0 |
|  |  | 223 | Week 104 | 03AUG2006 | 729 |  | 0 | -3 | Not at All |  | Not at All | Not at All | 0 | 0 |
|  |  | 223 | Final visit | 03AUG2006 | 729 |  | 0 | -3 | Not at All |  | Not at All | Not at All | 0 | 0 |
|  | E0054019 | 1 | At randomization | 10NOV2004 | -7 |  | 12 | 0 | Markedly | # | Moderately | Moderately | 0 | 0 |
|  |  | 201 | Baseline | 09MAR2005 | 1 |  | 21 | -7 | Markedly |  | Markedly | Markedly | 1 | 2 |
|  |  | 201 | Baseline | 09MAR2005 | 1 |  | 21 | -1 | Markedly |  | Markedly | Markedly | 1 | 2 |
|  |  | 223 | Week 4 | 23MAR2005 | 15 | Y | 16 | -5 | Moderately |  | Moderately | Moderately | 1 | 1 |
|  |  | 223 | Final visit | 23MAR2005 | 15 | Y | 16 | -5 | Moderately |  | Moderately | Moderately | 1 | 1 |
|  | E0055004 | 1 | At randomization | 18MAR2004 | -6 |  | 17 | 0 | Not at All | # | Moderately | Moderately | 3 | 3 |
|  |  | 201 | Baseline | 14JUL2004 | 1 |  | 2 | 0 | Not at All |  | Not at All | Mildly | 0 | 0 |
|  |  | 204 | Week 4 | 14JUL2004 | 1 |  | 2 | 0 | Not at All |  | Not at All | Mildly | 0 | 0 |
|  |  | 206 | Week 8 | 11AUG2004 | 29 |  | 14 | 12 | Moderately |  | Moderately | Moderately | 0 | 3 |
|  |  | 206 | Final visit | 08SEP2004 | 57 |  | 11 | 9 | Mildly |  | Mildly | Mildly | 0 | 5 |
|  |  | 207 | Week 12 | 08SEP2004 | 57 |  | 11 | 9 | Mildly |  | Mildly | Mildly | 0 | 5 |
|  |  | 208 | Week 16 | 06OCT2004 | 85 |  | 24 | 22 | Markedly | ## | Markedly | Markedly | 0 | 0 |
|  |  | 209 | Week 20 | 03NOV2004 | 113 |  | 12 | 10 | Mildly | ## | Mildly | Mildly | 2 | 2 |
|  |  | 210 | Week 24 | 30DEC2004 | 170 |  | 15 | 13 | Moderately | ## | Moderately | Moderately | 3 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK, FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792306

Case 6:06-md-01769-ACC-DAB   Document 1374-5   Filed 03/13/09   Page 100 of 100 PageID 106382

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): QTP / LI

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055017 | 1 | At randomization | 24MAY2004 | -4 |  | 24 | 0 | Markedly |  | Markedly | Markedly | 6 | 7 |
|  | 201 | Baseline | 14FEB2005 | 1 |  | 23 | 0 |  | 0 | Markedly | Markedly | 0 | 7 |
|  | 201 | Week 4 | 16MAR2005 | 31 |  | 23 | 0 |  | # | Markedly | Markedly | 0 | 6 |
|  | 204 | Week 8 | 18APR2005 | 64 |  | 23 | 0 |  | # | Markedly | Markedly | 0 | 6 |
|  | 206 | Week 12 | 09MAY2005 | 85 |  | 21 | -2 |  | # | Moderately | Markedly | 0 | 6 |
|  | 207 | Week 16 | 02JUN2005 | 109 |  | 20 | -3 |  | # | Markedly | Moderately | 0 | 6 |
|  | 208 | Week 20 | 07JUL2005 | 144 |  | 21 | -3 |  | # | Markedly | Markedly | 0 | 6 |
|  | 209 | Final visit | 07JUL2005 | 144 |  | 21 | -2 | Markedly | 0 | Markedly | Markedly | 0 | 5 |
|  | 210 | Week 24 | 04AUG2005 | 172 |  | 23 | 0 | Markedly | 0 | Markedly | Markedly | 0 | 5 |
|  | 211 | Week 28 | 29AUG2005 | 197 |  | 14 | -9 |  | # | Moderately | Moderately | 0 | 0 |
|  | 212 | Week 32 | 26SEP2005 | 225 |  | 15 | -8 |  | # | Moderately | Moderately | 2 | 2 |
|  | 223 | Week 36 | 27OCT2005 | 256 |  | 11 | -12 | Mildly | 0 | Moderately | Mildly | 0 | 1 |
| E0055035 | 1 | At randomization | 01SEP2004 | -6 |  | 23 | 0 | Markedly |  | Extremely | Moderately | 0 | 5 |
|  | 201 | Baseline | 06JAN2005 | 1 |  | 9 | 0 |  | # | Moderately | Mildly | 0 | 0 |
|  | 201 | Week 4 | 06JAN2005 | 1 |  | 9 | 0 |  | # | Moderately | Mildly | 0 | 0 |
|  | 204 | Week 8 | 03FEB2005 | 29 |  | 18 | 9 |  | # | Markedly | Moderately | 0 | 0 |
|  | 206 | Week 12 | 03MAR2005 | 61 |  | 17 | 8 |  | # | Moderately | Mildly | 0 | 0 |
|  | 207 | Week 16 | 06APR2005 | 91 |  | 13 | 4 |  | # | Moderately | Moderately | 0 | 0 |
|  | 208 | Week 20 | 03MAY2005 | 118 |  | 13 | 4 | Mildly | 0 | Moderately | Moderately | 0 | 0 |
|  | 209 | Week 24 | 02JUN2005 | 148 |  | 6 | -3 |  | # | Mildly | Mildly | 0 | 0 |
|  | 210 | Week 28 | 16JUN2005 | 169 |  | 6 | -3 |  | # | Mildly | Mildly | 0 | 0 |
|  | 211 | Week 32 | 21JUN2005 | 197 |  | 6 | -3 |  | # | Mildly | Mildly | 0 | 0 |
|  | 212 | Week 36 | 16AUG2005 | 223 |  | 6 | -3 | Mildly | 0 | Mildly | Mildly | 0 | 0 |
|  | 213 | Week 40 | 13SEP2005 | 251 |  | 6 | -3 | Mildly | 0 | Mildly | Mildly | 0 | 0 |
|  | 223 | Final visit | 18OCT2005 | 286 |  | 6 | -3 |  | # | Mildly | Mildly | 0 | 0 |
| E0055043 | 1 | At randomization | 15FEB2005 | -7 |  | 24 | 0 | Markedly |  | Markedly | Markedly | 2 | 2 |
|  | 201 | Baseline | 23JUN2005 | 1 |  | 8 | 0 |  | # | Mildly | Mildly | 0 | 0 |
|  | 204 | Week 4 | 19JUL2005 | 27 |  | 6 | -2 |  | # | Mildly | Mildly | 0 | 1 |

ITEM SCORES

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792307