Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0055043 | 223 | Week 8 | 16AUG2005 | 55 | Y | 5 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0055043 | 223 | Final visit | 16AUG2005 | 55 | Y | 5 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0059002 | 1 | At randomization 0 | 14APR2004 | -6 | | 23 | 0 | Markedly | | Markedly | Markedly | 5 | 7 |
| | | 201 | Baseline | 13OCT2004 | 1 | | 20 | 0 | Moderately | | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 13OCT2004 | 1 | | 20 | 0 | Moderately | | Markedly | Markedly | 7 | 7 |
| | | 206 | Week 4 | 10NOV2004 | 29 | | 21 | 0 | Moderately | | Not at All | Mildly | 3 | 0 |
| | | 207 | Week 8 | 08DEC2004 | 57 | | 9 | -18 | Mildly | | Moderately | Mildly | 1 | 3 |
| | | 208 | Week 12 | 05JAN2005 | 85 | | 17 | -11 | Mildly | | Moderately | Mildly | 1 | 5 |
| | | 209 | Week 16 | 02FEB2005 | 113 | | 15 | -3 | Moderately | | Moderately | Moderately | 2 | 5 |
| | | 210 | Week 20 | 02MAR2005 | 141 | | 11 | -3 | Moderately | | Moderately | Moderately | 1 | 5 |
| | | 211 | Week 24 | 30MAR2005 | 169 | | 15 | -10 | Mildly | | Mildly | Moderately | 4 | 5 |
| | | 211 | Week 28 | 27APR2005 | 197 | 0 | 11 | -10 | | # | Mildly | Moderately | 3 | 2 |
| | | 212 | Week 32 | 25MAY2005 | 225 | | 11 | -6 | Moderately | | Moderately | Moderately | 0 | 7 |
| | | 213 | Week 36 | 22JUN2005 | 253 | | 14 | -8 | Mildly | | Moderately | Moderately | 7 | 7 |
| | | 214 | Week 40 | 13JUL2005 | 274 | | 11 | -9 | Mildly | | Moderately | Moderately | 4 | 2 |
| | | 215 | Week 44 | 10AUG2005 | 302 | | 20 | -2 | Moderately | | Markedly | Markedly | 3 | 7 |
| | | 216 | Week 48 | 07SEP2005 | 330 | | 18 | -8 | Mildly | | Moderately | Moderately | 5 | 5 |
| | | 217 | Week 52 | 05OCT2005 | 358 | | 12 | -2 | Markedly | | Markedly | Markedly | 4 | 5 |
| | | 218 | Week 60 | 07DEC2005 | 421 | | 25 | -8 | Moderately | | Moderately | Moderately | 5 | 5 |
| | | 219 | Week 68 | 01FEB2006 | 477 | | 14 | -6 | Moderately | | Moderately | Moderately | 5 | 5 |
| | | 220 | Week 76 | 29MAR2006 | 533 | | 16 | -5 | Moderately | | Moderately | Moderately | 2 | 5 |
| | | 221 | Week 84 | 29MAR2006 | 588 | | | -5 | Moderately | | Moderately | Markedly | 3 | 3 |
| | | 222 | Week 92 | 19JUL2006 | 645 | | 17 | -3 | Moderately | | Moderately | Markedly | 3 | 3 |
| | | 222 | Week 104 | 30AUG2006 | 687 | | 17 | -3 | Moderately | | Moderately | Markedly | 3 | 3 |
| | | 223 | Final visit | 30AUG2006 | 687 | | 17 | -3 | Moderately | | Moderately | Markedly | 3 | 3 |
| | E0059010 | 1 | At randomization 0 | 04JUN2004 | -5 | | 18 | 0 | Markedly | | Moderately | Markedly | 3 | 3 |
| | | 201 | Baseline | 29SEP2004 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 201 | Baseline | 29SEP2004 | 1 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 206 | Week 4 | 27OCT2004 | 29 | | 6 | 3 | Mildly | | Moderately | Mildly | 0 | 1 |
| | | 206 | Week 8 | 19NOV2004 | 52 | | 3 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 207 | Week 12 | 22DEC2004 | 85 | | 3 | 0 | Mildly | | Mildly | Mildly | 1 | 1 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792308

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0059010 | 208 | Week 16 | 19JAN2005 | 113 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 16FEB2005 | 141 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 11MAR2005 | 164 | | 4 | 1 | Mildly | | Mildly | Mildly | 0 | 4 |
| | | 211 | Week 28 | 13APR2005 | 197 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 212 | Week 32 | 11MAY2005 | 225 | | 8 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 08JUN2005 | 253 | | 0 | -3 | Moderately | | Mildly | Mildly | 0 | 1 |
| | | 214 | Week 40 | 06JUL2005 | 281 | | 1 | -2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 03AUG2005 | 309 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 31AUG2005 | 337 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 217 | Week 52 | 28SEP2005 | 365 | | 3 | 0 | Mildly | | Mildly | Mildly | 0 | 2 |
| | | 218 | Week 60 | 23NOV2005 | 421 | | 15 | 12 | Moderately | | Moderately | Moderately | 1 | 2 |
| | | 219 | Week 68 | 18JAN2006 | 477 | | 3 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 220 | Week 76 | 15MAR2006 | 533 | | 0 | -3 | Mildly | | Mildly | Mildly | 0 | 4 |
| | | 221 | Week 84 | 12MAY2006 | 591 | | 15 | 12 | Moderately | | Moderately | Moderately | 1 | 2 |
| | | 222 | Week 92 | 05JUL2006 | 645 | | 16 | 13 | Moderately | | Moderately | Markedly | 0 | 4 |
| | | 223 | Week 104 | 23AUG2006 | 694 | | 16 | 13 | Moderately | | Moderately | Markedly | 1 | 2 |
| | | 223 | Final visit | 23AUG2006 | 694 | | 16 | 13 | Moderately | | Moderately | Markedly | 1 | 2 |
| | E0061020 | 201 | At randomization | 03MAR2005 | -7 | | 27 | 0 | Extremely | ######## | Markedly | Markedly | 4 | 7 |
| | | 201 | Baseline | 30JUN2005 | -1 | | 8 | 0 | 0 | # | Mildly | Moderately | 0 | 0 |
| | | 204 | Week 4 | 30JUN2005 | 1 | | 8 | 0 | 0 | # | Mildly | Moderately | 0 | 0 |
| | | 206 | Week 8 | 26JUL2005 | 27 | | 9 | -2 | 0 | # | Mildly | Mildly | 0 | 2 |
| | | 207 | Week 12 | 23AUG2005 | 98 | | 6 | -2 | 0 | # | Mildly | Mildly | 0 | 1 |
| | | 208 | Week 16 | 20SEP2005 | 126 | | 6 | -2 | 0 | # | Mildly | Mildly | 0 | 1 |
| | | 209 | Week 20 | 02NOV2005 | 140 | | 9 | -2 | 0 | # | Mildly | Mildly | 0 | 3 |
| | | 210 | Week 24 | 17NOV2005 | 161 | | 6 | -2 | 0 | # | Mildly | Mildly | 0 | 1 |
| | | 210 | Final visit | 14DEC2005 | 168 | | 6 | -2 | 0 | # | Mildly | Mildly | 0 | 1 |
| | E0061035 | 201 | At randomization | 07JUL2005 | -6 | | 6 | 0 | 0 | # | Not at All | Moderately | 0 | 0 |
| | | 201 | Baseline | 01DEC2005 | 1 | | 9 | 0 | 0 | # | Mildly | Mildly | 0 | 2 |
| | | 204 | Week 4 | 27DEC2005 | 27 | | 8 | -2 | 0 | # | Mildly | Mildly | 0 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12792309

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): QTP / LI

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061035 | 206 | Week 8 | 26JAN2006 | 57 | | 3 | -6 | 0 | # | Mildly | Mildly | 0 | 0 |
| | 207 | Week 12 | 22FEB2006 | 84 | | 6 | -3 | 0 | # | Mildly | Mildly | 1 | 1 |
| | 208 | Week 16 | 28MAR2006 | 112 | | 12 | -3 | 0 | # | Moderately | Moderately | 0 | 2 |
| | 209 | Week 20 | 19APR2006 | 140 | | 8 | -2 | 0 | # | Mildly | Moderately | 0 | 0 |
| | 210 | Week 24 | 18MAY2006 | 169 | | 6 | -3 | 0 | # | Mildly | Mildly | 0 | 2 |
| | 211 | Week 28 | 14JUN2006 | 196 | | 6 | -3 | | # | Mildly | Mildly | 0 | 2 |
| | 212 | Week 32 | 13JUL2006 | 225 | | 0 | -9 | Not at All | | Not at All | Moderately | 0 | 0 |
| | 213 | Week 36 | 10AUG2006 | 253 | | 8 | -2 | Not at All | # | Not at All | Moderately | 0 | 0 |
| | 223 | Week 40 | 24AUG2006 | 267 | | 4 | -5 | Not at All | | Mildly | Mildly | 0 | 0 |
| | 223 | Final Visit | 24AUG2006 | 267 | | 4 | -5 | Not at All | # | Mildly | Mildly | 0 | 0 |
| E0062003 | 1 | At randomization | 05NOV2004 | -4 | 0 | 14 | 0 | Mildly | | Moderately | Mildly | 3 | 2 |
| | 201 | Baseline | 29APR2005 | -1 | | 4 | 0 | Mildly | | Not at All | Mildly | 1 | 0 |
| | 223 | | 03MAY2005 | 14 | | 4 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | 223 | Final Visit | 12MAY2005 | 14 | | 9 | 5 | Mildly | | Mildly | Moderately | 0 | 0 |
| E0062007 | 1 | At randomization | 07DEC2004 | -8 | 0 | 13 | 0 | Moderately | | Mildly | Moderately | 0 | 0 |
| | 201 | Baseline | 04JAN2005 | 1 | | 12 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | 204 | Week 4 | 04APR2005 | 38 | | 12 | 0 | Moderately | | Moderately | Markedly | 5 | 0 |
| | 206 | Week 8 | 11MAY2005 | 58 | | 22 | 12 | Markedly | | Markedly | Markedly | 6 | 4 |
| | 208 | Week 12 | 31MAY2005 | 81 | | 24 | 12 | Extremely | | Markedly | Markedly | 4 | 4 |
| | 209 | Week 16 | 28JUN2005 | 116 | | 18 | 6 | Moderately | # | Moderately | Moderately | 4 | 1 |
| | 210 | Week 20 | 25AUG2005 | 144 | | 16 | 4 | 0 | | Moderately | Moderately | 1 | 3 |
| | 211 | Week 24 | 25AUG2005 | 172 | | 12 | 6 | Moderately | | Moderately | Moderately | 0 | 0 |
| | 223 | Final Visit | 20OCT2005 | 200 | | 15 | 3 | Moderately | # | Moderately | Moderately | 0 | 0 |
| | 223 | Week 32 | 15NOV2005 | 226 | | 21 | 9 | Moderately | # | Moderately | Markedly | 0 | 4 |
| E0062017 | 1 | At randomization | 16JUL2005 | -7 | 0 | 12 | 0 | Moderately | | Moderately | Mildly | 4 | 3 |
| | 201 | Baseline | 10NOV2005 | -1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 201 | Baseline | 10NOV2005 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3842

CONFIDENTIAL
AZSER12792310

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0062017 | 223 | Week 4 | 29NOV2005 | 20 | Y | 12 | 6 | Moderately | # | Moderately | Moderately | 0 | 0 |
| | E0062017 | 223 | Final visit | 29NOV2005 | 20 | Y | 12 | 6 | Moderately | # | Moderately | Moderately | 0 | 0 |
| | E0063001 | 1 | At randomization | 04JUN2004 | -7 | | 18 | 0 | Moderately | 0 | Moderately | Moderately | 0 | 4 |
| | | 201 | Baseline | 30SEP2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 202 | Week 4 | 30SEP2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 8 | 28OCT2004 | 29 | | 3 | 3 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 12 | 23NOV2004 | 55 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 16 | 23DEC2004 | 85 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 20 | 24JAN2005 | 117 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 24 | 24FEB2005 | 148 | | 1 | 1 | Mildly | | Not at All | Not at All | 1 | 0 |
| | | 210 | Week 28 | 24MAR2005 | 176 | | 2 | 2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 32 | 25APR2005 | 208 | | 2 | 2 | Not at All | | Mildly | Mildly | 1 | 0 |
| | | 212 | Week 36 | 24MAY2005 | 237 | | 2 | 2 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 40 | 24JUN2005 | 268 | | 3 | 3 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 214 | Week 44 | 25JUL2005 | 299 | | 3 | 3 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 215 | Week 48 | 22AUG2005 | 327 | | 2 | 2 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 216 | Week 52 | 19SEP2005 | 355 | | 2 | 2 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 217 | Week 56 | 19OCT2005 | 385 | | 3 | 3 | Not at All | | Mildly | Mildly | 1 | 1 |
| | | 218 | Week 60 | 15DEC2005 | 442 | | 3 | 3 | Not at All | | Mildly | Mildly | 1 | 1 |
| | | 219 | Week 64 | 08FEB2006 | 497 | | 3 | 3 | Not at All | | Mildly | Mildly | 2 | 1 |
| | | 220 | Week 68 | 05APR2006 | 553 | | 2 | 2 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 221 | Week 76 | 31MAY2006 | 609 | | 2 | 2 | Mildly | | Mildly | Mildly | 2 | 1 |
| | | 222 | Week 84 | 26JUL2006 | 665 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 104 | 17AUG2006 | 687 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 17AUG2006 | 687 | | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0063011 | 1 | At randomization | 25MAY2005 | -7 | | 9 | 0 | Mildly | 0 | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 25JAN2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 25JAN2006 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 22FEB2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 22MAR2006 | 57 | | 1 | 1 | Mildly | | Not at All | Mildly | 0 | 1 |
| | | 207 | Week 12 | 19APR2006 | 85 | | 1 | 1 | Mildly | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12792311

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED | DATE | DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM 1. | ITEM 1a. | ITEM 2. | ITEM 3. | ITEM 4. | ITEM 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0063011 | 208 | Week 16 | | 17MAY2006 | 113 | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | | 14JUN2006 | 141 | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 28 | Y | 10AUG2006 | 198 | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | Y | 10AUG2006 | 198 | 3 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0064018 | 1 | At randomization | | 02DEC2004 | -7 | 22 | 0 | Moderately | 0 | Markedly | Markedly | 2 | 3 |
| | | 201 | Baseline | | 23JUN2005 | -1 | 7 | 0 | Moderately | | Mildly | Mildly | 1 | 1 |
| | | 204 | Week 4 | | 20JUL2005 | 28 | 7 | 0 | Moderately | | Mildly | Mildly | 1 | 0 |
| | | 206 | Week 8 | | 17AUG2005 | 56 | 12 | 5 | Moderately | | Moderately | Moderately | 0 | 4 |
| | | 207 | Week 12 | | 14SEP2005 | 84 | 12 | 5 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 208 | Week 16 | | 12OCT2005 | 112 | 5 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | | 16NOV2005 | 147 | 4 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | | 08DEC2005 | 169 | 1 | -6 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 211 | Week 28 | | 03JAN2006 | 195 | 6 | -1 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 212 | Week 32 | | 31JAN2006 | 223 | 3 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | | 03MAR2006 | 254 | 3 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | | 29MAR2006 | 280 | 6 | -1 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 215 | Week 44 | | 05MAY2006 | 317 | 5 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | | 25MAY2006 | 337 | 5 | -2 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 217 | Week 52 | | 22JUN2006 | 365 | 2 | -5 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 223 | Final visit | | 14AUG2006 | 418 | 3 | -4 | Mildly | | Mildly | Mildly | 1 | 1 |
| | E0064023 | 1 | At randomization | | 31JAN2005 | -14 | 11 | 0 | Mildly | 0 | Moderately | Moderately | 1 | 1 |
| | | 201 | Baseline | | 06JUN2005 | -1 | 10 | 0 | Mildly | | Moderately | Mildly | 1 | 1 |
| | | 204 | Week 4 | | 06JUL2005 | 31 | 10 | 0 | Mildly | | Moderately | Mildly | 1 | 1 |
| | | 206 | Week 8 | | 01AUG2005 | 57 | 6 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | | 29AUG2005 | 92 | 7 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | | 26SEP2005 | 113 | 9 | -1 | Mildly | | Mildly | Moderately | 1 | 0 |
| | | 209 | Week 20 | | 27OCT2005 | 144 | 6 | -4 | Mildly | | Not at All | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3844

CONFIDENTIAL
AZSER12792312

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0064023 | 210 | Week 24 | 30NOV2005 | 178 | | 7 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 32 | 04JAN2006 | 213 | | 5 | -5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 36 | 02FEB2006 | 242 | | 5 | -5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 40 | 02MAR2006 | 270 | | 5 | -5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 21MAR2006 | 289 | | 7 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 215 | Week 44 | 06APR2006 | 305 | | 7 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 02MAY2006 | 331 | | 6 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 217 | Week 52 | 02JUN2006 | 362 | | 6 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | 03AUG2006 | 424 | | 4 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 68 | 30AUG2006 | 451 | | 3 | -7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 30AUG2006 | 451 | | 3 | -7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0064027 | 201 | At randomization | 25FEB2005 | -7 | | 20 | 0 | Markedly | | Moderately | Moderately | 1 | 3 |
| | | 204 | Baseline | 18AUG2005 | -1 | | 20 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 4 | 18SEP2005 | 30 | | 17 | -3 | Not at All | | Not at All | Moderately | 0 | 0 |
| | | 207 | Week 8 | 13OCT2005 | 57 | | 13 | -7 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 208 | Week 12 | 11NOV2005 | 86 | | 13 | -7 | Mildly | | Mildly | Moderately | 0 | 4 |
| | | 209 | Week 16 | 23DEC2005 | 128 | | 15 | -5 | Moderately | | Mildly | Moderately | 4 | 2 |
| | | 210 | Week 20 | 18JAN2006 | 154 | | 14 | -6 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 211 | Week 24 | 16FEB2006 | 183 | | 7 | -14 | Moderately | | Moderately | Moderately | 0 | 5 |
| | | 212 | Week 28 | 16MAR2006 | 211 | | 7 | -14 | Moderately | | Moderately | Moderately | 2 | 5 |
| | | 223 | Week 32 | 13APR2006 | 239 | | 0 | 0 | Not at All | | Not at All | Not at All | 5 | 5 |
| | | 223 | Week 36 | 02MAY2006 | 258 | | 0 | 0 | Not at All | | Not at All | Not at All | 5 | 5 |
| | | 223 | Final visit | 02MAY2006 | 258 | | 0 | 0 | Not at All | | Not at All | Not at All | 5 | 5 |
| | E0064036 | 201 | At randomization | 25AUG2005 | -6 | | 22 | 0 | Markedly | | Markedly | Markedly | 4 | 2 |
| | | 204 | Baseline | 11MAY2006 | 1 | | 8 | 0 | Mildly | | Mildly | Mildly | 2 | 2 |
| | | 206 | Week 4 | 08JUN2006 | 29 | | 8 | -2 | Mildly | | Mildly | Mildly | 2 | 1 |
| | | 207 | Week 8 | 06JUL2006 | 58 | | 6 | -2 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 223 | Week 12 | 04AUG2006 | 86 | | 6 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 16 | 30AUG2006 | 112 | | 6 | -2 | Mildly | | Mildly | Mildly | 1 | 1 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3845

CONFIDENTIAL
AZSER12792313

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0064036 | 223 | Final visit | 30AUG2006 | 112 | | 6 | -2 | Mildly | | Mildly | Mildly | 0 | 1 |
| | E0066009 | 1 | At randomization | 20APR2005 | -8 | | 22 | 0 | Markedly | ## | Markedly | Markedly | 3 | 0 |
| | | 201 | Baseline | 05JAN2006 | 1 | | 0 | 0 | | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 07FEB2006 | 34 | | 1 | 1 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 07MAR2006 | 62 | | 2 | 2 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 07APR2006 | 93 | | 6 | 6 | Not at All | | Moderately | Mildly | 2 | 0 |
| | | 208 | Week 16 | 28APR2006 | 114 | | 4 | 4 | Not at All | | Mildly | Moderately | 1 | 0 |
| | | 223 | Week 20 | 23MAY2006 | 139 | Y | 30 | 30 | Extremely | | Extremely | Extremely | 7 | 7 |
| | | 223 | Final visit | 23MAY2006 | 139 | Y | 30 | 30 | Extremely | | Extremely | Extremely | 7 | 7 |
| | E0067031 | 1 | At randomization | 29NOV2004 | -9 | | 21 | 0 | Markedly | | Markedly | Moderately | 3 | 3 |
| | | 201 | Baseline | 30MAR2005 | 1 | | 1 | 1 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | 30MAR2005 | 1 | | 1 | 1 | Mildly | | Not at All | Not at All | 0 | 0 |
| | E0067033 | 1 | At randomization | 10JAN2005 | -7 | | 14 | 0 | Markedly | | Not at All | Markedly | 0 | 0 |
| | | 201 | Baseline | 12APR2005 | 1 | | 7 | -7 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 204 | Week 4 | 10MAY2005 | 29 | | 7 | -7 | Moderately | | Moderately | Mildly | 0 | 0 |
| | | 206 | Week 8 | 06JUN2005 | 56 | | 11 | -4 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 207 | Week 12 | 15JUL2005 | 95 | | 9 | -7 | Moderately | | Mildly | Moderately | 0 | 0 |
| | | 208 | Week 16 | 13SEP2005 | 113 | | 6 | -1 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 209 | Week 20 | 31AUG2005 | 142 | | 9 | -5 | Not at All | | Mildly | Moderately | 0 | 0 |
| | | 210 | Week 24 | 26SEP2005 | 168 | | 2 | -5 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 26OCT2005 | 198 | | 9 | -5 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 212 | Week 32 | 22NOV2005 | 212 | | 11 | -5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 40 | 10JAN2006 | 240 | | 6 | -1 | Mildly | | Moderately | Moderately | 0 | 2 |
| | | 214 | Week 44 | 16JAN2006 | 274 | | 3 | -5 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 215 | Week 48 | 13FEB2006 | 280 | | 3 | -4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 52 | 13APR2006 | 308 | | 9 | -2 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 217 | Week 56 | 16MAY2006 | 367 | | 3 | -5 | Mildly | Not at All | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | 07JUN2006 | 422 | | 3 | -2 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792314

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): QTP / LI

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067033 | 219 | Week 68 | 24JUL2006 | 469 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | 223 | Week 68 | 23AUG2006 | 499 | | 2 | -5 | Mildly | | Mildly | Not at All | 0 | 0 |
| | 223 | Final visit | 23AUG2006 | 499 | | 2 | -5 | Mildly | | Mildly | Not at All | 0 | 0 |
| E0067037 | 1 | At randomization | 18APR2005 | -7 | 0 | 19 | | Markedly | | Mildly | Markedly | 1 | 1 |
| | 201 | Baseline | 24APR2005 | -1 | | 2 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | 204 | Week 4 | 22MAY2005 | 30 | | 1 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | 206 | Week 8 | 27JUN2005 | 65 | | 5 | -1 | Not at All | | Not at All | Mildly | 0 | 0 |
| | 207 | Week 12 | 22AUG2005 | 91 | # | 2 | 3 | Mildly | | Not at All | Mildly | 0 | 2 |
| | 208 | Week 16 | 20OCT2005 | 119 | | 2 | 0 | Not at All | | Not at All | Mildly | 0 | 0 |
| | 209 | Week 20 | 19JAN2006 | 140 | | 0 | -2 | Not at All 0 | | Not at All | Not at All | 0 | 0 |
| | 210 | Week 24 | 09FEB2006 | 170 | | 8 | 6 | Not at All | ## | Not at All | Mildly | 0 | 0 |
| | 211 | Week 28 | 02MAR2006 | 191 | | 2 | 0 | Not at All | # | Not at All All | Mildly | 0 | 0 |
| | 213 | Week 32 | 03APR2006 | 223 | | 4 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 214 | Week 36 | 03MAY2006 | 253 | | 2 | -3 | Mildly 0 | # | Not at All | Mildly | 0 | 0 |
| | 215 | Week 40 | 06JUN2006 | 287 | | 1 | -1 | Not at All | | Not at All All | Mildly | 0 | 0 |
| | 215 | Week 48 | 13JUL2006 | 324 | | 1 | -1 | Not at All | # | Not at All | Mildly | 0 | 0 |
| | 216 | Final visit | 25JUL2006 | 336 | | 5 | 3 | Mildly 0 | ## | Mildly | Mildly | 0 | 0 |
| | 223 | Week 52 | 22AUG2006 | 364 | | 5 | 3 | Not at All | | Mildly | Mildly | 0 | 0 |
| E0067041 | 201 | At randomization | 03MAY2005 | -7 | 0 | 30 | | Extremely | | Not at All | Extremely | 7 | 7 |
| | 201 | Baseline | 27SEP2005 | -1 | | 7 | 0 | Mildly | | Not at All | Moderately | 0 | 3 |
| | 204 | Week 4 | 27SEP2005 | 1 | | 7 | 0 | Mildly | | Not at All | Moderately | 0 | 3 |
| | 206 | Week 8 | 27OCT2005 | 37 | | 10 | 3 | Moderately | | Mildly | Mildly | 2 | 5 |
| | 207 | Week 12 | 21DEC2005 | 86 | | 15 | 8 | Moderately | | Moderately | Mildly | 5 | 5 |
| | 208 | Week 16 | 17JAN2006 | 113 | | 15 | 8 | Moderately | | Moderately | Moderately | 5 | 5 |
| | 209 | Week 20 | 15FEB2006 | 142 | | 9 | 2 | Mildly | #### | Mildly | Mildly | 5 | 5 |
| | 210 | Week 24 | 15MAR2006 | 170 | | 6 | -1 | Mildly | | Mildly | Mildly | 0 | 5 |
| | 211 | Week 28 | 17APR2006 | 203 | | 9 | -1 | Mildly | | Moderately | Mildly | 0 | 5 |
| | 212 | Week 32 | 11MAY2006 | 227 | | 11 | 4 | Moderately | | Moderately | Mildly | 0 | 5 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3847

CONFIDENTIAL
AZSER12792315

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): QTP / LI

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067041 | 213 | Week 36 | 08JUN2006 | 255 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 214 | Week 40 | 06JUL2006 | 283 | | 6 | -1 | Mildly | # | Mildly | Mildly | | 4 |
| | 215 | Week 44 | 01AUG2006 | 309 | | 15 | -8 | | # | Moderately | Moderately | | 0 |
| | 223 | Week 48 | 29AUG2006 | 337 | | 6 | -1 | Mildly | | Mildly | Mildly | | 0 |
| | 223 | Final visit | 29AUG2006 | 337 | | 6 | -1 | Mildly | | Mildly | Mildly | | 0 |
| E0068005 | 201 | 0 At randomization | 16NOV2004 | -7 | | 9 | | Mildly | | Moderately | Mildly | | 4 |
| | 201 | Baseline | 19MAY2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | | 0 |
| | 206 | Week 8 | 19MAY2005 | 1 | | 0 | 0 | Not at All | | Not at All | Mildly | | 0 |
| | 207 | Week 12 | 21JUL2005 | 64 | | 5 | 5 | Mildly | | Mildly | Mildly | | 2 |
| | 210 | Week 20 | 19OCT2005 | 154 | | 5 | 5 | Mildly | | Mildly | Not at All | | 0 |
| | 213 | Week 36 | 25JAN2006 | 252 | | 6 | 6 | Moderately | | Not at All | Mildly | | 0 |
| | 215 | Week 44 | 24MAR2006 | 310 | | 3 | 3 | Mildly | | Moderately | Not at All | | 0 |
| | 215 | Week 48 | 24MAR2006 | 310 | | 6 | 6 | Mildly | | Mildly | Mildly | | 0 |
| | 223 | Week 60 | 20JUL2006 | 428 | | 0 | 0 | Not at All | | Not at All | Not at All | | 0 |
| | 223 | Final visit | 20JUL2006 | 428 | | 0 | 0 | Not at All | | Not at All | Not at All | | 0 |
| E0070021 | 201 | 0 At randomization | 02MAR2005 | -4 | | 30 | | Extremely | | Extremely | Extremely | 7 | 7 |
| | 201 | Baseline | 27JUN2005 | 1 | | 11 | 0 | Mildly | | Moderately | Mildly | | 0 |
| | 204 | Week 4 | 27JUN2005 | 1 | | 11 | 0 | Mildly | | Moderately | Mildly | | 0 |
| | 204 | Week 12 | 01AUG2005 | 36 | | 5 | -6 | Mildly | | Mildly | Mildly | | 0 |
| | 206 | | 06SEP2005 | 72 | | 5 | -6 | Mildly | | Mildly | Mildly | | 0 |
| | 206 | Final visit | 07SEP2005 | 73 | | 5 | -6 | Mildly | | Mildly | Mildly | | 1 |
| E0070032 | 201 | 0 At randomization | 17MAY2005 | -7 | | 30 | | Extremely | | Extremely | Extremely | 7 | 7 |
| | 201 | Baseline | 13SEP2005 | 1 | | 14 | 0 | Mildly | | Markedly | Moderately | | 2 |
| | 204 | Week 4 | 11OCT2005 | 29 | | 14 | 0 | Mildly | | Moderately | Moderately | | 3 |
| | 206 | Week 8 | 08NOV2005 | 57 | | 3 | -11 | Mildly | | Mildly | Mildly | | 2 |
| | 207 | Week 12 | 03JAN2006 | 85 | | 2 | -12 | Not at All | | Not at All | Not at All | | 0 |
| | 208 | Week 16 | 03JAN2006 | 113 | | 2 | -14 | Mildly | | Not at All | Mildly | | 0 |
| | 209 | Week 20 | 31JAN2006 | 141 | | 4 | -10 | Mildly | | Mildly | Mildly | | 1 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792316

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0070032 | 210 | Week 24 | 28FEB2006 | 169 | | 1 | -13 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 28 | 28MAR2006 | 197 | | 8 | -6 | Mildly | | Mildly | Mildly | 5 | 5 |
| | | 223 | Final visit | 28MAR2006 | 197 | | 8 | -6 | Mildly | | Mildly | Mildly | 5 | 5 |
| | E0077058 | 201 | At randomization 0 | 15AUG2005 | -3 | | 6 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 201 | Baseline | 13DEC2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 03JAN2006 | 21 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 10JAN2006 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 09FEB2006 | 59 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 07MAR2006 | 85 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 08MAY2006 | 120 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 30MAY2006 | 147 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 06JUL2006 | 169 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 32 | 25JUL2006 | 206 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 40 | 05SEP2006 | 267 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 05SEP2006 | 267 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0079011 | 201 | At randomization 0 | 21FEB2005 | -4 | | 18 | 0 | Moderately | | Moderately | Markedly | 1 | 4 |
| | | 201 | Baseline | 19JUL2005 | 1 | | 13 | 0 | Mildly | | Moderately | Moderately | 0 | 2 |
| | | 204 | Week 4 | 19JUL2005 | 1 | | 13 | 0 | Mildly | | Moderately | Moderately | 0 | 2 |
| | | 223 | Week 8 | 16AUG2005 | 29 | | 8 | -5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 29AUG2005 | 42 | | 12 | -1 | Mildly | | Moderately | Moderately | 0 | 2 |
| | E0080002 | 201 | At randomization 0 | 27APR2004 | -9 | | 18 | 0 | Moderately | | Moderately | Moderately | 1 | 1 |
| | | 201 | Baseline | 11NOV2004 | 1 | | 19 | -8 | Moderately | | Markedly | Markedly | 2 | 2 |
| | | 204 | Week 4 | 11NOV2004 | 1 | | 19 | -2 | Moderately | | Markedly | Markedly | 2 | 2 |
| | | 206 | Week 8 | 08DEC2004 | 28 | | 11 | 0 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 206 | Week 12 | 06JAN2005 | 57 | | 17 | -8 | Moderately | | Markedly | Markedly | 2 | 7 |
| | | 208 | Week 16 | 03MAR2005 | 85 | | 19 | -10 | Moderately | | Moderately | Moderately | 0 | 4 |
| | | 209 | Week 20 | 31MAR2005 | 113 | | 11 | | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 31MAR2005 | 141 | | 9 | | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792317

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080002 | 210 | Week 24 | 28APR2005 | 169 | | 7 | -12 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 26MAY2005 | 197 | | 10 | -9 | Mildly | # | Moderately | Mildly | 0 | 0 |
| | | 212 | Week 32 | 23JUN2005 | 225 | | 11 | -9 | | # | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 28JUL2005 | 260 | | 17 | -3 | 0 | # | Moderately | Moderately | 0 | 0 |
| | | 214 | Week 40 | 18AUG2005 | 281 | | 12 | -7 | 0 | # | Moderately | Moderately | 0 | 0 |
| | | 215 | Week 44 | 16SEP2005 | 310 | | 7 | -16 | 0 | # | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 12OCT2005 | 336 | | 9 | -10 | 0 | # | Mildly | Moderately | 0 | 0 |
| | | 217 | Week 52 | 11NOV2005 | 366 | | 14 | -5 | Moderately | # | Mildly | Moderately | 0 | 0 |
| | | 218 | Week 60 | 09JAN2006 | 425 | | 12 | -7 | 0 | # | Markedly | Mildly | 0 | 0 |
| | | 219 | Week 68 | 03MAR2006 | 478 | | 9 | -10 | | | Mildly | Moderately | 0 | 0 |
| | | 221 | Week 76 | 27APR2006 | 533 | | 14 | -5 | Mildly | # | Moderately | Moderately | 0 | 0 |
| | | 222 | Week 84 | 22JUN2006 | 589 | | 14 | -5 | Mildly | # | Markedly | Mildly | 0 | 0 |
| | | 223 | Week 92 | 17AUG2006 | 645 | | 12 | -7 | Mildly | # | Markedly | Mildly | 0 | 0 |
| | | | Final Visit | 17AUG2006 | 645 | | 12 | -7 | Mildly | # | Markedly | Mildly | 0 | 0 |
| | E0080004 | 1 | At randomization | 03MAY2004 | -7 | | 29 | 0 | | # | Extremely | Markedly | 0 | 0 |
| | | 201 | Baseline | 23NOV2004 | 1 | | 24 | | | # | Markedly | Markedly | 0 | 0 |
| | | 204 | Week 4 | 22DEC2004 | 30 | | 24 | 0 | | # | Markedly | Markedly | 0 | 0 |
| | | 206 | Week 8 | 25JAN2005 | 64 | | 14 | -10 | Not at All | # | Moderately | Moderately | 0 | 0 |
| | | 207 | Week 12 | 25FEB2005 | 95 | | 18 | -6 | | # | Markedly | Moderately | 0 | 0 |
| | | 208 | Week 16 | 16MAR2005 | 114 | | 18 | -6 | Not at All | # | Markedly | Markedly | 0 | 0 |
| | | 209 | Week 20 | 08APR2005 | 138 | | 10 | -14 | | ## | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 10MAY2005 | 169 | | 5 | -16 | Not at All | # | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 08JUN2005 | 198 | | 12 | -12 | | # | Moderately | Markedly | 0 | 0 |
| | | 212 | Week 32 | 06JUL2005 | 226 | | 21 | -3 | | # | Markedly | Markedly | 0 | 0 |
| | | 213 | Week 36 | 03AUG2005 | 254 | | 21 | -3 | | # | Markedly | Markedly | 0 | 0 |
| | | 214 | Week 40 | 12SEP2005 | 294 | | 21 | -3 | | # | Markedly | Markedly | 0 | 0 |
| | | 215 | Week 44 | 26SEP2005 | 308 | | 21 | -3 | | # | Markedly | Markedly | 0 | 0 |
| | | 216 | Week 48 | 27OCT2005 | 339 | | 12 | -12 | | # | Mildly | Moderately | 0 | 0 |
| | | 217 | Week 52 | 18NOV2005 | 361 | | 18 | -6 | | # | Markedly | Moderately | 0 | 0 |
| | | 218 | Week 60 | 13JAN2006 | 417 | | 6 | -18 | | # | Mildly | Mildly | 2 | 2 |
| | | 219 | Week 68 | 16MAR2006 | 479 | | 23 | -2 | 0 | # | Markedly | Markedly | 2 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792318

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080004 | 220 | Week 76 | 10MAY2006 | 534 | | 9 | -15 | | # | Mildly | Mildly | 0 | 0 |
| | | 221 | Week 84 | 10JUL2006 | 595 | | 8 | -16 | | # | Moderately | Moderately | 0 | 0 |
| | | 222 | Final visit | 10JUL2006 | 595 | | 8 | -16 | | # | Moderately | Moderately | 0 | 0 |
| | | 223 | Week 92 | 30AUG2006 | 646 | | 21 | -3 | | # | Markedly | Moderately | 0 | 0 |
| | E0080010 | 1 | At randomization | 09AUG2004 | -7 | | 3 | 0 | Not at All | # | Mildly | Not at All | 0 | 0 |
| | | 201 | Baseline | 09DEC2004 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 07JAN2005 | 30 | | 5 | 5 | Not at All | | Moderately | Not at All | 0 | 0 |
| | | 205 | Week 8 | 04FEB2005 | 58 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 12 | 07MAR2005 | 86 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 16 | 07APR2005 | 120 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 20 | 29APR2005 | 142 | | 10 | 10 | Not at All | | Moderately | Moderately | 0 | 0 |
| | | 209 | Final visit | 29APR2005 | 142 | | 10 | 10 | Not at All | | Moderately | Moderately | 0 | 0 |
| | | 210 | Week 24 | 27MAY2005 | 167 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 21JUN2005 | 196 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 21JUL2005 | 225 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 22AUG2005 | 257 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 22SEP2005 | 288 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 20OCT2005 | 316 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 17NOV2005 | 344 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 16DEC2005 | 371 | | 8 | 8 | Not at All | # | Mildly | Not at All | 0 | 3 |
| | | 223 | Week 60 | 19JAN2006 | 407 | | 8 | 8 | Not at All | # | Mildly | Moderately | 0 | 2 |
| | E0080012 | 1 | At randomization | 03SEP2004 | -7 | | 25 | | Markedly | | Markedly | Extremely | 1 | 1 |
| | | 201 | Baseline | 07DEC2004 | 1 | | 15 | 0 | Mildly | | Moderately | Markedly | 3 | 2 |
| | | 204 | Week 4 | 06JAN2005 | 31 | | 19 | 4 | Mildly | # | Markedly | Markedly | 3 | 1 |
| | | 205 | Week 8 | 03FEB2005 | 59 | | 6 | -9 | Moderately | | Mildly | Mildly | 4 | 6 |
| | | 206 | Week 12 | 03MAR2005 | 87 | | 9 | -6 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 207 | Week 16 | 31MAR2005 | 115 | | 18 | 3 | Not at All | # | Mildly | Moderately | 9 | 0 |
| | | 208 | Week 20 | 28APR2005 | 143 | | 18 | 3 | Mildly | | Moderately | Moderately | 8 | 5 |
| | | 209 | Week 24 | 26MAY2005 | 171 | Y | 18 | 3 | Mildly | # | Moderately | Moderately | 3 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12792319

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080012 | 211 | Week 28 | 23JUN2005 | 199 | | 17 | 2 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 212 | Week 32 | 21JUL2005 | 227 | | 18 | 3 | Moderately | | Markedly | Moderately | 0 | 4 |
| | | 213 | Week 36 | 18AUG2005 | 255 | | 23 | 8 | Markedly | | Markedly | Markedly | 4 | 4 |
| | | 214 | Week 40 | 19SEP2005 | 287 | | 13 | -3 | Markedly | | Moderately | Moderately | 3 | 1 |
| | | 215 | Week 44 | 13OCT2005 | 311 | | 15 | 2 | Mildly | | Moderately | Moderately | 3 | 3 |
| | | 216 | Week 48 | 09NOV2005 | 338 | | 15 | 0 | 0 | # | Moderately | Moderately | 3 | 3 |
| | | 217 | Week 52 | 02DEC2005 | 367 | | 15 | 0 | Moderately | | Moderately | Moderately | 3 | 3 |
| | | 218 | Week 60 | 02FEB2006 | 423 | | 14 | -1 | Moderately | | Moderately | Moderately | 1 | 7 |
| | | 219 | Week 68 | 03APR2006 | 483 | | 18 | 3 | Moderately | | Moderately | Moderately | 3 | 7 |
| | | 220 | Week 76 | 30MAY2006 | 540 | | 17 | 2 | Moderately | | Moderately | Moderately | 3 | 4 |
| | | 221 | Week 84 | 24JUL2006 | 595 | | 19 | 4 | Moderately | | Moderately | Markedly | 3 | 3 |
| | | 222 | Week 92 | 25AUG2006 | 627 | | 19 | 4 | Moderately | | Moderately | Markedly | 3 | 3 |
| | | 223 | Final visit | 25AUG2006 | 627 | | 19 | 4 | Moderately | | Moderately | Markedly | 3 | 3 |
| | E0080016 | 201 | At randomization | 20DEC2004 | -15 | | 15 | | Markedly | | Mildly | Markedly | 0 | 3 |
| | | 201 | Baseline | 01APR2005 | 1 | | 4 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 01APR2005 | 1 | | 4 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 28APR2005 | 28 | | 6 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 12MAY2005 | 42 | | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0080018 | 201 | At randomization | 07APR2005 | -8 | | 23 | | Extremely | | Moderately | Markedly | 0 | 0 |
| | | 201 | Baseline | 04AUG2005 | 1 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 02SEP2005 | 30 | | 20 | 14 | Markedly | | Moderately | Mildly | 0 | 2 |
| | | 223 | Week 8 | 19SEP2005 | 47 | Y | 15 | 9 | Moderately | | Moderately | Markedly | 5 | 5 |
| | | 223 | Final visit | 19SEP2005 | 47 | Y | 15 | 9 | Moderately | | Moderately | Moderately | 5 | 5 |
| | E0080020 | 201 | At randomization | 15APR2005 | -7 | | 26 | | 0 | # | Markedly | Markedly | 5 | 7 |
| | | 201 | Baseline | 07OCT2005 | 1 | | 30 | 0 | 0 | # | Extremely | Extremely | 1 | 7 |
| | | 204 | Week 4 | 11NOV2005 | 36 | | 24 | -6 | 0 | # | Markedly | Markedly | 7 | 7 |
| | | 223 | Week 12 | 06JAN2006 | 92 | Y | 22 | -8 | Markedly | | Markedly | Markedly | 7 | 7 |

1=WORK/SCHOOL, 1a.=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792320

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): QTP / LI

| SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080020 | 223 | Final visit | 06JAN2006 | 92 | Y | 22 | -8 | Markedly | | Markedly | Markedly | 7 | 7 |
| E0080022 | 201 | At randomization 0 | 26APR2005 | -7 | | 0 | 0 | | | Not at all | Not at All | 0 | 0 |
| | 204 | Baseline | 15AUG2005 | -1 | | 14 | 0 | | ######## | Moderately | Mildly | 0 | 1 |
| | 205 | Week 4 | 15AUG2005 | 1 | | 14 | 0 | | ######## | Moderately | Not at All | 0 | 0 |
| | 206 | Week 8 | 12SEP2005 | 29 | | 5 | -9 | | ######## | Mildly | Mildly | 0 | 0 |
| | 207 | Week 12 | 11OCT2005 | 58 | | 2 | -12 | | ######## | Mildly | Mildly | 0 | 0 |
| | 208 | Week 16 | 11NOV2005 | 89 | | 8 | -6 | | ######## | Mildly | Mildly | 0 | 0 |
| | 209 | Week 20 | 13DEC2005 | 121 | | 5 | -9 | Mildly | ######## | Mildly | Mildly | 0 | 0 |
| | 210 | Week 24 | 10JAN2006 | 149 | | 6 | -8 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 211 | Week 28 | 10FEB2006 | 180 | | 8 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 212 | Week 32 | 06MAR2006 | 204 | | 7 | -7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 213 | Week 36 | 27MAR2006 | 225 | | 7 | -7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 214 | Week 40 | 26APR2006 | 255 | | 7 | -7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 215 | Week 44 | 25MAY2006 | 295 | | 6 | -8 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 216 | Week 48 | 26JUN2006 | 316 | | 6 | -8 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 222 | Week 52 | 24JUL2006 | 344 | | 8 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | 223 | Final visit | 22AUG2006 | 373 | | 8 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| E0080025 | 201 | At randomization 0 | 09JUN2005 | -6 | | 9 | 0 | Mildly | | Mildly | Moderately | 0 | 0 |
| | 204 | Baseline | 05OCT2005 | -1 | | 21 | 0 | Markedly | | Moderately | Markedly | 1 | 3 |
| | 205 | Week 4 | 01OCT2005 | 28 | | 21 | 0 | Markedly | | Moderately | Markedly | 1 | 3 |
| | 206 | Week 8 | 01NOV2005 | 56 | | 19 | -2 | Markedly | | Markedly | Markedly | 1 | 3 |
| | 207 | Week 12 | 29NOV2005 | 85 | | 14 | -7 | Moderately | | Moderately | Moderately | 0 | 0 |
| | 208 | Week 16 | 28DEC2005 | 114 | | 16 | -5 | Moderately | | Moderately | Moderately | 0 | 0 |
| | 209 | Week 20 | 23FEB2006 | 142 | | 10 | -11 | Mildly | | Mildly | Moderately | 0 | 2 |
| | 210 | Week 24 | 23FEB2006 | 174 | | 9 | -12 | Moderately | | Mildly | Moderately | 0 | 0 |
| | 211 | Week 28 | 27MAR2006 | 199 | | 17 | -4 | Moderately | | Moderately | Moderately | 0 | 4 |
| | 212 | Week 32 | 21APR2006 | 254 | | 20 | -1 | Moderately | | Moderately | Markedly | 0 | 5 |
| | 213 | Week 36 | 15JUN2006 | 254 | | 10 | -11 | Markedly | | Markedly | Moderately | 0 | 4 |
| | 214 | Week 40 | 15JUN2006 | 286 | | 10 | -11 | Moderately | | Moderately | Mildly | 0 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792321

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080025 | 215 | Week 44 | 11AUG2006 | 311 | | 4 | -17 | Mildly | | | Mildly | 0 | 0 |
| | | 223 | Week 48 | 31AUG2006 | 331 | | 7 | -14 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 31AUG2006 | 331 | | 7 | -14 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0080029 | 1 | At randomization | 16JUN2005 | -6 | | 28 | 0 | Markedly | | Extremely | Extremely | 3 | 0 |
| | | 201 | Baseline | 11OCT2005 | 1 | | 15 | 0 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 223 | Week 4 | 10NOV2005 | 31 | Y | 30 | 15 | | # | Extremely | Extremely | 7 | 7 |
| | | 223 | Final visit | 10NOV2005 | 31 | Y | 30 | 15 | | # | Extremely | Extremely | 7 | 7 |
| | E0080031 | 1 | At randomization | 12JUL2005 | -6 | | 27 | 0 | | # | Markedly | Markedly | 7 | 7 |
| | | 201 | Baseline | 10OCT2005 | 1 | | 27 | 0 | | # | Markedly | Markedly | 7 | 7 |
| | | 204 | Week 4 | 11NOV2005 | 33 | | 26 | -2 | | # | Markedly | Markedly | 7 | 7 |
| | | 206 | Week 8 | 13DEC2005 | 60 | | 24 | -3 | | # | Markedly | Markedly | 7 | 7 |
| | | 207 | Week 12 | 13JAN2006 | 96 | | 21 | -6 | | # | Markedly | Markedly | 7 | 7 |
| | | 208 | Week 16 | 14FEB2006 | 128 | | 27 | 0 | | # | Markedly | Markedly | 7 | 7 |
| | | 209 | Week 20 | 27FEB2006 | 141 | | 27 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 210 | Week 24 | 27MAR2006 | 169 | | 30 | 3 | | ## | Extremely | Extremely | 7 | 7 |
| | | 211 | Week 28 | 26APR2006 | 199 | | 30 | 3 | Extremely | | Extremely | Extremely | 7 | 7 |
| | | 212 | Week 32 | 24MAY2006 | 227 | | 30 | 3 | | ### | Extremely | Extremely | 7 | 7 |
| | | 213 | Week 36 | 21JUN2006 | 255 | | 30 | 3 | | | Extremely | Extremely | 7 | 7 |
| | | 214 | Week 40 | 21JUL2006 | 284 | | 27 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 223 | Week 44 | 21AUG2006 | 316 | | 27 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | | 223 | Final visit | 21AUG2006 | 316 | | 27 | 0 | Markedly | | Markedly | Markedly | 7 | 7 |
| | E0080033 | 1 | At randomization | 19JUL2005 | -6 | | 17 | 0 | Mildly | | Moderately | Moderately | 4 | 3 |
| | | 201 | Baseline | 16DEC2005 | 1 | | 7 | 0 | Mildly | | Mildly | Mildly | 5 | 5 |
| | | 204 | Week 4 | 10JAN2006 | 26 | | 16 | 9 | Moderately | | Mildly | Moderately | 2 | 0 |
| | | 206 | Week 8 | 10FEB2006 | 60 | | 13 | 6 | Moderately | # | Moderately | Mildly | 3 | 2 |
| | | 207 | Week 12 | 08MAR2006 | 83 | | 13 | 6 | Moderately | | Moderately | Mildly | 4 | 0 |
| | | 208 | Week 16 | 07APR2006 | 113 | | 15 | 8 | Moderately | | Moderately | Moderately | 2 | 2 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER. 2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12792322

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0080033 | 209 | Week 20 | 04MAY2006 | 140 | | 11 | 4 | Moderately | | Mildly | Mildly | 2 | 3 |
| | | 210 | Week 24 | 02JUN2006 | 169 | | 13 | 6 | Moderately | | Mildly | Moderately | 2 | 4 |
| | | 211 | Week 28 | 30JUN2006 | 197 | | 12 | 5 | Moderately | | Mildly | Moderately | 3 | 3 |
| | | 212 | Week 32 | 01AUG2006 | 229 | | 19 | 12 | Moderately | | Moderately | Moderately | 3 | 4 |
| | | 223 | Week 36 | 24AUG2006 | 252 | | 15 | 8 | Moderately | | Moderately | Moderately | 2 | 4 |
| | | 223 | Final visit | 24AUG2006 | 252 | | 15 | 8 | Moderately | | Moderately | Moderately | 0 | 4 |
| | E0080038 | 201 | At randomization | 01SEP2005 | -6 | | 16 | 0 | Mildly | | Markedly | Moderately | 0 | 0 |
| | | 201 | Baseline | 27DEC2005 | 1 | | 15 | 0 | Mildly | | Moderately | Markedly | 0 | 0 |
| | | 204 | Week 4 | 23JAN2006 | 28 | | 15 | 0 | Mildly | | Moderately | Markedly | 0 | 0 |
| | | 223 | Week 4 | 06FEB2006 | 42 | | 21 | 6 | Markedly | | Moderately | Moderately | 2 | 2 |
| | | 223 | Final visit | 06FEB2006 | 42 | | 21 | 6 | Markedly | | Markedly | Moderately | 2 | 2 |
| | E0083020 | 201 | At randomization | 13MAY2004 | -5 | | 27 | 0 | Markedly | | Markedly | Markedly | 3 | 6 |
| | | 201 | Baseline | 29NOV2004 | 1 | | 13 | 0 | Moderately | | Moderately | Moderately | 0 | 7 |
| | | 204 | Week 4 | 29NOV2004 | 32 | | 13 | 0 | Moderately | | Extremely | Moderately | 0 | 7 |
| | | 206 | Week 8 | 30DEC2004 | 54 | | 27 | 14 | Markedly | | Markedly | Extremely | 7 | 0 |
| | | 207 | Week 12 | 22FEB2005 | 86 | | 10 | -3 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 208 | Week 16 | 21MAR2005 | 113 | | 3 | -13 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 18APR2005 | 141 | | 3 | -13 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 16MAY2005 | 169 | | 9 | -10 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 13JUN2005 | 197 | | 0 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | 11JUL2005 | 225 | | 0 | -13 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 08AUG2005 | 253 | | 8 | -13 | Mildly | All | Not at All | Mildly | 0 | 1 |
| | | 214 | Week 40 | 06SEP2005 | 281 | | 0 | -5 | Mildly | All | Moderately | Mildly | 0 | 0 |
| | | 215 | Week 44 | 04OCT2005 | 310 | | 13 | -13 | Mildly | | Mildly | Markedly | 1 | 0 |
| | | 216 | Week 48 | 31OCT2005 | 337 | | 8 | -0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 217 | Week 52 | 28NOV2005 | 365 | | 16 | -5 | Moderately | | Moderately | Mildly | 3 | 7 |
| | | 218 | Week 60 | 26DEC2005 | 422 | | 12 | 3 | Moderately | | Moderately | Mildly | 3 | 4 |
| | | 219 | Week 68 | 23JAN2006 | 478 | | 12 | -11 | Moderately | | Markedly | Mildly | 3 | 5 |
| | | 220 | Week 76 | 16MAY2006 | 534 | | 6 | -7 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12792323

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0083020 | 221 | Week 84 | 11JUL2006 | 590 | | 10 | -3 | Moderately | | Mildly | Mildly | 0 | 7 |
| | | 223 | Week 92 | 23AUG2006 | 633 | | 15 | 2 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | 23AUG2006 | 633 | | 15 | 2 | Moderately | | Moderately | Moderately | 0 | 0 |
| | E0083027 | 1 | At randomization | 08JUL2004 | -5 | | 24 | 0 | Markedly | | Markedly | Extremely | 0 | 1 |
| | | 201 | Baseline | 03NOV2004 | 1 | | 3 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 03NOV2004 | 1 | | 3 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 29NOV2004 | 27 | | 15 | 12 | Moderately | | Moderately | Moderately | 0 | 3 |
| | | 223 | Week 4 | 03DEC2004 | 31 | Y | 16 | 13 | Markedly | | Moderately | Moderately | 0 | 5 |
| | | 223 | Final visit | 03DEC2004 | 31 | Y | 16 | 13 | Markedly | | Moderately | Moderately | 0 | 5 |
| | E0083029 | 1 | At randomization | 12JUL2004 | -7 | | 21 | 0 | Moderately | | Markedly | Moderately | 3 | 3 |
| | | 201 | Baseline | 01MAR2005 | 1 | | 16 | 0 | Moderately | | Markedly | Moderately | 0 | 6 |
| | | 204 | Week 4 | 01MAR2005 | 1 | | 16 | 0 | Moderately | | Moderately | Moderately | 0 | 7 |
| | | 206 | Week 8 | 25MAR2005 | 25 | | 30 | 14 | Moderately | | Moderately | Moderately | 7 | 3 |
| | | 207 | Week 12 | 19MAY2005 | 56 | | 15 | -1 | Extremely | | Extremely | Extremely | 0 | 3 |
| | | 208 | Week 16 | 22JUN2005 | 80 | | 20 | 4 | Mildly | | Moderately | Moderately | 0 | 6 |
| | | 209 | Week 20 | 19JUL2005 | 114 | | 14 | -2 | Moderately | # | Mildly | Markedly | 3 | 4 |
| | | 210 | Week 24 | 17AUG2005 | 141 | | 18 | 2 | Markedly | 0 | Markedly | Moderately | 0 | 0 |
| | | 210 | Final visit | 17AUG2005 | 170 | | 18 | 2 | Markedly | #### | Moderately | Moderately | 6 | 5 |
| | | 211 | Week 28 | 14SEP2005 | 170 | | 15 | -1 | Moderately | 0 | Moderately | Moderately | 0 | 4 |
| | | 212 | Week 32 | 26OCT2005 | 198 | | 17 | -5 | Moderately | 0 | Moderately | Moderately | 0 | 0 |
| | | 213 | Week 36 | 09NOV2005 | 254 | | 24 | 8 | Markedly | 0 | Markedly | Markedly | 0 | 5 |
| | | 223 | Week 40 | 08DEC2005 | 283 | | 24 | 8 | Markedly | 0 | Markedly | Markedly | 0 | 4 |
| | E0083036 | 201 | At randomization | 05OCT2004 | -6 | | 4 | 0 | Moderately | | Not at All | Not at All | 2 | 2 |
| | | 201 | Baseline | 03MAY2005 | 1 | | 2 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 03MAY2005 | 1 | | 2 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 03JUN2005 | 32 | | 15 | 13 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 207 | Week 12 | 02AUG2005 | 92 | | 11 | 8 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 207 | Final visit | 02AUG2005 | 92 | | 11 | 9 | Mildly | | Markedly | Moderately | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3856

CONFIDENTIAL
AZSER12792324

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0083040 | 1 | At randomization | 16DEC2004 | -7 | | 21 | 0 | Extremely | | Moderately | Moderately | 7 | 3 |
| | | 201 | Baseline | 08JUL2005 | 1 | | 3 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | 08JUL2005 | 1 | | 3 | 0 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 205 | Week 8 | 05AUG2005 | 29 | | 7 | 4 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 206 | Week 12 | 12SEP2005 | 67 | | 12 | 9 | Mildly | | Mildly | Moderately | 2 | 2 |
| | | 207 | Week 16 | 29SEP2005 | 84 | | 19 | 16 | Moderately | | Moderately | Markedly | 2 | 4 |
| | | 208 | Week 20 | 23NOV2005 | 111 | | 19 | 16 | Moderately | | Moderately | Markedly | 2 | 4 |
| | | 209 | Week 24 | 22DEC2005 | 139 | | 12 | 9 | Moderately | | Moderately | Moderately | 1 | 7 |
| | | 210 | Week 28 | 20JAN2006 | 168 | | 6 | 3 | 0 | ### | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 32 | 24FEB2006 | 197 | | 5 | 2 | 0 | ### | Mildly | Mildly | 1 | 3 |
| | | 212 | Week 36 | 20MAR2006 | 229 | | 4 | 1 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 213 | Week 40 | 17APR2006 | 256 | | 15 | 12 | Mildly | | Moderately | Moderately | 0 | 5 |
| | | 214 | Week 44 | 15MAY2006 | 284 | | 8 | 5 | 0 | ## | Markedly | Markedly | 4 | 5 |
| | | 215 | Week 48 | 14JUN2006 | 312 | | 22 | 19 | Markedly | | Markedly | Markedly | 4 | 0 |
| | | 216 | Week 52 | 17JUL2006 | 375 | | 11 | 8 | Markedly | | Moderately | Moderately | 0 | 0 |
| | | 217 | Final visit | 17JUL2006 | 375 | | | | | ## | | | | |
| | | 223 | Week 60 | 28AUG2006 | 417 | | 17 | 14 | Moderately | | Moderately | Markedly | 0 | 0 |
| | E0086022 | 1 | At randomization | 17DEC2004 | -6 | | 20 | 0 | Moderately | | Markedly | Markedly | 0 | 4 |
| | | 201 | Baseline | 15APR2005 | 1 | | 9 | 0 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 204 | Week 4 | 15APR2005 | 1 | | 9 | 0 | Mildly | | Mildly | Moderately | 0 | 0 |
| | | 205 | Week 8 | 06MAY2005 | 22 | | 5 | -5 | Mildly | | Mildly | Markedly | 0 | 0 |
| | | 206 | Week 8 | 13JUN2005 | 60 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 08JUL2005 | 85 | | 3 | -6 | Not at All | # | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 05AUG2005 | 113 | | 6 | -3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 02SEP2005 | 141 | | 2 | -7 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 223 | Week 24 | 30SEP2005 | 169 | Y | 18 | 9 | Moderately | | Moderately | Moderately | 1 | 2 |
| | | 223 | Final visit | 30SEP2005 | 169 | Y | 18 | 9 | Moderately | | Moderately | Moderately | 1 | 2 |
| | E0088002 | 1 | | 27SEP2004 | -7 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 18FEB2005 | 26 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 21MAR2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/dl447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

3857

CONFIDENTIAL
AZSER12792325

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | MOOD EVENT OCCURRED | DATE | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0088002 | 207 | Week 12 | | 18APR2005 | 85 | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | | 16MAY2005 | 113 | 1 | 0 | Not at All | All | Mildly | Not at All | 0 | 0 |
| | | 209 | Week 20 | | 13JUN2005 | 141 | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | | 13JUL2005 | 171 | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | | 08AUG2005 | 197 | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 32 | | 07SEP2005 | 227 | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | | 03OCT2005 | 253 | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | | 31OCT2005 | 281 | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | | 28NOV2005 | 309 | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | | 26DEC2005 | 333 | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | | 23JAN2006 | 365 | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 60 | | 23MAR2006 | 424 | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 68 | | 16MAY2006 | 478 | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 220 | Week 76 | | 10JUL2006 | 533 | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 222 | Week 84 | | 01AUG2006 | 582 | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 223 | Final Visit | | 28AUG2006 | 582 | 0 | 0 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | E0088010 | 1 | At randomization | 0 | 29APR2005 | -7 | 2 | | 0 | # | Not at All | Not at All | 0 | 0 |
| | | 201 | Baseline | | 23SEP2005 | 1 | 2 | 0 | 0 | # | Not at All | Mildly | 0 | 0 |
| | | 204 | Week 4 | | 21OCT2005 | 29 | 0 | -2 | 0 | # | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | | 18NOV2005 | 57 | 2 | 0 | 0 | # | Not at All | Mildly | 0 | 0 |
| | | 207 | Week 12 | | 16DEC2005 | 85 | 0 | -2 | 0 | # | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | | 13JAN2006 | 113 | 10 | 8 | 0 | # | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | | 10FEB2006 | 141 | 13 | 11 | 0 | # | Moderately | Moderately | 0 | 0 |
| | | 210 | Week 24 | | 10MAR2006 | 169 | 4 | 2 | 0 | # | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | | 07APR2006 | 197 | 4 | 2 | 0 | # | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | | 04MAY2006 | 224 | 4 | 2 | 0 | # | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | | 02JUN2006 | 253 | 0 | -2 | 0 | # | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | | 30JUN2006 | 281 | 0 | -2 | 0 | # | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 48 | | 25AUG2006 | 337 | 24 | 23 | 0 | | Markedly | Markedly | 3 | 3 |
| | | 223 | Final visit | | 25AUG2006 | 337 | 24 | 23 | 0 | | Markedly | Markedly | 3 | 3 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792326

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0088012 | 1 | At randomization | 15JUL2005 | -7 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 3 |
| | | 201 | Baseline | 14NOV2005 | 1 | | 11 | 0 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 12DEC2005 | 29 | | 11 | 1 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 06JAN2006 | 54 | | 12 | 1 | Moderately | | Markedly | Moderately | 3 | 3 |
| | | 207 | Week 12 | 06FEB2006 | 85 | | 17 | 6 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 208 | Week 16 | 06MAR2006 | 116 | | 15 | 4 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 209 | Week 20 | 06APR2006 | 144 | | 19 | 8 | Moderately | | Moderately | Moderately | 3 | 3 |
| | | 210 | Week 24 | 04MAY2006 | 172 | | 12 | 1 | Markedly | | Moderately | Moderately | 3 | 2 |
| | | 211 | Week 28 | 01JUN2006 | 200 | | 15 | 4 | Mildly | | Moderately | Moderately | 2 | 2 |
| | | 212 | Week 32 | 30JUN2006 | 229 | | 13 | 0 | Moderately | | Moderately | Moderately | 2 | 2 |
| | | 213 | Week 36 | 28JUL2006 | 257 | | 9 | -2 | Moderately | | Markedly | Mildly | 0 | 0 |
| | | 223 | Week 40 | 21AUG2006 | 281 | | 9 | -2 | Mildly | | Moderately | Mildly | 0 | 0 |
| | | 223 | Final Visit | 21AUG2006 | 281 | | 9 | -2 | Mildly | | Moderately | Mildly | 0 | 0 |
| | E0092004 | 1 | At randomization | 30SEP2004 | -7 | | 12 | 0 | Moderately | | Mildly | Mildly | 3 | 0 |
| | | 201 | Baseline | 27JAN2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Week 4 | 27JAN2005 | 1 | | 0 | 0 | Not at All | ## | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 6 | 17FEB2005 | 22 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Final Visit | 17FEB2005 | 22 | | 0 | 0 | 0 | ## | Not at All | Not at All | 0 | 0 |
| | E0094009 | 201 | At randomization | 02MAR2006 | -6 | | 30 | 0 | Extremely | | Extremely | Extremely | 7 | 7 |
| | | 201 | Baseline | 26MAR2006 | 1 | | 9 | 0 | Mildly | | Mildly | Mildly | 2 | 2 |
| | | 204 | Week 4 | 23SEP2005 | 29 | | 9 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 21OCT2005 | 57 | | 3 | -6 | Not at All | All | Mildly | Mildly | 0 | 0 |
| | | 207 | Week 12 | 18NOV2005 | 85 | | 2 | -7 | Mildly | | Mildly | Not at All | 0 | 5 |
| | | 208 | Week 16 | 16DEC2005 | 113 | | 0 | -6 | Mildly | | Mildly | Not at All | 0 | 1 |
| | | 209 | Week 20 | 13JAN2006 | 141 | | 0 | -9 | Not at All | All | Not at All | Not at All | 5 | 0 |
| | | 210 | Week 24 | 10FEB2006 | 169 | | 21 | 12 | Not at All | All | Not at All | Not at All | 0 | 7 |
| | | 211 | Week 28 | 10MAR2006 | 197 | | 6 | -9 | Markedly | | Markedly | Markedly | 3 | 0 |
| | | 212 | Week 32 | 07APR2006 | 225 | | 0 | -3 | Not at All | All | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 40 | 05JUN2006 | 284 | | 9 | -9 | Mildly | | Mildly | Mildly | 2 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792327

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0094009 | 223 | Final visit | 05JUN2006 | 284 | | 9 | 0 | Mildly | | Mildly | Mildly | 2 | 4 |
| | E0094019 | 201 | At randomization | 15AUG2005 | -4 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 204 | Baseline | 14NOV2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 201 | Week 4 | 13DEC2005 | 30 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 10MAR2006 | 58 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 15FEB2006 | 94 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Final visit | 15FEB2006 | 94 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0096003 | 201 | At randomization | 10JAN2005 | -7 | | 6 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Baseline | 18JAN2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 5 |
| | | 201 | Week 4 | 18APR2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 4 | 16MAY2005 | 37 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 24MAY2005 | 37 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0099001 | 1 | At randomization | 29OCT2004 | -7 | | 12 | 0 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 11FEB2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 11FEB2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 11MAR2005 | 57 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 08APR2005 | 89 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 10MAY2005 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 24 | 03JUN2005 | 155 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 24 | 15JUL2005 | 174 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 28 | 03AUG2005 | 204 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 36 | 24AUG2005 | 243 | | 0 | 0 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 213 | Week 36 | 11OCT2005 | 257 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 40 | 25OCT2005 | 280 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 215 | Week 44 | 17NOV2005 | 308 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 216 | Week 48 | 13JAN2006 | 337 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 52 | 17FEB2006 | 372 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792328

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0099001 | 218 | Week 60 | 07APR2006 | 421 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 68 | 02JUN2006 | 477 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 02JUN2006 | 477 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0100002 | 1 | At randomization | 30NOV2004 | -7 | | 15 | 0 | Moderately | 0 | Mildly | Markedly | 1 | 1 |
| | | 201 | Baseline | 02MAR2005 | 1 | | 8 | 0 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 201 | Week 4 | 24MAR2005 | 23 | Y | 19 | 11 | Markedly | | Moderately | Moderately | 3 | 3 |
| | | 223 | Final visit | 24MAR2005 | 23 | Y | 19 | 11 | Markedly | | Moderately | Markedly | 3 | 3 |
| | E0102001 | 201 | At randomization | 29OCT2004 | -4 | | 20 | 0 | Moderately | 0 | Markedly | Moderately | 2 | 2 |
| | | 201 | Baseline | 04APR2005 | 1 | | 11 | 0 | | 0 | Mildly | Moderately | 2 | 2 |
| | | 223 | Week 4 | 27APR2005 | 24 | Y | 24 | 14 | Markedly | | Markedly | Moderately | 4 | 4 |
| | | 223 | Final visit | 27APR2005 | 24 | Y | 24 | 14 | Markedly | | Markedly | Markedly | 4 | 4 |
| | E0102013 | 1 | At randomization | 27MAY2005 | -4 | Y | 27 | 0 | Markedly | | Markedly | Markedly | 5 | 5 |
| | | 201 | Baseline | 25OCT2005 | 1 | | 2 | 0 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 201 | Week 4 | 15NOV2005 | 22 | | 10 | 8 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 15NOV2005 | 22 | | 10 | 8 | Not at All | | Moderately | Moderately | 0 | 0 |
| | E0107017 | 1 | At randomization | 27MAY2005 | -6 | | 23 | 0 | Not at All | 0 | Not at All | Not at All | 5 | 5 |
| | | 201 | Baseline | 21NOV2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 4 | 06DEC2005 | 16 | Y | 16 | 16 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 223 | Final visit | 06DEC2005 | 16 | Y | 16 | 16 | Moderately | | Moderately | Moderately | 1 | 0 |
| | E0109001 | 201 | At randomization | 03SEP2004 | -6 | | 5 | 0 | Mildly | 0 | Mildly | Mildly | 0 | 0 |
| | | 201 | Baseline | 02DEC2004 | 1 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 30DEC2004 | 29 | | 4 | 3 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 25JAN2005 | 55 | | 4 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35 kcpx265

3861

CONFIDENTIAL
AZSER12792329

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0109001 | 207 | Week 12 | 24FEB2005 | 85 | | 3 | 2 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 29MAR2005 | 118 | | 4 | 3 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 26APR2005 | 146 | | 5 | 4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 210 | Week 24 | 19MAY2005 | 169 | | 6 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 15JUN2005 | 196 | | 6 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 12JUL2005 | 223 | | 6 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 213 | Week 36 | 09AUG2005 | 251 | | 6 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 09SEP2005 | 282 | | 7 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 215 | Week 44 | 04OCT2005 | 307 | | 6 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 216 | Week 48 | 02NOV2005 | 336 | | 5 | 4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 217 | Week 52 | 01DEC2005 | 365 | | 6 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | 30JAN2006 | 425 | | 6 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 219 | Week 68 | 21MAR2006 | 475 | | 7 | 6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 220 | Week 76 | 18MAY2006 | 533 | | 6 | 5 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 221 | Week 84 | 17JUL2006 | 593 | | 5 | 4 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 222 | Week 92 | 21AUG2006 | 628 | | 8 | 7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 628 | | 8 | 7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | E0110001 | 201 | At randomization | 08JUN2004 | -8 | 0 | 21 | 0 | | # | Markedly | Markedly | 7 | 0 |
| | | 201 | Baseline | 07SEP2004 | -1 | | 9 | 0 | | # | Mildly | Mildly | 1 | 0 |
| | | 204 | Week 4 | 05OCT2004 | 29 | | 9 | 0 | | # | Mildly | Mildly | 2 | 0 |
| | | 206 | Week 8 | 09NOV2004 | 60 | | 6 | -3 | | # | Mildly | Mildly | 1 | 0 |
| | | 207 | Week 12 | 07DEC2004 | 92 | | 6 | -3 | | # | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 04JAN2005 | 120 | | 11 | 2 | | # | Moderately | Mildly | 1 | 0 |
| | | 209 | Week 20 | 02FEB2005 | 149 | | 8 | -1 | | # | Mildly | Mildly | 1 | 0 |
| | | 210 | Week 24 | 01MAR2005 | 179 | | 3 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 211 | Week 28 | 01APR2005 | 207 | | 8 | -1 | Mildly | | Mildly | Mildly | 1 | 0 |
| | | 212 | Week 32 | 27APR2005 | 233 | | 18 | 9 | | # | Moderately | Moderately | 0 | 0 |
| | | 213 | Week 36 | 25MAY2005 | 261 | | 6 | -3 | | # | Mildly | Mildly | 0 | 0 |
| | | 214 | Week 40 | 18JUL2005 | 315 | | 5 | -4 | Mildly | | Mildly | Mildly | 1 | 1 |
| | | 215 | Week 44 | 18JUL2005 | 315 | | 9 | -0 | Mildly | | Mildly | Mildly | 2 | 1 |
| | | 216 | Week 48 | 11AUG2005 | 339 | | | | | | Mildly | Mildly | | |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792330

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110001 | 217 | Week 52 | 07SEP2005 | 366 | | 6 | -3 | 0 | | Mildly | Mildly | 0 | 0 |
| | | 218 | Week 60 | 15NOV2005 | 435 | | 9 | 0 | Moderately | | Mildly | Mildly | 0 | 2 |
| | | 219 | Week 68 | 04JAN2006 | 485 | | 11 | 2 | Moderately | | Mildly | Moderately | 1 | 2 |
| | | 220 | Week 76 | 07MAR2006 | 547 | | 16 | 7 | Markedly | | Moderately | Moderately | 1 | 5 |
| | | 221 | Week 84 | 25APR2006 | 596 | | 11 | 2 | Moderately | | Moderately | Mildly | 0 | 3 |
| | | 222 | Week 92 | 05JUL2006 | 667 | Y | 14 | 5 | Moderately | | Moderately | Moderately | 1 | 3 |
| | | 223 | Final Visit | 13JUL2006 | 675 | Y | 12 | 3 | Moderately | | Moderately | Mildly | 0 | 1 |
| | E0110002 | 1 | At randomization | 21JUN2004 | -8 | | 15 | 0 | Moderately | | Moderately | Moderately | 6 | 6 |
| | | 201 | Baseline | 26NOV2004 | -1 | | 15 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 03JAN2005 | 39 | | 1 | 1 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 206 | Week 12 | 11FEB2005 | 78 | | 9 | 9 | Moderately | | Markedly | Markedly | 0 | 5 |
| | | 207 | Week 16 | 21MAR2005 | 117 | | 24 | 24 | Markedly | | Markedly | Markedly | 5 | 5 |
| | | 208 | Week 20 | 19APR2005 | 145 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 24 | 17MAY2005 | 173 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 28 | 16JUN2005 | 203 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 32 | 14JUL2005 | 231 | # | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 212 | Week 36 | 12AUG2005 | 260 | | 6 | 6 | Mildly | | Not at All | Mildly | 0 | 0 |
| | | 213 | Week 44 | 12OCT2005 | 321 | # | 15 | 15 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 214 | Week 52 | 01DEC2005 | 371 | | 6 | 6 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 215 | Week 60 | 09JAN2006 | 410 | | 0 | 0 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 216 | Week 68 | 06MAR2006 | 466 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 217 | Week 76 | 02MAY2006 | 523 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 218 | Week 84 | 11JUL2006 | 593 | ## | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 219 | Week 92 | 11SEP2006 | 655 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final Visit | | | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0110007 | 1 | At randomization | 04FEB2005 | -7 | | 23 | 0 | Extremely | | Markedly | Moderately | 2 | 2 |
| | | 201 | Baseline | 10JUN2005 | -1 | | 9 | 0 | Moderately | | Not at All | Moderately | 0 | 0 |
| | | 204 | Week 4 | 21JUL2005 | 42 | # | 0 | -9 | Moderately | | Not at All | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst   sds100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792331

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0110007 | 206 | Week 12 | 30AUG2005 | 82 | | 0 | -9 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 12 | 15SEP2005 | 98 | | 9 | 0 | Moderately | | Moderately | Mildly | 0 | 4 |
| | | 223 | Final visit | 15SEP2005 | 98 | | 9 | 0 | Moderately | | Moderately | Mildly | 0 | 4 |
| | E0110012 | 1 | | 27MAY2005 | -7 | 0 | | | Not at All | # | Extremely | Moderately | 0 | 0 |
| | | 201 | Baseline | 20OCT2005 | 139 | 0 | 23 | | Not at All | | Moderately | Moderately | 0 | 0 |
| | | 204 | Week 4 | 20OCT2005 | 139 | | 12 | 0 | Not at All | | Moderately | Moderately | 0 | 0 |
| | | 204 | Final visit | 22NOV2005 | 30 | | 12 | -12 | Not at All | # | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 22NOV2005 | 30 | | 0 | -12 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 20DEC2005 | 58 | | 30 | 18 | Not at All | | Extremely | Extremely | 0 | 0 |
| | | 208 | Week 16 | 16JAN2006 | 85 | | 20 | 8 | Mildly | | Moderately | Moderately | 0 | 0 |
| | | 209 | Week 20 | 15FEB2006 | 115 | | 15 | 3 | Markedly | | Moderately | Moderately | 0 | 0 |
| | | 210 | Week 24 | 09MAR2006 | 137 | | 18 | 6 | Markedly | # | Moderately | Moderately | 0 | 0 |
| | | 211 | Week 28 | 10APR2006 | 169 | | 17 | 5 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | 212 | Week 32 | 15MAY2006 | 200 | | 21 | 9 | Markedly | | Markedly | Markedly | 0 | 0 |
| | | 213 | Week 36 | 02JUN2006 | 222 | | 18 | 6 | Markedly | # | Markedly | Moderately | 0 | 0 |
| | | 214 | Week 40 | 10AUG2006 | 291 | | 24 | 12 | Markedly | | Moderately | Markedly | 0 | 0 |
| | | 215 | Week 44 | 07SEP2006 | 319 | | | | Markedly | | | | | |
| | E0110014 | 201 | At randomization | 22JUN2005 | -5 | 0 | 15 | 0 | Markedly | | Markedly | Mildly | 0 | 0 |
| | | 201 | Baseline | 12OCT2005 | | | 6 | -6 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 204 | Week 4 | 10OCT2005 | | | 6 | -6 | Mildly | | Mildly | Mildly | 0 | 1 |
| | | 206 | Week 12 | 10OCT2005 | | | 1 | -5 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 16 | 03JAN2006 | | | 1 | -6 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 208 | Week 20 | 07FEB2006 | | | 0 | -5 | Not at All | | Mildly | Not at All | 0 | 1 |
| | | 209 | Week 24 | 14FEB2006 | | | 1 | -6 | Mildly | | Not at All | Not at All | 0 | 0 |
| | | 210 | Week 28 | 04APR2006 | | | 0 | -4 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 211 | Week 32 | 03MAY2006 | | | 2 | -4 | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 48 | 05JUN2006 | | | 2 | | Not at All | | Mildly | Mildly | 0 | 0 |
| | | 223 | Final visit | 05SEP2006 | | | | | Not at All | | Mildly | Mildly | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020606.1st  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792332

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0112001 | 1 | At randomization | 23NOV2004 | -6 | | 14 | 0 | Moderately | | Moderately | Moderately | 3 | 4 |
| | | 201 | Baseline | 01MAR2005 | 1 | | 9 | 0 | Mildly | | Mildly | Moderately | 0 | 2 |
| | | 204 | Week 4 | 08MAR2005 | 8 | | 9 | 6 | Mildly | | Mildly | Moderately | 0 | 2 |
| | | 206 | Week 8 | 29MAR2005 | 29 | | 15 | -3 | Moderately | | Moderately | Moderately | 5 | 5 |
| | | 207 | Week 12 | 26APR2005 | 57 | | 6 | -7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 208 | Week 16 | 31MAY2005 | 92 | | 2 | -7 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 209 | Week 20 | 28JUN2005 | 120 | | 2 | -8 | Not at All | | Mildly | Not at All | 0 | 0 |
| | | 210 | Week 24 | 19JUL2005 | 141 | | 1 | -6 | Not at All | | Not at All | Mildly | 0 | 0 |
| | | 211 | Week 28 | 16AUG2005 | 169 | | 3 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 212 | Week 32 | 13SEP2005 | 197 | | 3 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | | Final visit | 11OCT2005 | 225 | | 3 | -6 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 223 | Week 36 | 07NOV2005 | 252 | Y | 0 | 0 | 0 | | 0 | 0 | 0 | 0 |
| | E0115007 | 1 | At randomization | 2MAY2005 | -7 | | 18 | 0 | Mildly | 0 | Markedly | Markedly | 4 | 4 |
| | | 201 | Baseline | 29AUG2005 | 1 | | 0 | 0 | Not at All | #### | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 29AUG2005 | 1 | | 0 | 0 | Not at All | #### | Not at All | Not at All | 0 | 0 |
| | | 205 | Week 8 | 03OCT2005 | 36 | | 0 | 0 | Not at All | #### | Not at All | Not at All | 0 | 0 |
| | | 206 | Final visit | 26OCT2005 | 59 | | 0 | 0 | Not at All | #### | Not at All | Not at All | 0 | 0 |
| | E0116014 | 1 | At randomization | 15JUN2004 | -7 | | 24 | 0 | Markedly | 0 | Markedly | Markedly | 4 | 4 |
| | | 201 | Baseline | 19OCT2004 | 1 | | 5 | 0 | Mildly | ### | Mildly | Not at All | 0 | 0 |
| | E0118005 | 1 | At randomization | 07JUN2004 | -7 | | 14 | 0 | Moderately | | Moderately | Moderately | 4 | 4 |
| | | 201 | Baseline | 13SEP2004 | 1 | | 22 | 0 | Moderately | | Markedly | Extremely | 2 | 2 |
| | | 204 | Week 4 | 14OCT2004 | 32 | | 22 | 1 | Moderately | | Markedly | Markedly | 7 | 7 |
| | | 206 | Week 8 | 22NOV2004 | 71 | | 23 | 3 | Markedly | | Markedly | Markedly | 2 | 7 |
| | | 207 | Week 12 | 03JAN2005 | 108 | | 25 | 4 | Markedly | | Extremely | Extremely | 5 | 5 |
| | | 208 | Week 16 | 13JAN2005 | 123 | | 28 | 6 | Markedly | | Markedly | Markedly | 6 | 7 |
| | | 223 | Week 20 | 10FEB2005 | 151 | Y | 24 | 2 | Markedly | | Markedly | Markedly | 7 | 7 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792333

Page 335 of 337

Listing 12.2.6-6   Sheehan Disability Scale (SDS)

TREATMENT (BIPOLAR DIAGNOSIS): QTP / LI

| SUBJECT CODE | VISIT | WINDOWED VISIT | | DATE | DAY | MOOD EVENT OCCURRED | TOTAL | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
| E0118005 | 223 | Final visit | | 10FEB2005 | 151 | Y | 24 | 2 | Markedly | | Markedly | Markedly | 7 | 7 |
| E0118012 | 1 | At randomization | 0 | 18NOV2004 | -11 | | 24 | 0 | Moderately | | Markedly | Extremely | 3 | 3 |
| | 201 | Baseline | | 28MAR2005 | 1 | | 0 | 0 | 0 | | 0 | Mildly | 1 | 1 |
| | 201 | Week 4 | | 04APR2005 | 8 | | 0 | 0 | 0 | | 0 | Mildly | 2 | 2 |
| | 223 | Final visit | | 04APR2005 | 8 | | 0 | 0 | 0 | | 0 | Mildly | 2 | 2 |
| E0118013 | 1 | At randomization | 0 | 30DEC2004 | -7 | | 10 | 0 | Moderately | | Not at All | Moderately | 2 | 2 |
| | 201 | Baseline | | 25APR2005 | 1 | | 26 | 0 | Markedly | | Markedly | Extremely | 5 | 5 |
| | 204 | Week 4 | | 23MAY2005 | 29 | | 28 | 2 | Extremely | | Extremely | Markedly | 5 | 5 |
| | 206 | Week 8 | | 20JUN2005 | 57 | | 24 | -2 | Markedly | 0 | Markedly | Markedly | 6 | 6 |
| | 223 | Week 12 | | 26JUL2005 | 93 | | 24 | -2 | Markedly | | Markedly | Markedly | 6 | 6 |
| | 223 | Final visit | | 26JUL2005 | 93 | | 24 | -2 | Markedly | | Markedly | Markedly | 6 | 6 |
| E0119016 | 1 | At randomization | 0 | 17SEP2004 | -7 | | 28 | 0 | Extremely | | Extremely | Markedly | 7 | 7 |
| | 201 | Baseline | | 13APR2005 | 1 | | 15 | 0 | 0 | ## | Moderately | Moderately | 0 | 0 |
| | 204 | Week 4 | | 09MAY2005 | 27 | | 24 | 9 | Extremely | | Moderately | Moderately | 5 | 5 |
| | 223 | Week 4 | | 23MAY2005 | 41 | Y | 25 | 10 | Markedly | ## | Extremely | Moderately | 5 | 5 |
| | 223 | Final visit | | 23MAY2005 | 41 | Y | 25 | 10 | Markedly | | Extremely | Markedly | 5 | 5 |
| E0122010 | 1 | At randomization | 0 | 30JUL2004 | -7 | | 29 | 0 | Extremely | | Extremely | Markedly | 2 | 2 |
| | 201 | Baseline | | 17MAR2005 | 1 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| | 201 | | | 17MAR2005 | 1 | | 1 | 0 | Mildly | | Not at All | Not at All | 0 | 0 |
| E0123015 | 1 | At randomization | 0 | 15DEC2004 | -7 | | 12 | 0 | 0 | ## | Moderately | Mildly | 2 | 2 |
| | 201 | Baseline | | 08AUG2005 | 1 | | 11 | 0 | 0 | ## | Moderately | Mildly | 0 | 1 |
| | 201 | | | 08AUG2005 | 1 | | 11 | 0 | 0 | ## | Moderately | Mildly | 0 | 0 |
| | 204 | Week 4 | | 06SEP2005 | 30 | | 15 | -6 | 0 | ## | Mildly | Mildly | 0 | 0 |
| | 206 | Week 8 | | 06SEP2005 | 58 | | 6 | -5 | 0 | ## | Mildly | Mildly | 1 | 2 |
| | 207 | Week 12 | | 01NOV2005 | 86 | | 2 | -9 | 0 | ## | Mildly | Not at All | 0 | 0 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792334

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

TREATMENT: QTP / LI

| BIPOLAR DIAGNOSIS | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | E0123015 | 207 | Final visit | 01NOV2005 | 86 | | 2 | -9 | | 0 | Mildly | Not at All | 0 | 0 |
| | E0123016 | 201 | At randomization | 01FEB2005 | -6 | | 12 | 0 | Not at All | # | Moderately | Moderately | 0 | 0 |
| | | 201 | Baseline | 30SEP2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 204 | Week 4 | 30SEP2005 | 1 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 206 | Week 8 | 28OCT2005 | 29 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 28NOV2005 | 60 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 208 | Week 16 | 02JAN2006 | 95 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 209 | Week 20 | 20JAN2006 | 113 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | Week 24 | 20FEB2006 | 144 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | Week 28 | 17MAR2006 | 169 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Week 28 | 11APR2006 | 194 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 11APR2006 | 194 | | 0 | 0 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0127017 | 201 | At randomization | 21APR2005 | -7 | | 22 | 0 | Markedly | | Moderately | Markedly | 0 | 4 |
| | | 201 | Baseline | 06JAN2005 | 1 | | 7 | -7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 204 | Week 4 | 06JAN2006 | 1 | | 7 | -7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 8 | 03FEB2006 | 29 | | 3 | -4 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 207 | Week 12 | 03MAR2006 | 57 | | 2 | -5 | Mildly | | Mildly | Not at All | 0 | 0 |
| | | 208 | Week 16 | 31MAR2006 | 85 | | 0 | -7 | Mildly | | Mildly | Mildly | 0 | 0 |
| | | 209 | Week 20 | 28APR2006 | 113 | | 14 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | | Week 24 | 30MAY2006 | 145 | | 0 | -7 | Moderately | | Mildly | Moderately | 0 | 1 |
| | | | Week 28 | 23JUN2006 | 169 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 211 | Week 32 | 20JUL2006 | 196 | | 0 | -7 | Not at All | | Moderately | Moderately | 0 | 0 |
| | | 223 | | 21AUG2006 | 228 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | | 223 | Final visit | 21AUG2006 | 228 | | 0 | -7 | Not at All | | Not at All | Not at All | 0 | 0 |
| | E0128001 | 201 | At randomization | 21JUL2004 | -7 | | 16 | 0 | Moderately | | Moderately | Moderately | 0 | 7 |
| | | 201 | Baseline | 25OCT2004 | 1 | | 9 | 0 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 204 | Baseline | 25OCT2004 | 1 | | 9 | 0 | Moderately | | Mildly | Mildly | 0 | 0 |
| | | 206 | Week 4 | 22SEP2004 | 36 | | 14 | 5 | | # | Moderately | Moderately | 0 | 5 |
| | | 207 | Week 8 | 22DEC2004 | 59 | | 14 | 5 | Moderately | | Moderately | Moderately | 0 | 0 |
| | | | Week 12 | 19JAN2005 | 87 | | 16 | -3 | | # | Mildly | Mildly | 0 | 4 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE

CONFIDENTIAL
AZSER12792335

Listing 12.2.6-6  Sheehan Disability Scale (SDS)

Page 337 of 337

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 1a. | 2. | 3. | 4. | 5. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0128001 | 223 | Week 16 | 23FEB2005 | 122 | | 30 | 21 | Extremely | | Extremely | Extremely | 14 | 14 |
| | | 223 | Final visit | 23FEB2005 | 122 | | 30 | 21 | Extremely | | Extremely | Extremely | 14 | 14 |

1=WORK/SCHOOL, 1a=HAVE NOT WORKED/STUDIED AT ALL DURING THE PAST WEEK FOR REASONS UNRELATED TO DISORDER.
2=SOCIAL LIFE, 3=FAMILY LIFE/HOME RESPONSIBILITIES, 4=DAYS LOST, 5=DAYS UNDERPRODUCTIVE
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020606.lst  sds100.sas  02MAR2007:13:35  kcpx265

3868

CONFIDENTIAL
AZSER12792336

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005041 | QTP / VAL Bipolar I Most Recent Episode Manic | 201 At randomization | | 08FEB2005 | 1 | 116 | 0 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 08FEB2005 | 1 | 116 | 0 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 17MAR2005 | 38 | 126 | 10 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 207 | Week 12 | 10MAY2005 | 92 | 84 | -32 | 3 | 5 | 5 | 4 | 3 | 3 | 5 | 5 | 3 | 6 |
| | | 208 | Week 16 | 01JUN2005 | 114 | 110 | -6 | 6 | 5 | 4 | 4 | 4 | 5 | 2 | 4 | 4 | 5 |
| | | 209 | Week 20 | 21JUN2005 | 140 | 46 | -70 | 2 | 5 | 4 | 4 | 1 | 1 | 1 | 1 | 4 | 5 |
| | | 210 | Week 24 | 25JUL2005 | 168 | 96 | -20 | 5 | 5 | 4 | 5 | 4 | 6 | 6 | 6 | 5 | 5 |
| | | 211 | Week 28 | 22AUG2005 | 196 | 117 | 1 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 4 | 6 | 6 |
| | | 212 | Week 32 | 19SEP2005 | 224 | 126 | 10 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 213 | Week 36 | 17OCT2005 | 252 | 89 | -27 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 5 |
| | | 214 | Week 40 | 16NOV2005 | 282 | 95 | -21 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 4 | 5 |
| | | 215 | Week 44 | 14DEC2005 | 310 | 79 | -37 | 5 | 5 | 4 | 4 | 4 | 4 | 3 | 2 | 3 | 5 |
| | | 216 | Week 48 | 16JAN2006 | 343 | 102 | -19 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 217 | Week 52 | 15FEB2006 | 311 | 81 | -35 | 2 | 5 | 3 | 5 | 5 | 4 | 5 | 5 | 3 | 5 |
| | | 218 | Week 56 | 03APR2006 | 422 | 91 | -25 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 219 | Week 68 | 31MAY2006 | 478 | 83 | -33 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 3 | 4 | 5 |
| | | 220 | Week 76 | 26JUL2006 | 534 | 104 | -12 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Final visit | 23AUG2006 | 562 | 104 | -12 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| E0005048 | QTP / LI Bipolar I Most Recent Episode Manic | 201 At randomization | | 02MAR2005 | 1 | 112 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 6 | 6 |
| | | 201 | Baseline | 02MAR2005 | 1 | 112 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 6 | 6 |
| | | 206 | Week 4 | 04APR2005 | 29 | 111 | -1 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 204 | Week 8 | 09MAY2005 | 69 | 118 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 01JUN2005 | 92 | 120 | 8 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 208 | Week 16 | 29JUN2005 | 120 | 117 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 209 | Week 20 | 01JUL2005 | 123 | 104 | 2 | 3 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 6 | 6 |
| | | 210 | Week 24 | 04AUG2005 | 156 | 124 | 12 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 211 | Week 28 | 24AUG2005 | 176 | 108 | -4 | 5 | 6 | 6 | 5 | 2 | 5 | 6 | 3 | 6 | 6 |
| | | 212 | Week 32 | 20SEP2005 | 203 | 119 | 7 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 6 | 6 |
| | | 212 | Final visit | 18OCT2005 | 231 | 119 | 7 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 6 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792337

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005041 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 08FEB2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 4 |
| | | 201 | Baseline | 08FEB2005 | | 1 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 4 |
| | | 204 | Week 4 | 17MAR2005 | | 38 | 6 | 2 | 6 | 6 | 3 | 5 | 6 | 6 | 4 | 6 | 6 | 4 |
| | | 207 | Week 12 | 10MAY2005 | | 92 | 6 | 3 | 6 | 6 | 6 | 5 | 6 | 3 | 5 | 6 | 4 | 6 |
| | | 208 | Week 16 | 01JUN2005 | | 114 | 4 | 5 | 6 | 6 | 5 | 2 | 5 | 2 | 5 | 6 | 5 | 2 |
| | | 209 | Week 20 | 27JUN2005 | | 140 | 2 | 1 | 4 | 6 | 2 | 4 | 4 | 5 | 6 | 2 | 5 | 5 |
| | | 210 | Week 24 | 25JUL2005 | | 168 | 5 | 4 | 6 | 6 | 4 | 4 | 6 | 2 | 4 | 5 | 5 | 2 |
| | | 211 | Week 28 | 22AUG2005 | | 196 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 5 |
| | | 212 | Week 32 | 19SEP2005 | | 224 | 6 | 2 | 6 | 6 | 6 | 6 | 6 | 3 | 6 | 4 | 4 | 5 |
| | | 213 | Week 36 | 19OCT2005 | | 254 | 6 | 2 | 6 | 6 | 3 | 3 | 6 | 2 | 4 | 4 | 5 | 2 |
| | | 214 | Week 40 | 16NOV2005 | | 282 | 6 | 2 | 6 | 5 | 6 | 6 | 1 | 3 | 2 | 5 | 2 | 5 |
| | | 215 | Week 44 | 14DEC2005 | | 310 | 5 | 2 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 2 | 5 | 3 |
| | | 216 | Week 48 | 16JAN2006 | | 343 | 4 | 2 | 6 | 5 | 3 | 3 | 6 | 3 | 2 | 5 | 2 | 3 |
| | | 217 | Week 52 | 16FEB2006 | | 371 | 3 | 1 | 5 | 4 | 5 | 5 | 1 | 6 | 5 | 2 | 5 | 4 |
| | | 218 | Week 60 | 05APR2006 | | 422 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 4 |
| | | 219 | Week 68 | 31MAY2006 | | 478 | 4 | 1 | 4 | 6 | 3 | 4 | 3 | 3 | 4 | 4 | 2 | 5 |
| | | 220 | Week 76 | 26JUL2006 | | 534 | 5 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 4 | 4 | 4 | 5 |
| | | 223 | Final visit | 23AUG2006 | | 562 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 3 | 3 | 5 |
| E0005048 | CTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 02MAR2005 | 1 | | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 5 |
| | | 201 | Baseline | 02MAR2005 | | 1 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 5 | 6 | 6 |
| | | 206 | Week 4 | 30MAR2005 | | 29 | 6 | 5 | 6 | 3 | 4 | 4 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 207 | Week 8 | 09MAY2005 | | 69 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 208 | Week 12 | 01JUN2005 | | 92 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 208 | Week 16 | 29JUN2005 | | 120 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 209 | Week 20 | 01AUG2005 | | 153 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 210 | Week 24 | 24AUG2005 | | 176 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 211 | Week 28 | 20SEP2005 | | 203 | 6 | 6 | 6 | 6 | 5 | 2 | 5 | 2 | 5 | 6 | 4 | 6 |
| | | 212 | Week 32 | 18OCT2005 | | 231 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 3 | 6 |
| | | 212 | Final visit | 18OCT2005 | | 231 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 6 | 3 | 6 |

CONFIDENTIAL
AZSER12792338

Listing 12.2.6-7    Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005061 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 30AUG2005 | 1 | | 82 | 0 | 4 | 2 | 5 | 5 | 5 | 5 | 1 | 5 | 2 | 5 |
| | | 201 | Baseline | 30AUG2005 | 1 | | 82 | 0 | 4 | 2 | 5 | 5 | 5 | 5 | 1 | 5 | 2 | 5 |
| | | 204 | Week 4 | 27SEP2005 | 29 | | 82 | 0 | 4 | 2 | 5 | 5 | 5 | 5 | 5 | 4 | 2 | 5 |
| | | 206 | Week 8 | 25OCT2005 | 57 | | 88 | 6 | 4 | 4 | 5 | 6 | 1 | 4 | 5 | 4 | 3 | 6 |
| | | 207 | Week 12 | 22NOV2005 | 85 | | 88 | 6 | 4 | 4 | 6 | 6 | 1 | 2 | 5 | 3 | 3 | 6 |
| | | 208 | Week 16 | 20DEC2005 | 113 | | 89 | 7 | 4 | 2 | 6 | 6 | 3 | 2 | 5 | 3 | 3 | 6 |
| | | 209 | Week 20 | 17JAN2006 | 141 | | 87 | 5 | 2 | 2 | 4 | 5 | 5 | 5 | 2 | 4 | 4 | 4 |
| | | 210 | Week 24 | 14FEB2006 | 169 | | 75 | -7 | 2 | 2 | 4 | 5 | 1 | 4 | 5 | 3 | 3 | 4 |
| | | 211 | Week 28 | 07MAR2006 | 190 | | 94 | 12 | 2 | 1 | 5 | 5 | 5 | 5 | 2 | 4 | 2 | 5 |
| | | 212 | Week 32 | 04APR2006 | 218 | | 88 | 6 | 4 | 2 | 5 | 6 | 3 | 3 | 3 | 3 | 3 | 5 |
| | | 213 | Week 36 | 09MAY2006 | 253 | | 78 | -4 | 3 | 3 | 5 | 5 | 3 | 3 | 4 | 3 | 3 | 5 |
| | | 214 | Week 40 | 06JUN2006 | 281 | | 82 | 0 | 2 | 2 | 5 | 6 | 1 | 3 | 5 | 3 | 3 | 5 |
| | | 215 | Week 44 | 03JUL2006 | 308 | | 97 | 15 | 4 | 1 | 5 | 5 | 6 | 3 | 4 | 3 | 3 | 5 |
| | | 216 | Week 48 | 01AUG2006 | 337 | | 91 | 9 | 2 | 2 | 6 | 6 | 3 | 4 | 5 | 4 | 4 | 5 |
| | | 223 | Week 52 | 29AUG2006 | 365 | | 95 | 13 | 4 | 1 | 5 | 6 | 6 | 3 | 5 | 3 | 2 | 5 |
| | | 223 | Final visit | 29AUG2006 | 365 | | 95 | 13 | 1 | 1 | 5 | 6 | 3 | 3 | 5 | 3 | 3 | 5 |
| E0005066 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 14SEP2005 | 1 | | 102 | 0 | 2 | 6 | 5 | 6 | 6 | 3 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 14SEP2005 | 1 | | 102 | 0 | 2 | 6 | 5 | 6 | 6 | 3 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 10OCT2005 | 27 | | 77 | -25 | 2 | 6 | 6 | 5 | 2 | 2 | 3 | 5 | 4 | 6 |
| | | 206 | Week 8 | 09NOV2005 | 57 | | 89 | -13 | 4 | 4 | 4 | 2 | 2 | 2 | 6 | 4 | 4 | 5 |
| | | 207 | Week 12 | 07DEC2005 | 85 | | 66 | -36 | 4 | 4 | 3 | 4 | 4 | 1 | 3 | 4 | 4 | 5 |
| | | 223 | Week 16 | 04JAN2006 | 113 | | 103 | 1 | 3 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 04JAN2006 | 113 | | 103 | 1 | 1 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0006004 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 12AUG2004 | 1 | | 89 | 0 | 4 | 5 | 6 | 3 | 3 | 3 | 4 | 3 | 4 | 6 |
| | | 201 | Baseline | 12AUG2004 | 1 | | 89 | 0 | 4 | 5 | 6 | 3 | 3 | 3 | 4 | 3 | 4 | 6 |
| | | 204 | Week 4 | 12SEP2004 | 27 | | 89 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 6 | 3 | 4 | 5 |
| | | 206 | Week 8 | 05OCT2004 | 55 | | 68 | -21 | 2 | 5 | 3 | 3 | 4 | 3 | 3 | 2 | 2 | 4 |
| | | 207 | Week 12 | 02NOV2004 | 83 | | 81 | -8 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 2 | 3 | 5 |

CONFIDENTIAL
AZSER12792339

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT DIAGNOSIS[†] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005061 | CTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 30AUG2005 | 1 | 4 | 2 | 5 | 6 | 2 | 3 | 5 | 5 | 3 | 2 | 2 | 5 |
|  |  | 201 | Baseline | 30AUG2005 | 1 | 4 | 4 | 5 | 6 | 2 | 3 | 5 | 5 | 3 | 2 | 2 | 5 |
|  |  | 204 | Week 4 | 27SEP2005 | 29 | 5 | 5 | 4 | 6 | 2 | 3 | 5 | 6 | 5 | 2 | 3 | 5 |
|  |  | 206 | Week 8 | 25OCT2005 | 57 | 5 | 4 | 4 | 6 | 2 | 3 | 5 | 6 | 4 | 3 | 2 | 4 |
|  |  | 207 | Week 12 | 22NOV2005 | 85 | 5 | 3 | 4 | 5 | 2 | 4 | 5 | 6 | 4 | 4 | 2 | 3 |
|  |  | 208 | Week 16 | 20DEC2005 | 113 | 3 | 3 | 6 | 6 | 3 | 4 | 5 | 6 | 4 | 2 | 4 | 3 |
|  |  | 209 | Week 20 | 17JAN2006 | 141 | 6 | 5 | 6 | 6 | 3 | 3 | 4 | 6 | 4 | 2 | 2 | 3 |
|  |  | 210 | Week 24 | 14FEB2006 | 169 | 4 | 4 | 6 | 5 | 3 | 3 | 4 | 6 | 4 | 2 | 2 | 2 |
|  |  | 211 | Week 28 | 07MAR2006 | 190 | 4 | 5 | 6 | 6 | 3 | 3 | 5 | 6 | 4 | 2 | 2 | 2 |
|  |  | 212 | Week 32 | 04APR2006 | 218 | 5 | 2 | 4 | 6 | 3 | 3 | 4 | 5 | 3 | 3 | 2 | 4 |
|  |  | 213 | Week 36 | 09MAY2006 | 253 | 5 | 3 | 4 | 6 | 2 | 3 | 4 | 6 | 2 | 2 | 5 | 5 |
|  |  | 214 | Week 40 | 06JUN2006 | 281 | 6 | 3 | 4 | 6 | 3 | 3 | 5 | 1 | 5 | 5 | 5 | 5 |
|  |  | 215 | Week 44 | 03JUL2006 | 308 | 6 | 2 | 4 | 6 | 4 | 4 | 4 | 6 | 2 | 6 | 6 | 5 |
|  |  | 216 | Week 48 | 01AUG2006 | 337 | 6 | 2 | 5 | 6 | 4 | 4 | 5 | 6 | 6 | 6 | 5 | 5 |
|  |  | 225 | Week 52 | 29AUG2006 | 365 | 6 | 2 | 5 | 6 | 2 | 4 | 5 | 6 | 6 | 5 | 5 | 5 |
|  |  | 223 | Final visit | 29AUG2006 | 365 | 6 | 2 | 5 | 6 | 2 | 4 | 5 | 6 | 6 | 5 | 5 | 5 |
| E0005066 | CTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 14SEP2005 | 1 | 6 | 3 | 6 | 6 | 3 | 4 | 3 | 6 | 5 | 3 | 3 | 5 |
|  |  | 201 | Baseline | 14SEP2005 | 1 | 6 | 3 | 6 | 6 | 4 | 3 | 4 | 6 | 6 | 3 | 3 | 5 |
|  |  | 204 | Week 4 | 10OCT2005 | 27 | 5 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 4 |
|  |  | 206 | Week 8 | 09NOV2005 | 57 | 6 | 1 | 1 | 4 | 4 | 3 | 5 | 4 | 5 | 3 | 4 | 4 |
|  |  | 207 | Week 12 | 07DEC2005 | 85 | 6 | 1 | 6 | 3 | 3 | 2 | 6 | 6 | 6 | 2 | 1 | 3 |
|  |  | 208 | Week 16 | 03JAN2006 | 113 | 6 | 1 | 6 | 6 | 3 | 3 | 6 | 6 | 5 | 5 | 3 | 6 |
|  |  | 223 | Final visit | 04JAN2006 | 113 | 6 | 1 | 1 | 6 | 3 | 3 | 6 | 6 | 5 | 3 | 3 | 6 |
| E0006004 | CTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 12AUG2004 | 1 | 5 | 5 | 4 | 5 | 3 | 4 | 4 | 5 | 3 | 3 | 2 | 2 |
|  |  | 201 | Baseline | 12AUG2004 | 1 | 6 | 5 | 4 | 6 | 4 | 4 | 5 | 4 | 3 | 3 | 4 | 2 |
|  |  | 204 | Week 4 | 07SEP2004 | 27 | 4 | 5 | 4 | 6 | 5 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
|  |  | 206 | Week 8 | 05OCT2004 | 55 | 3 | 5 | 4 | 6 | 1 | 1 | 2 | 4 | 2 | 4 | 4 | 4 |
|  |  | 207 | Week 12 | 02NOV2004 | 83 | 4 | 1 | 5 | 4 | 4 | 4 | 2 | 5 | 2 | 5 | 4 | 3 |

CONFIDENTIAL
AZSER12792340

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006004 | QTP / LI (Bipolar I Most Recent Episode Manic) | 208 | Week 16 | 30NOV2004 | 111 | | 72 | -17 | 3 | 3 | 5 | 3 | 4 | 3 | 3 | 3 | 3 | 4 |
| | | 209 | Week 20 | 28DEC2004 | 139 | | 75 | -14 | 4 | 3 | 4 | 4 | 4 | 2 | 3 | 2 | 2 | 4 |
| | | 210 | Week 24 | 01FEB2005 | 174 | Y | 53 | -36 | 3 | 2 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 3 |
| | | 223 | Week 28 | 02MAR2005 | 203 | Y | 45 | -44 | 3 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 3 |
| | | 223 | Final visit | 02MAR2005 | 203 | Y | 45 | -44 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| E0006019 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 21OCT2004 | 1 | | 115 | 0 | 6 | 3 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 201 | Baseline | 21OCT2004 | 1 | | 115 | 0 | 6 | 3 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 204 | Week 4 | 17NOV2004 | 28 | | 100 | -15 | 6 | 3 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 16DEC2004 | 57 | | 76 | -39 | 4 | 2 | 5 | 3 | 3 | 3 | 4 | 4 | 3 | 5 |
| | | 207 | Week 12 | 12JAN2005 | 84 | | 57 | -58 | 4 | 1 | 2 | 3 | 1 | 2 | 5 | 3 | 3 | 5 |
| | | 208 | Week 16 | 09FEB2005 | 112 | | 80 | -35 | 4 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 6 |
| | | 209 | Week 20 | 09MAR2005 | 140 | | 70 | -45 | 4 | 4 | 5 | 3 | 3 | 4 | 4 | 2 | 3 | 5 |
| | | 210 | Week 24 | 06APR2005 | 168 | | 82 | -33 | 4 | 2 | 4 | 5 | 5 | 3 | 3 | 3 | 3 | 5 |
| | | 211 | Week 28 | 09MAY2005 | 197 | | 97 | -18 | 4 | 6 | 4 | 5 | 6 | 5 | 4 | 5 | 5 | 5 |
| | | 212 | Week 32 | 06JUN2005 | 229 | | 84 | -31 | 4 | 3 | 5 | 5 | 4 | 4 | 4 | 3 | 5 | 6 |
| | | 213 | Week 36 | 29JUN2005 | 252 | | 94 | -21 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 214 | Week 40 | 26JUL2005 | 279 | | 92 | -23 | 4 | 4 | 5 | 5 | 5 | 2 | 5 | 4 | 4 | 6 |
| | | 214 | Final visit | 26JUL2005 | 279 | | 92 | -23 | 4 | 4 | 5 | 5 | 5 | 2 | 5 | 4 | 4 | 6 |
| E0006032 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 17JAN2005 | 1 | | 92 | 0 | 4 | 4 | 4 | 5 | 4 | 3 | 3 | 4 | 4 | 4 |
| | | 201 | Baseline | 15JAN2005 | 1 | | 92 | 0 | 4 | 3 | 5 | 5 | 3 | 3 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 15FEB2005 | 30 | | 94 | 2 | 4 | 5 | 5 | 6 | 5 | 3 | 5 | 4 | 4 | 5 |
| | | 204 | Final visit | 15FEB2005 | 30 | | 94 | 2 | 4 | 5 | 5 | 6 | 5 | 3 | 5 | 4 | 4 | 5 |
| E0006049 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 27JUL2005 | 1 | | 113 | 0 | 4 | 5 | 5 | 6 | 6 | 4 | 4 | 6 | 5 | 6 |
| | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 27JUL2005 | 1 | | 113 | 0 | 4 | 5 | 5 | 6 | 6 | 4 | 4 | 6 | 5 | 6 |

02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792341

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006004 | QTP / LI (Bipolar I Most Recent Episode Manic) | 208 | Week 16 | 30NOV2004 | 111 | | 6 | 2 | 2 | 6 | 4 | 3 | 2 | 3 | 2 | 3 | 3 | 2 |
| | | 209 | Week 20 | 28DEC2004 | 139 | | 6 | 2 | 4 | 6 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 1 |
| | | 210 | Week 24 | 01FEB2005 | 174 | Y | 2 | 2 | 5 | 3 | 1 | 1 | 4 | 3 | 3 | 2 | 2 | 2 |
| | | 223 | Week 28 | 02MAR2005 | 203 | Y | 2 | 2 | 4 | 6 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 223 | Final visit | 02MAR2005 | 203 | Y | 2 | 2 | 4 | 6 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| E0006019 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 21OCT2004 | 1 | | 6 | 5 | 6 | 6 | 2 | 5 | 6 | 6 | 6 | 1 | 6 | 6 |
| | | 201 | Baseline | 21OCT2004 | 1 | | 6 | 5 | 6 | 6 | 2 | 5 | 6 | 6 | 6 | 1 | 6 | 6 |
| | | 204 | Week 4 | 17NOV2004 | 28 | | 5 | 5 | 4 | 6 | 4 | 2 | 3 | 5 | 1 | 6 | 6 | 5 |
| | | 206 | Week 8 | 16DEC2004 | 57 | | 3 | 2 | 3 | 6 | 4 | 4 | 3 | 5 | 6 | 1 | 3 | 3 |
| | | 207 | Week 12 | 12JAN2005 | 84 | | 2 | 2 | 2 | 5 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 2 |
| | | 208 | Week 16 | 09FEB2005 | 112 | | 2 | 2 | 3 | 5 | 4 | 4 | 3 | 5 | 5 | 5 | 5 | 2 |
| | | 209 | Week 20 | 09MAR2005 | 140 | | 3 | 3 | 3 | 4 | 4 | 2 | 4 | 3 | 3 | 4 | 3 | 4 |
| | | 210 | Week 24 | 06APR2005 | 168 | | 3 | 3 | 3 | 4 | 4 | 4 | 2 | 5 | 4 | 4 | 4 | 4 |
| | | 211 | Week 28 | 05MAY2005 | 197 | | 3 | 3 | 4 | 4 | 4 | 3 | 5 | 5 | 1 | 6 | 6 | 5 |
| | | 212 | Week 32 | 06JUN2005 | 229 | | 5 | 4 | 5 | 2 | 2 | 2 | 5 | 5 | 2 | 5 | 5 | 5 |
| | | 213 | Week 36 | 29JUN2005 | 252 | | 3 | 6 | 6 | 5 | 2 | 5 | 2 | 5 | 5 | 1 | 6 | 5 |
| | | 214 | Week 40 | 26JUL2005 | 279 | | 3 | 4 | 4 | 5 | 5 | 2 | 5 | 5 | 2 | 1 | 5 | 5 |
| | | 214 | Final visit | 26JUL2005 | 279 | | 3 | 4 | 4 | 5 | 5 | 2 | 5 | 5 | 2 | 1 | 5 | 5 |
| E0006032 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 17JAN2005 | 1 | | 5 | 5 | 5 | 4 | 4 | 3 | 5 | 4 | 4 | 3 | 3 | 3 |
| | | 201 | Baseline | 17JAN2005 | 1 | | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 3 | 3 | 3 | 3 |
| | | 204 | Week 4 | 15FEB2005 | 30 | | 4 | 5 | 4 | 6 | 5 | 3 | 5 | 4 | 3 | 4 | 5 | 4 |
| | | 204 | Final visit | 15FEB2005 | 30 | | 4 | 4 | 4 | 6 | 5 | 3 | 5 | 4 | 3 | 4 | 5 | 5 |
| E0006049 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 27JUL2005 | 1 | | 6 | 5 | 4 | 6 | 6 | 4 | 6 | 5 | 5 | 3 | 6 | 6 |
| | | 201 | Baseline | 27JUL2005 | 1 | | 6 | 5 | 4 | 6 | 6 | 4 | 6 | 5 | 5 | 3 | 6 | 6 |

CONFIDENTIAL
AZSER12792342

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006049 | QTP / LI (Bipolar I Most Recent Episode Manic) | 204 | Week 4 | 22AUG2005 | 27 | 104 | -9 | 4 | 6 | 6 | 5 | 6 | 3 | 5 | 6 | 4 | 3 |
| | | 206 | Week 8 | 19SEP2005 | 55 | 108 | -5 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 207 | Week 16 | 08NOV2005 | 105 | 99 | -14 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 208 | Week 20 | 21NOV2005 | 118 | 105 | -8 | 5 | 5 | 5 | 4 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 209 | Week 24 | 21DEC2005 | 148 | 101 | -12 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 210 | Week 28 | 23JAN2006 | 181 | 108 | -5 | 4 | 6 | 5 | 4 | 6 | 5 | 5 | 6 | 4 | 5 |
| | | 211 | Week 32 | 20FEB2006 | 209 | 114 | 1 | 4 | 5 | 4 | 4 | 5 | 5 | 6 | 6 | 4 | 5 |
| | | 212 | Week 36 | 10MAR2006 | 227 | 106 | -7 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 213 | Final visit | 07APR2006 | 255 | 103 | -10 | 4 | 5 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 213 | Final visit | 07APR2006 | 255 | 103 | -10 | 4 | 5 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 |
| E0007033 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 22FEB2005 | 1 | 102 | 0 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 201 | Baseline | 22FEB2005 | 1 | 102 | 0 | 6 | 6 | 6 | 5 | 5 | 4 | 6 | 4 | 4 | 6 |
| E0007047 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 16JUN2005 | 1 | 112 | 0 | 4 | 6 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 16JUN2005 | 1 | 112 | 0 | 4 | 6 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 14JUL2005 | 29 | 108 | -4 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 206 | Week 8 | 11AUG2005 | 57 | 117 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 207 | Week 12 | 08SEP2005 | 85 | 104 | -8 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 4 | 5 |
| | | 208 | Week 16 | 06OCT2005 | 113 | 123 | 11 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 03NOV2005 | 141 | 121 | 9 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 6 |
| | | 210 | Week 24 | 01DEC2005 | 169 | 110 | -2 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 211 | Week 28 | 29DEC2005 | 197 | 121 | 9 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 32 | 26JAN2006 | 225 | 120 | 8 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 4 | 6 |
| | | 213 | Week 36 | 23FEB2006 | 253 | 101 | -11 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 214 | Week 40 | 20MAR2006 | 278 | 125 | 13 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 215 | Week 44 | 20APR2006 | 309 | 113 | 1 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 4 | 5 | 6 |
| | | 216 | Week 48 | 18MAY2006 | 337 | 119 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 217 | Week 52 | 15JUN2006 | 365 | 103 | -9 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 218 | Week 60 | 10AUG2006 | 421 | 103 | -9 | 3 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 5 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120220607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792343

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT [BIPOLAR] DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006049 | CTP / LI (Bipolar I Most Recent Episode Manic) | 204 | Week 4 | 22AUG2005 | 27 | 6 | 3 | 4 | 6 | 5 | 3 | 6 | 5 | 5 | 3 | 5 | 5 |
| | | 206 | Week 8 | 19SEP2005 | 55 | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 3 | 6 | 5 |
| | | 207 | Week 16 | 08NOV2005 | 105 | 5 | 5 | 4 | 4 | 5 | 3 | 5 | 4 | 4 | 3 | 5 | 4 |
| | | 208 | Week 20 | 21NOV2005 | 118 | 5 | 4 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 6 | 5 |
| | | 209 | Week 24 | 21DEC2005 | 148 | 6 | 5 | 6 | 6 | 5 | 4 | 4 | 4 | 5 | 3 | 5 | 5 |
| | | 210 | Week 28 | 23JAN2006 | 181 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 3 | 6 | 5 |
| | | 211 | Week 32 | 20FEB2006 | 209 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 3 | 6 | 5 |
| | | 212 | Week 36 | 10MAR2006 | 227 | 6 | 3 | 4 | 5 | 4 | 4 | 5 | 4 | 5 | 3 | 5 | 5 |
| | | 213 | Final visit | 07APR2006 | 255 | 6 | 3 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0007033 | CTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 22FEB2005 | 1 | 6 | 4 | 2 | 6 | 1 | 2 | 6 | 5 | 1 | 1 | 5 | 6 |
| E0007047 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 22FEB2005 | 1 | 5 | 4 | 2 | 6 | 1 | 2 | 6 | 5 | 1 | 1 | 5 | 5 |
| | | 201 | At randomization | 16JUN2005 | 1 | 5 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 16JUN2005 | 1 | 5 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 14JUL2005 | 29 | 4 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 4 |
| | | 206 | Week 8 | 11AUG2005 | 57 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 08SEP2005 | 85 | 4 | 4 | 6 | 6 | 5 | 4 | 5 | 4 | 5 | 5 | 5 | 6 |
| | | 208 | Week 16 | 06OCT2005 | 113 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 6 |
| | | 209 | Week 20 | 03NOV2005 | 141 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 210 | Week 24 | 01DEC2005 | 169 | 5 | 5 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 6 | 6 |
| | | 211 | Week 28 | 29DEC2005 | 197 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 212 | Week 32 | 25JAN2006 | 225 | 5 | 5 | 6 | 6 | 5 | 3 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 213 | Week 36 | 23FEB2006 | 253 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 214 | Week 40 | 20MAR2006 | 278 | 5 | 5 | 6 | 6 | 5 | 3 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 215 | Week 44 | 20APR2006 | 309 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 216 | Week 48 | 18MAY2006 | 337 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 |
| | | 217 | Week 52 | 15JUN2006 | 365 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 218 | Week 60 | 10AUG2006 | 421 | 5 | 5 | 6 | 6 | 4 | 5 | 5 | 3 | 5 | 3 | 5 | 5 |

ITEM SCORES

CONFIDENTIAL
AZSER12792344

Listing 12.2.6-7    Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007047 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 223 | Week 60 | 24AUG2006 | | 435 | 115 | 3 | 6 | 1 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 24AUG2006 | | 435 | 115 | 3 | 6 | 1 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| E0025028 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 15JUL2005 | | 1 | 113 | 0 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| E0025028 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 15JUL2005 | | 1 | 113 | 0 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 11AUG2005 | | 28 | 113 | 0 | 4 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 4 | 4 |
| | | 206 | Week 8 | 08SEP2005 | | 56 | 110 | -3 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 4 |
| | | 207 | Week 12 | 06OCT2005 | | 84 | 112 | -1 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 208 | Week 16 | 01NOV2005 | | 110 | 129 | 16 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 209 | Week 20 | 01DEC2005 | | 140 | 128 | 15 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 210 | Week 24 | 29DEC2005 | | 168 | 120 | 16 | 6 | 2 | 5 | 6 | 5 | 4 | 6 | 5 | 6 | 5 |
| | | 210 | Week 28 | 27JAN2006 | | 197 | 119 | 16 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 32 | 23FEB2006 | | 224 | 125 | 12 | 6 | 2 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 213 | Week 36 | 21MAR2006 | | 250 | 129 | 16 | 6 | 5 | 3 | 6 | 5 | 5 | 6 | 5 | 6 | 5 |
| | | 214 | Week 40 | 18APR2006 | | 278 | 110 | -3 | 6 | 3 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 215 | Week 44 | 16MAY2006 | | 306 | 127 | 14 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 216 | Week 48 | 15JUN2006 | | 336 | 127 | 14 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 5 |
| | | 216 | Final visit | 15JUN2006 | | 336 | 127 | 14 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 5 |
| E0031026 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 16NOV2004 | | 1 | 123 | 0 | 5 | 6 | 6 | 3 | 6 | 6 | 6 | 4 | 5 | 6 |
| E0031026 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 16NOV2004 | | 1 | 123 | 0 | 5 | 6 | 6 | 3 | 6 | 6 | 6 | 4 | 5 | 6 |
| E0033028 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 10NOV2004 | | 1 | 112 | 0 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 6 |
| E0033028 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 10NOV2004 | | 1 | 112 | 0 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 206 | Week 4 | 08DEC2004 | | 29 | 96 | -16 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 206 | Week 8 | 05JAN2005 | | 58 | 96 | -16 | 6 | 6 | 5 | 3 | 5 | 3 | 5 | 4 | 5 | 5 |
| | | 207 | Week 12 | 02FEB2005 | | 85 | 114 | -2 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792345

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0007047 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 223 | Week 60 | 24AUG2006 | 435 | | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 24AUG2006 | 435 | | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0025007 | CTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 15JUL2005 | 1 | | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 15JUL2005 | 1 | | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 11AUG2005 | 28 | | 5 | 5 | 4 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 08SEP2005 | 56 | | 5 | 5 | 3 | 6 | 4 | 6 | 5 | 5 | 6 | 6 | 6 | 5 |
| | | 208 | Week 12 | 06OCT2005 | 84 | | 6 | 6 | 4 | 6 | 5 | 3 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 16 | 01NOV2005 | 110 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 20 | 01DEC2005 | 140 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 29DEC2005 | 168 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 27JAN2006 | 197 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 32 | 23FEB2006 | 224 | | 2 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 213 | Week 36 | 21MAR2006 | 250 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 214 | Week 40 | 08APR2006 | 278 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 215 | Week 44 | 16MAY2006 | 306 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 6 |
| | | 216 | Week 48 | 15JUN2006 | 336 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 6 |
| | | 216 | Final visit | 15JUN2006 | 336 | | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| E0031026 | CTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 16NOV2004 | 1 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0031026 | CTP / LI (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 16NOV2004 | 1 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0033028 | CTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 10NOV2004 | 1 | | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 6 | 5 | 4 | 4 | 4 |
| E0033028 | CTP / LI (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 10NOV2004 | 1 | | 5 | 5 | 6 | 6 | 5 | 4 | 5 | 4 | 5 | 4 | 5 | 4 |
| | | 206 | Week 4 | 08DEC2004 | 29 | | 5 | 1 | 6 | 6 | 3 | 5 | 5 | 4 | 5 | 5 | 5 | 3 |
| | | 206 | Week 8 | 06JAN2005 | 58 | | 4 | 5 | 4 | 6 | 4 | 4 | 6 | 4 | 4 | 6 | 3 | 3 |
| | | 207 | Week 12 | 02FEB2005 | 85 | | 6 | 1 | 6 | 6 | 4 | 4 | 6 | 5 | 6 | 3 | 5 | 6 |

CONFIDENTIAL
AZSER12792346

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033028 | QTP / LI (Bipolar I Most Recent Episode Manic) | 208 | Week 16 | 02MAR2005 | 113 | | 104 | -8 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 209 | Week 20 | 04APR2005 | 146 | | 102 | -10 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 03MAY2005 | 175 | | 103 | -9 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 211 | Week 28 | 25MAY2005 | 197 | | 112 | 0 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 6 | 5 |
| | | 212 | Week 32 | 22JUN2005 | 225 | | 93 | -19 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 213 | Week 36 | 20JUL2005 | 253 | | 105 | -7 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 214 | Week 44 | 1SEP2005 | 309 | | 105 | -5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 215 | Week 48 | 12OCT2005 | 337 | | 102 | -10 | 4 | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 3 | 6 |
| | | 216 | Week 52 | 09NOV2005 | 365 | | 93 | -19 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 3 | 4 | 5 |
| | | 217 | Week 60 | 5JAN2006 | 422 | | 104 | -8 | 4 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 6 |
| | | 218 | Week 68 | 01MAR2006 | 477 | | 105 | -7 | 4 | 5 | 5 | 6 | 6 | 6 | 5 | 3 | 4 | 6 |
| | | 219 | Week 76 | 26APR2006 | 533 | | 105 | -7 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 5 | 3 | 6 |
| | | 220 | Week 84 | 21JUN2006 | 589 | | 99 | -13 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 221 | Week 92 | 10AUG2006 | 645 | | 103 | -9 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 223 | Final Visit | 16AUG2006 | 645 | | 103 | -9 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 6 |
| E0036019 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 28JUN2005 | 1 | | 118 | 0 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 28JUN2005 | 1 | | 118 | 0 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 21JUL2005 | 30 | | 118 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 24AUG2005 | 58 | | 122 | 4 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 207 | Week 12 | 21SEP2005 | 86 | | 118 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 208 | Week 16 | 01NOV2005 | 127 | | 118 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 209 | Week 20 | 29NOV2005 | 154 | | 114 | -4 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 210 | Week 24 | 15DEC2005 | 171 | | 119 | 1 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 211 | Week 28 | 09JAN2006 | 196 | | 119 | 1 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 212 | Week 32 | 07FEB2006 | 225 | | 120 | 2 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 213 | Week 36 | 10MAR2006 | 265 | | 116 | -2 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 214 | Week 40 | 31MAR2006 | 277 | | 116 | -2 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 215 | Week 44 | 03MAY2006 | 310 | | 119 | 1 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 216 | Week 48 | 01JUN2006 | 339 | | 119 | 1 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 217 | Week 56 | 20JUL2006 | 387 | | 116 | -2 | 5 | 5 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 25AUG2006 | 424 | | 121 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |

CONFIDENTIAL
AZSER12792347

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT / BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0033028 | CTP / LI (Bipolar I Most Recent Episode Manic) | 208 | Week 16 | 02MAR2005 | 113 | 5 | 2 | 6 | 6 | 4 | 4 | 5 | 4 | 5 | 3 | 5 | 5 |
| | | 209 | Week 20 | 04APR2005 | 146 | 6 | 3 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 2 |
| | | 210 | Week 24 | 03MAY2005 | 175 | 6 | 3 | 6 | 6 | 4 | 4 | 6 | 5 | 5 | 3 | 3 | 4 |
| | | 211 | Week 28 | 25MAY2005 | 197 | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 212 | Week 32 | 22JUN2005 | 225 | 6 | 2 | 6 | 6 | 3 | 3 | 6 | 5 | 4 | 4 | 5 | 6 |
| | | 213 | Week 36 | 20JUL2005 | 253 | 5 | 5 | 5 | 6 | 3 | 3 | 5 | 5 | 5 | 3 | 4 | 6 |
| | | 214 | Week 40 | 14SEP2005 | 309 | 5 | 3 | 6 | 4 | 4 | 4 | 6 | 5 | 4 | 3 | 5 | 5 |
| | | 215 | Week 44 | 12OCT2005 | 337 | 6 | 3 | 6 | 6 | 4 | 4 | 6 | 5 | 5 | 3 | 5 | 4 |
| | | 216 | Week 48 | 09NOV2005 | 365 | 5 | 2 | 4 | 6 | 4 | 4 | 6 | 5 | 4 | 3 | 4 | 4 |
| | | 217 | Week 52 | 05DEC2005 | 422 | 6 | 4 | 4 | 3 | 5 | 4 | 5 | 5 | 5 | 3 | 4 | 4 |
| | | 218 | Week 68 | 01MAR2006 | 477 | 5 | 2 | 5 | 5 | 3 | 4 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 219 | Week 76 | 26APR2006 | 533 | 6 | 5 | 5 | 5 | 3 | 4 | 5 | 5 | 5 | 3 | 5 | 4 |
| | | 220 | Week 84 | 21JUN2006 | 589 | 6 | 5 | 5 | 5 | 3 | 4 | 6 | 5 | 5 | 4 | 5 | 4 |
| | | 221 | Week 92 | 16AUG2006 | 645 | 6 | 2 | 5 | 6 | 3 | 4 | 5 | 5 | 5 | 3 | 5 | 4 |
| | | 223 | Final visit | 16AUG2006 | 645 | 6 | 2 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 3 | 5 | 4 |
| E0036019 | CTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 28JUN2005 | 1 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 4 |
| | | 201 | Baseline | 28JUN2005 | 1 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 4 |
| | | 206 | Week 4 | 26JUL2005 | 30 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 |
| | | 207 | Week 8 | 24AUG2005 | 58 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 208 | Week 12 | 21SEP2005 | 86 | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 5 | 6 | 6 | 6 | 5 |
| | | 209 | Week 16 | 01NOV2005 | 127 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 |
| | | 210 | Week 20 | 29NOV2005 | 164 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 |
| | | 211 | Week 24 | 15DEC2005 | 171 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 |
| | | 212 | Week 28 | 09JAN2006 | 196 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 |
| | | 213 | Week 32 | 07FEB2006 | 225 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 |
| | | 214 | Week 36 | 10MAR2006 | 226 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 |
| | | 215 | Week 40 | 31MAR2006 | 277 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 |
| | | 216 | Week 44 | 03MAY2006 | 310 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 |
| | | 217 | Week 48 | 01JUN2006 | 339 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 |
| | | 223 | Week 60 | 25AUG2006 | 424 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 25AUG2006 | 424 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |

CONFIDENTIAL
AZSER12792348

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037019 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 09AUG2004 | 1 | 115 | 0 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 |
| | | 204 | Baseline | 09AUG2004 | 1 | 115 | 0 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | 206 | Week 4 | 13SEP2004 | 36 | 105 | -10 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 3 | 6 | 6 |
| | | 207 | Week 8 | 04OCT2004 | 57 | 115 | 0 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 208 | Week 12 | 18OCT2004 | 71 | 116 | 1 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 5 | 6 |
| | | 208 | Week 16 | 07DEC2004 | 116 | 100 | -15 | 5 | 5 | 5 | 5 | 3 | 4 | 6 | 4 | 5 | 6 |
| | | 209 | Week 20 | 20DEC2004 | 143 | 85 | -30 | 3 | 3 | 5 | 2 | 3 | 3 | 5 | 3 | 4 | 5 |
| | | 209 | Final visit | 29DEC2004 | 143 | 85 | -30 | 3 | 3 | 5 | 2 | 3 | 3 | 5 | 3 | 4 | 5 |
| E0037020 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 26AUG2004 | 1 | 98 | 0 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 26AUG2004 | 1 | 98 | 0 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 5 |
| | | 204 | Week 4 | 21SEP2004 | 27 | 99 | 1 | 4 | 4 | 4 | 4 | 5 | 6 | 4 | 3 | 4 | 5 |
| | | 206 | Week 8 | 19OCT2004 | 55 | 107 | 9 | 4 | 2 | 4 | 6 | 6 | 6 | 5 | 4 | 4 | 6 |
| | | 207 | Week 12 | 16NOV2004 | 83 | 117 | 19 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 208 | Week 16 | 21DEC2004 | 118 | 98 | 0 | 4 | 4 | 5 | 5 | 5 | 4 | 1 | 4 | 5 | 5 |
| | | 209 | Week 20 | 18JAN2005 | 146 | 103 | 5 | 4 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 03FEB2005 | 162 | 108 | 10 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 211 | Week 28 | 22FEB2005 | 181 | 108 | 10 | 4 | 5 | 5 | 5 | 5 | 4 | 3 | 5 | 5 | 5 |
| | | 212 | Week 32 | 22MAR2005 | 209 | 104 | 6 | 4 | 4 | 4 | 5 | 5 | 4 | 5 | 4 | 5 | 5 |
| | | 213 | Week 36 | 25APR2005 | 243 | 108 | 10 | 4 | 3 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 |
| | | 214 | Week 40 | 24MAY2005 | 272 | 111 | 13 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 215 | Week 44 | 21JUN2005 | 300 | 98 | 0 | 3 | 3 | 3 | 5 | 5 | 2 | 4 | 4 | 4 | 4 |
| | | 216 | Week 48 | 16AUG2005 | 356 | 98 | -13 | 3 | 3 | 3 | 5 | 5 | 4 | 3 | 4 | 4 | 4 |
| | | 217 | Week 52 | 23AUG2005 | 363 | 85 | -8 | 3 | 3 | 3 | 5 | 5 | 3 | 3 | 3 | 3 | 3 |
| | | 218 | Week 60 | 01NOV2005 | 433 | 109 | 11 | 5 | 5 | 6 | 5 | 6 | 4 | 6 | 5 | 6 | 6 |
| | | 219 | Week 68 | 20DEC2005 | 482 | 108 | 10 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 |
| | | 220 | Week 84 | 18APR2006 | 601 | 114 | 16 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 221 | Week 92 | 01JUN2006 | 645 | 104 | 6 | 4 | 5 | 4 | 5 | 5 | 3 | 3 | 5 | 5 | 3 |
| | | 222 | Week 104 | 23AUG2006 | 728 | 87 | -11 | 4 | 4 | 4 | 4 | 5 | 2 | 3 | 3 | 3 | 3 |
| | | 223 | Final visit | 23AUG2006 | 728 | 87 | -11 | 4 | 4 | 4 | 4 | 5 | 2 | 3 | 3 | 3 | 3 |

CONFIDENTIAL
AZSER12792349

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | DAY | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037019 | CTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 09AUG2004 | 1 | | | | | | | | | | | | | |
| | | 201 | Baseline | 09AUG2004 | | 1 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 6 | 4 | 5 | 6 | 4 |
| | | 204 | Week 4 | 13SEP2004 | | 36 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 6 | 4 | 5 | 6 | 4 |
| | | 206 | Week 8 | 04OCT2004 | | 57 | 6 | 6 | 6 | 6 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 4 |
| | | 207 | Week 12 | 18OCT2004 | | 71 | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 4 |
| | | 208 | Week 16 | 03DEC2004 | | 116 | 5 | 6 | 5 | 6 | 4 | 2 | 5 | 5 | 4 | 3 | 5 | 3 |
| | | 209 | Week 20 | 29DEC2004 | | 143 | 6 | 6 | 6 | 6 | 2 | 2 | 4 | 5 | 4 | 2 | 3 | 3 |
| | | 209 | Final Visit | 29DEC2004 | | 143 | 5 | 6 | 5 | 3 | 2 | 2 | 4 | 5 | 4 | 2 | 3 | 3 |
| E0037020 | CTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 26AUG2004 | 1 | | | | | | | | | | | | | |
| | | 201 | Baseline | 26AUG2004 | | 1 | 5 | 3 | 5 | 6 | 4 | 3 | 5 | 4 | 4 | 5 | 5 | 5 |
| | | 204 | Week 4 | 21SEP2004 | | 27 | 6 | 4 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 19OCT2004 | | 55 | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 6 | 5 | 5 | 6 | 5 |
| | | 207 | Week 12 | 16NOV2004 | | 83 | 6 | 5 | 6 | 6 | 5 | 4 | 5 | 6 | 5 | 6 | 6 | 6 |
| | | 208 | Week 16 | 21DEC2004 | | 118 | 6 | 2 | 6 | 6 | 3 | 4 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 209 | Week 20 | 18JAN2005 | | 146 | 6 | 5 | 5 | 6 | 3 | 5 | 5 | 6 | 3 | 3 | 6 | 5 |
| | | 210 | Week 24 | 03FEB2005 | | 162 | 6 | 2 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 3 | 5 | 6 |
| | | 211 | Week 28 | 22FEB2005 | | 181 | 6 | 3 | 5 | 6 | 5 | 5 | 5 | 5 | 3 | 3 | 6 | 5 |
| | | 212 | Week 32 | 22MAR2005 | | 209 | 5 | 3 | 5 | 6 | 2 | 2 | 5 | 4 | 5 | 2 | 5 | 5 |
| | | 213 | Week 36 | 25APR2005 | | 243 | 4 | 5 | 5 | 6 | 2 | 2 | 5 | 4 | 4 | 5 | 4 | 5 |
| | | 214 | Week 40 | 24MAY2005 | | 272 | 5 | 3 | 5 | 6 | 3 | 3 | 5 | 3 | 5 | 3 | 4 | 5 |
| | | 215 | Week 44 | 21JUN2005 | | 300 | 4 | 3 | 5 | 6 | 3 | 3 | 5 | 4 | 3 | 3 | 4 | 4 |
| | | 216 | Week 48 | 21JUL2005 | | 331 | 5 | 5 | 5 | 6 | 3 | 3 | 6 | 5 | 4 | 5 | 5 | 5 |
| | | 217 | Week 52 | 23AUG2005 | | 363 | 5 | 3 | 5 | 5 | 3 | 3 | 6 | 5 | 4 | 3 | 5 | 5 |
| | | 218 | Week 56 | 01NOV2005 | | 433 | 4 | 3 | 3 | 5 | 3 | 3 | 5 | 3 | 3 | 3 | 5 | 5 |
| | | 219 | Week 60 | 20DEC2005 | | 482 | 6 | 2 | 3 | 5 | 2 | 2 | 6 | 6 | 2 | 2 | 6 | 5 |
| | | 220 | Week 64 | 18APR2006 | | 539 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 221 | Week 68 | 18APR2006 | | 601 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 222 | Week 84 | 01JUN2006 | | 645 | 6 | 2 | 5 | 5 | 2 | 3 | 6 | 3 | 2 | 2 | 5 | 3 |
| | | 222 | Week 92 | 01JUN2006 | | 645 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Week 104 | 23AUG2006 | | 728 | 6 | 4 | 5 | 5 | 3 | 3 | 5 | 5 | 5 | 5 | 3 | 3 |
| | | 223 | Final Visit | 23AUG2006 | | 728 | 4 | 5 | 5 | 5 | 2 | 3 | 5 | 5 | 5 | 2 | 3 | 3 |

CONFIDENTIAL
AZSER12792350

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037061 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 05OCT2004 | 113 | | 91 | | 4 | 1 | 5 | 5 | 3 | 5 | 5 | 4 | 5 | 5 |
| | | 204 | Week 4 | 08NOV2004 | 33 | | 93 | 0 | 4 | 1 | 5 | 5 | 3 | 3 | 5 | 4 | 3 | 5 |
| | | 206 | Week 8 | 06DEC2004 | 61 | | 93 | 2 | 4 | 1 | 5 | 6 | 3 | 3 | 5 | 4 | 4 | 6 |
| | | 207 | Week 16 | 18JAN2005 | 104 | | 95 | 4 | 4 | 2 | 5 | 5 | 2 | 2 | 5 | 4 | 4 | 6 |
| | | 208 | Week 16 | 31JAN2005 | 117 | | 86 | -5 | 2 | 1 | 5 | 6 | 2 | 2 | 4 | 4 | 4 | 6 |
| | | 209 | Week 20 | 28FEB2005 | 145 | | 104 | 13 | 4 | 5 | 6 | 5 | 1 | 5 | 5 | 5 | 6 | 6 |
| | | 210 | Week 24 | 28MAR2005 | 173 | | 110 | 19 | 5 | 5 | 6 | 5 | 2 | 6 | 6 | 5 | 6 | 6 |
| | | 211 | Week 28 | 25APR2005 | 201 | | 111 | 20 | 5 | 3 | 5 | 5 | 3 | 6 | 5 | 4 | 5 | 5 |
| | | 212 | Week 32 | 23MAY2005 | 223 | | 99 | 8 | 3 | 1 | 5 | 5 | 3 | 5 | 4 | 3 | 5 | 5 |
| | | 213 | Week 36 | 14JUN2005 | 251 | | 97 | 6 | 4 | 2 | 5 | 5 | 3 | 5 | 4 | 3 | 5 | 5 |
| | | 214 | Week 40 | 12JUL2005 | 279 | | 94 | 3 | 4 | 1 | 5 | 5 | 2 | 5 | 4 | 3 | 5 | 5 |
| | | 215 | Week 44 | 09AUG2005 | 307 | | 95 | 4 | 2 | 1 | 5 | 4 | 1 | 5 | 3 | 2 | 5 | 5 |
| | | 216 | Week 48 | 03OCT2005 | 362 | | 88 | -3 | 1 | 1 | 5 | 6 | 2 | 5 | 4 | 3 | 5 | 5 |
| | | 217 | Week 52 | 28NOV2005 | 418 | | 88 | -3 | 1 | 1 | 5 | 5 | 2 | 5 | 4 | 3 | 5 | 5 |
| | | 218 | Week 60 | 26JAN2006 | 477 | | 93 | 2 | 2 | 2 | 3 | 5 | 2 | 5 | 3 | 3 | 5 | 5 |
| | | 219 | Week 68 | 06APR2006 | 544 | | 80 | -11 | 2 | 1 | 5 | 5 | 2 | 5 | 3 | 3 | 5 | 6 |
| | | 220 | Week 76 | 15MAY2006 | 586 | | 90 | -1 | 4 | 2 | 5 | 6 | 3 | 5 | 4 | 4 | 6 | 6 |
| | | 221 | Week 84 | 10JUL2006 | 642 | | 96 | 5 | 4 | 3 | 5 | 6 | 3 | 5 | 4 | 4 | 6 | 6 |
| | | 222 | Week 92 | 22AUG2006 | 685 | | 98 | 7 | 3 | 1 | 5 | 5 | 3 | 6 | 4 | 3 | 6 | 6 |
| | | 223 | Final visit | 22AUG2006 | 685 | | 81 | -10 | 3 | 1 | 5 | 5 | 3 | 6 | 3 | 3 | 6 | 6 |
| E0037096 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 03MAY2005 | 1 | | 114 | 0 | 5 | 3 | 6 | 6 | 6 | 6 | 6 | 3 | 6 | 5 |
| | | 201 | Baseline | 03MAY2005 | 1 | | 114 | | 5 | 3 | 6 | 6 | 6 | 6 | 6 | 3 | 6 | 6 |
| | | 204 | Week 4 | 31MAY2005 | 29 | | 122 | 8 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 26JUN2005 | 85 | | 124 | 10 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 207 | Week 12 | 26JUL2005 | 85 | | 121 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 208 | Week 16 | 24AUG2005 | 114 | | 117 | 3 | 5 | 5 | 5 | 6 | 6 | 6 | 4 | 4 | 4 | 5 |
| | | 209 | Week 20 | 27SEP2005 | 148 | | 93 | -21 | 3 | 3 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 4 |
| | | 223 | Week 28 | 18NOV2005 | 199 | Y | 89 | -25 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 4 |
| | | 223 | Final visit | 15NOV2005 | 197 | Y | 114 | 0 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst    pgwbl00.sas    02MAR2007:13:35    kcpx265

CONFIDENTIAL
AZSER12792351

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT [BIPOLAR I DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037041 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | | 05OCT2004 | 113 | | 6 | 4 | 4 | 5 | 3 | 3 | 5 | 5 | 4 | 2 | 4 | 4 |
| | | | 201 Baseline | 05OCT2004 | 113 | | 6 | 4 | 4 | 5 | 3 | 3 | 5 | 5 | 4 | 2 | 4 | 4 |
| | | | 204 Week 4 | 08NOV2004 | 33 | | 6 | 4 | 4 | 6 | 3 | 3 | 5 | 5 | 4 | 2 | 4 | 4 |
| | | | 206 Week 8 | 06DEC2004 | 61 | | 6 | 4 | 4 | 6 | 3 | 3 | 5 | 5 | 4 | 2 | 4 | 3 |
| | | | 207 Week 16 | 18JAN2005 | 104 | | 6 | 4 | 4 | 6 | 3 | 4 | 5 | 5 | 5 | 2 | 5 | 5 |
| | | | 208 Week 16 | 31JAN2005 | 117 | | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 6 | 6 | 3 | 6 | 5 |
| | | | 209 Week 20 | 28FEB2005 | 145 | | 6 | 3 | 4 | 6 | 3 | 3 | 5 | 5 | 5 | 2 | 5 | 5 |
| | | | 210 Week 24 | 28MAR2005 | 173 | | 5 | 4 | 5 | 6 | 4 | 3 | 5 | 5 | 6 | 3 | 4 | 5 |
| | | | 211 Week 28 | 25APR2005 | 201 | | 6 | 2 | 4 | 3 | 3 | 4 | 5 | 5 | 4 | 3 | 4 | 5 |
| | | | 212 Week 32 | 17MAY2005 | 223 | | 6 | 2 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 2 | 4 | 5 |
| | | | 213 Week 36 | 14JUN2005 | 251 | | 6 | 2 | 4 | 3 | 3 | 3 | 5 | 5 | 5 | 2 | 5 | 5 |
| | | | 214 Week 40 | 12JUL2005 | 279 | | 6 | 5 | 5 | 5 | 3 | 3 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | | 215 Week 44 | 09AUG2005 | 307 | | 6 | 3 | 4 | 4 | 3 | 2 | 5 | 5 | 5 | 2 | 3 | 5 |
| | | | 216 Week 48 | 06SEP2005 | 335 | | 6 | 3 | 3 | 5 | 3 | 3 | 5 | 5 | 5 | 2 | 4 | 3 |
| | | | 217 Week 52 | 03OCT2005 | 362 | | 6 | 3 | 4 | 6 | 3 | 3 | 5 | 5 | 4 | 2 | 4 | 4 |
| | | | 218 Week 60 | 28NOV2005 | 418 | | 6 | 3 | 4 | 6 | 3 | 3 | 5 | 5 | 4 | 2 | 4 | 4 |
| | | | 219 Week 68 | 26JAN2006 | 477 | | 6 | 3 | 4 | 6 | 3 | 3 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | | 220 Week 76 | 03APR2006 | 544 | | 6 | 3 | 4 | 5 | 3 | 3 | 5 | 5 | 6 | 2 | 5 | 3 |
| | | | 221 Week 84 | 15MAY2006 | 586 | | 6 | 3 | 3 | 4 | 3 | 2 | 4 | 5 | 5 | 2 | 5 | 3 |
| | | | 222 Week 92 | 10JUL2006 | 642 | | 5 | 3 | 3 | 3 | 3 | 2 | 4 | 5 | 4 | 2 | 3 | 3 |
| | | | 223 Final visit | 22AUG2006 | 685 | | 5 | 3 | 3 | 3 | 2 | 2 | 4 | 5 | 5 | 2 | 3 | 3 |
| E0037096 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 03MAY2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 2 | 2 |
| | | | 201 Baseline | 03MAY2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 2 | 5 |
| | | | 204 Week 4 | 31MAY2005 | 29 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 |
| | | | 206 Week 8 | 26JUN2005 | 57 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 |
| | | | 208 Week 12 | 26JUL2005 | 85 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 4 | 3 |
| | | | 209 Week 16 | 24AUG2005 | 114 | | 6 | 5 | 6 | 5 | 5 | 4 | 4 | 6 | 5 | 5 | 3 | 3 |
| | | | 210 Week 20 | 27SEP2005 | 148 | | 6 | 6 | 6 | 6 | 6 | 4 | 1 | 4 | 4 | 3 | 3 | 3 |
| | | | 220 Week 24 | 16NOV2005 | 197 | Y | 6 | 6 | 5 | 5 | 5 | 4 | 6 | 6 | 5 | 3 | 3 | 3 |
| | | | 223 Final visit | 15NOV2005 | 197 | Y | 6 | 3 | 3 | 6 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 4 |

CONFIDENTIAL
AZSER12792352

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037121 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 19DEC2005 | 1 | 110 | 0 | 5 | 1 | 6 | 5 | 5 | 6 | 6 | 4 | 6 | 5 |
| | | 204 | Baseline | 19DEC2005 | 1 | 110 | 0 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 4 | 6 | 5 |
| | | 206 | Week 4 | 17JAN2006 | 30 | 110 | 0 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 4 | 6 | 6 |
| | | 207 | Week 8 | 13FEB2006 | 57 | 111 | 1 | 5 | 3 | 6 | 4 | 4 | 5 | 6 | 5 | 6 | 6 |
| | | 208 | Week 12 | 14MAR2006 | 86 | 113 | 3 | 5 | 1 | 6 | 5 | 4 | 5 | 5 | 4 | 5 | 6 |
| | | 209 | Week 16 | 13APR2006 | 114 | 116 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 5 | 6 |
| | | 210 | Week 20 | 1MAY2006 | 150 | 116 | 0 | 5 | 2 | 6 | 4 | 4 | 5 | 6 | 4 | 5 | 6 |
| | | 211 | Week 24 | 07JUN2006 | 171 | 112 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 211 | Week 28 | 27JUN2006 | 191 | 111 | 1 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 213 | Week 32 | 01AUG2006 | 226 | 98 | -12 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 223 | Week 36 | 06SEP2006 | 262 Y | 108 | -4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Final visit | 06SEP2006 | 262 Y | 106 | -4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| E0040002 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 26JUN2004 | 1 | 121 | 0 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 6 |
| | | 204 | Baseline | 26JUL2004 | 1 | 121 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 | 6 |
| | | 206 | Week 4 | 23AUG2004 | 29 | 111 | -10 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 207 | Week 8 | 20SEP2004 | 57 | 126 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 4 | 6 | 6 |
| | | 208 | Week 12 | 18OCT2004 | 85 | 113 | -8 | 6 | 6 | 5 | 4 | 4 | 4 | 6 | 3 | 3 | 3 |
| | | 209 | Week 16 | 13DEC2004 | 141 | 123 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 6 |
| | | 210 | Week 20 | 10JAN2005 | 169 | 111 | -11 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 211 | Week 24 | 07FEB2005 | 197 | 110 | -11 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 211 | Week 28 | 07MAR2005 | 225 | 120 | -1 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 213 | Week 32 | 04APR2005 | 253 | 120 | -1 | 2 | 3 | 5 | 6 | 6 | 3 | 6 | 4 | 5 | 5 |
| | | 223 | Week 40 | 02MAY2005 | 281 Y | 68 | -53 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 4 | 5 |
| | | 223 | Final visit | 02MAY2005 | 281 Y | 68 | -53 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 4 | 5 |
| E0044028 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 15JUN2005 | 1 | 95 | 0 | 4 | 1 | 5 | 6 | 5 | 3 | 5 | 5 | 3 | 4 |
| | | 201 | Baseline | 15JUN2005 | 1 | 95 | 0 | 4 | 1 | 5 | 6 | 5 | 3 | 5 | 5 | 3 | 4 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792353

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037121 | CTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 19DEC2005 | 1 | | 6 | 5 | 3 | 5 | 5 | 4 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 204 | Baseline | 19DEC2005 | 1 | | 6 | 5 | 3 | 5 | 5 | 4 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 206 | Week 4 | 17JAN2006 | 30 | | 6 | 5 | 4 | 6 | 5 | 4 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 207 | Week 8 | 13FEB2006 | 57 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 6 | 6 | 5 |
| | | 208 | Week 12 | 14MAR2006 | 86 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 |
| | | 209 | Week 16 | 11APR2006 | 114 | | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 210 | Week 20 | 17MAY2006 | 150 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 211 | Week 24 | 17MAY2006 | 171 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 212 | Week 28 | 07JUN2006 | 191 | | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 6 | 5 |
| | | 213 | Week 32 | 27JUN2006 | 211 | | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 5 | 5 |
| | | 223 | Week 36 | 06SEP2006 | 262 | Y | 5 | 4 | 4 | 5 | 5 | 4 | 3 | 3 | 3 | 3 | 5 | 5 |
| | | 223 | Final visit | 06SEP2006 | 262 | Y | 5 | 4 | 4 | 5 | 5 | 4 | 5 | 4 | 4 | 5 | 5 | 5 |
| E0042002 | CTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 26JUL2004 | 1 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 |
| | | 201 | Baseline | 26JUL2004 | 1 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 4 | 6 | 5 |
| | | 204 | Week 4 | 23AUG2004 | 29 | | 6 | 3 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 3 | 5 |
| | | 206 | Week 8 | 20SEP2004 | 57 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 207 | Week 12 | 18OCT2004 | 85 | | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 6 |
| | | 208 | Week 16 | 11NOV2004 | 84 | | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 6 | 6 |
| | | 209 | Week 20 | 13DEC2004 | 141 | | 6 | 6 | 5 | 6 | 4 | 5 | 6 | 6 | 5 | 1 | 5 | 6 |
| | | 210 | Week 24 | 10JAN2005 | 169 | | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 5 |
| | | 211 | Week 28 | 07FEB2005 | 197 | | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 4 | 2 |
| | | 212 | Week 32 | 23MAR2005 | 223 | | 4 | 4 | 6 | 6 | 2 | 5 | 5 | 6 | 1 | 4 | 3 | 6 |
| | | 213 | Week 40 | 04APR2005 | 253 | | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 1 | 3 | 3 | 3 |
| | | 223 | Final visit | 02MAY2005 | 281 | Y | 4 | 4 | 1 | 1 | 3 | 3 | 4 | 4 | 1 | 2 | 3 | 3 |
| E0044028 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 15JUN2005 | 1 | | 6 | 3 | 4 | 6 | 5 | 4 | 5 | 5 | 3 | 3 | 4 | 6 |
| | | 201 | Baseline | 15JUN2005 | 1 | | 6 | 3 | 4 | 6 | 5 | 4 | 5 | 5 | 3 | 3 | 4 | 6 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792354

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044050 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 27MAR2006 | 1 | 89 | 0 | 4 | 3 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 4 |
| | | 201 | Baseline | 27MAR2006 | 1 | 89 | 0 | 4 | 3 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 |
| | | 204 | Week 4 | 26APR2006 | 31 | 72 | -17 | 4 | 2 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 4 |
| | | 206 | Week 8 | 24MAY2006 | 59 | 92 | 3 | 2 | 4 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 3 |
| | | 207 | Week 12 | 21JUN2006 | 87 | 82 | -7 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 |
| | | 208 | Week 16 | 19JUL2006 | 115 | 88 | -1 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 20 | 16AUG2006 | 143 | 101 | 12 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 16AUG2006 | 143 | 101 | 12 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0045020 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 08DEC2004 | 1 | 82 | 0 | 4 | 3 | 5 | 3 | 5 | 4 | 4 | 3 | 4 | 5 |
| | | 201 | Baseline | 08DEC2004 | 1 | 82 | 0 | 4 | 3 | 5 | 3 | 5 | 4 | 4 | 3 | 4 | 5 |
| E0046006 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 20DEC2005 | 1 | 121 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 20DEC2005 | 1 | 121 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 17JAN2006 | 29 | 108 | -13 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 4 | 6 |
| | | 206 | Week 8 | 14FEB2006 | 57 | 102 | -19 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 207 | Week 12 | 14MAR2006 | 85 | 106 | -15 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 208 | Week 16 | 11APR2006 | 113 | 108 | -13 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 4 | 5 | 6 |
| | | 209 | Week 20 | 09MAY2006 | 141 | 106 | -15 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 06JUN2006 | 169 | 116 | -5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 211 | Week 28 | 11JUL2006 | 204 | 113 | -8 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 212 | Week 32 | 11AUG2006 | 235 | 93 | -28 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 6 |
| | | 223 | Week 36 | 22AUG2006 | 246 | 111 | -10 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 223 | Final Visit | 22AUG2006 | 246 | 111 | -10 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |
| E0047009 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 30JUN2005 | 1 | 91 | 0 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 6 | 3 | 3 |
| | | 201 | Baseline | 30JUN2005 | 1 | 91 | 0 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 6 | 3 | 3 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792355

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044050 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 27MAR2006 | 1 | 5 | 3 | 4 | 6 | 3 | 4 | 5 | 3 | 4 | 3 | 4 | 4 |
| | | 201 | Baseline | 27MAR2006 | | 5 | 3 | 3 | 6 | 2 | 3 | 5 | 3 | 4 | 3 | 4 | 4 |
| | | 204 | Week 4 | 26APR2006 | 31 | 5 | 3 | 3 | 5 | 2 | 3 | 3 | 3 | 4 | 3 | 3 | 3 |
| | | 206 | Week 8 | 24MAY2006 | 59 | 4 | 2 | 2 | 6 | 4 | 3 | 5 | 2 | 5 | 3 | 3 | 6 |
| | | 207 | Week 12 | 21JUN2006 | 87 | 5 | 5 | 3 | 6 | 2 | 3 | 5 | 2 | 3 | 3 | 3 | 3 |
| | | 208 | Week 16 | 19JUL2006 | 115 | 5 | 2 | 2 | 6 | 2 | 3 | 5 | 4 | 5 | 3 | 3 | 6 |
| | | 228 | Week 20 | 16AUG2006 | 143 | 5 | 5 | 5 | 6 | 6 | 4 | 5 | 4 | 5 | 3 | 5 | 5 |
| | | 223 | Final visit | 16AUG2006 | 143 | 5 | 5 | 5 | 6 | 3 | 4 | 5 | 4 | 5 | 3 | 5 | 5 |
| E0045020 | CTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 08DEC2004 | 1 | 4 | 3 | 4 | 6 | 5 | 4 | 3 | 3 | 3 | 2 | 3 | 3 |
| | | 201 | Baseline | 08DEC2004 | | 4 | 3 | 4 | 6 | 5 | 4 | 3 | 3 | 3 | 2 | 3 | 3 |
| E0046006 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 20DEC2005 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 |
| | | 201 | Baseline | 20DEC2005 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 |
| | | 204 | Week 4 | 17JAN2006 | 29 | 6 | 5 | 5 | 4 | 3 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 206 | Week 8 | 14FEB2006 | 57 | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 6 |
| | | 207 | Week 12 | 14MAR2006 | 85 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 4 | 4 | 6 | 4 |
| | | 208 | Week 16 | 11APR2006 | 113 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 5 | 6 |
| | | 209 | Week 20 | 09MAY2006 | 141 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 210 | Week 24 | 06JUN2006 | 169 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 3 | 4 | 5 | 5 |
| | | 211 | Week 28 | 11JUL2006 | 204 | 5 | 3 | 4 | 6 | 3 | 4 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 212 | Week 32 | 11JUL2006 | 204 | 4 | 4 | 4 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 36 | 22AUG2006 | 235 | 5 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 22AUG2006 | 246 | 5 | 4 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0047009 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 30JUN2005 | 1 | 5 | 2 | 3 | 6 | 2 | 4 | 4 | 5 | 3 | 3 | 5 | 5 |
| | | 201 | Baseline | 30JUN2005 | | 5 | 2 | 3 | 6 | 2 | 4 | 4 | 5 | 3 | 3 | 5 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206o7.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

3888

CONFIDENTIAL
AZSER12792356

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047009 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 204 | Week 4 | 25JUL2005 | 26 | 95 | 4 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 223 | Week 8 | 15AUG2005 | 47 | 85 | -6 | 4 | 4 | 6 | 6 | 4 | 4 | 4 | 4 | | 1 |
| | | 223 | Final visit | 15AUG2005 | 47 | 85 | -6 | 4 | 4 | 1 | 6 | 4 | 4 | 4 | 4 | | 1 |
| E0048033 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 08NOV2004 | 1 | 107 | 0 | 4 | 3 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 08NOV2004 | 1 | 107 | 0 | 3 | 5 | 6 | 6 | 5 | 5 | 5 | | 4 | 5 |
| | | 206 | Week 4 | 07DEC2004 | 30 | 110 | 3 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 |
| | | 206 | Week 8 | 05JAN2005 | 59 | 125 | 15 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 207 | Week 12 | 31JAN2005 | 85 | 116 | 9 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 208 | Week 16 | 28FEB2005 | 113 | 113 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 209 | Week 20 | 29MAR2005 | 142 | 118 | 11 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 211 | Week 28 | 21MAY2005 | 198 | 108 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 212 | Week 32 | 21JUN2005 | 226 | 106 | -1 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 213 | Week 36 | 19JUL2005 | 254 | 114 | 7 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 215 | Week 40 | 16AUG2005 | 282 | 116 | 9 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 216 | Week 44 | 13SEP2005 | 310 | 104 | -3 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 217 | Week 48 | 11OCT2005 | 338 | 105 | -2 | 5 | 4 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 |
| | | 218 | Week 52 | 08NOV2005 | 366 | 103 | -4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 219 | Week 68 | 03JAN2006 | 422 | 101 | -6 | 2 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 220 | Week 76 | 06MAR2006 | 484 | 92 | -15 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 5 | 3 | 4 |
| | | 220 | Final visit | 04MAY2006 | 543 | 92 | -15 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 3 | 4 |
| E0054015 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 19JAN2005 | 1 | 91 | 0 | 4 | 4 | 4 | 5 | 6 | 5 | 5 | 4 | 3 | 6 |
| | | 201 | Baseline | 19JAN2005 | 1 | 91 | 0 | 4 | 4 | 5 | 6 | 6 | 5 | 5 | 3 | 3 | 6 |
| | | 204 | Week 4 | 16FEB2005 | 29 | 91 | 0 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 206 | Week 8 | 16MAR2005 | 57 | 86 | -5 | 4 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 3 | 4 |
| | | 207 | Week 12 | 14APR2005 | 85 | 77 | -8 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 3 | 2 | 5 |
| | | 208 | Week 16 | 12MAY2005 | 114 | 63 | -24 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 3 |
| | | 209 | Week 20 | 08JUN2005 | 141 | 92 | 1 | 4 | 4 | 6 | 6 | 5 | 5 | 4 | 3 | 3 | 5 |

02MAR2007:13:35  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas

3889

CONFIDENTIAL
AZSER12792357

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047009 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 204 | Week 4 | 25JUL2005 | 26 | | 5 | 2 | 3 | 4 | 3 | 4 | 4 | 2 | 6 | 6 | 5 | 4 |
| | | 223 | Week 8 | 15AUG2005 | 47 | | 5 | 1 | 3 | 6 | 2 | 4 | 4 | 5 | 6 | 6 | 3 | 6 |
| | | 223 | Final visit | 15AUG2005 | 47 | | 5 | 1 | 3 | 6 | 2 | 4 | 4 | 5 | 5 | 6 | 3 | 6 |
| E0048033 | CTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 08NOV2004 | 1 | | 6 | 6 | 4 | 5 | 5 | 3 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 201 | Baseline | 08NOV2004 | 1 | | 6 | 6 | 6 | 5 | 5 | 3 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 204 | Week 4 | 07DEC2004 | 30 | | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 4 |
| | | 206 | Week 8 | 05JAN2005 | 59 | | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 207 | Week 12 | 31JAN2005 | 85 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 208 | Week 16 | 28FEB2005 | 113 | | 6 | 6 | 4 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 28MAR2005 | 142 | | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 211 | Week 24 | 24MAY2005 | 198 | | 6 | 5 | 6 | 5 | 3 | 5 | 6 | 5 | 5 | 6 | 5 | 5 |
| | | 212 | Week 28 | 21JUN2005 | 226 | | 6 | 5 | 6 | 5 | 3 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 213 | Week 32 | 19JUL2005 | 254 | | 6 | 6 | 4 | 5 | 3 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 214 | Week 36 | 16AUG2005 | 282 | | 6 | 5 | 5 | 6 | 3 | 5 | 5 | 5 | 5 | 6 | 4 | 5 |
| | | 215 | Week 40 | 13SEP2005 | 310 | | 6 | 5 | 4 | 5 | 4 | 4 | 6 | 5 | 6 | 6 | 3 | 5 |
| | | 216 | Week 44 | 11OCT2005 | 338 | | 6 | 5 | 6 | 5 | 3 | 4 | 5 | 5 | 6 | 3 | 5 | 4 |
| | | 216 | Week 48 | 08NOV2005 | 366 | | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 217 | Week 52 | 06MAR2006 | 462 | | 5 | 4 | 4 | 6 | 5 | 4 | 5 | 5 | 6 | 6 | 6 | 5 |
| | | 218 | Week 60 | 06MAR2006 | 484 | | 5 | 5 | 4 | 6 | 2 | 4 | 5 | 5 | 4 | 5 | 4 | 3 |
| | | 220 | Week 76 | 04MAY2006 | 543 | | 5 | 5 | 4 | 6 | 2 | 3 | 3 | 5 | 5 | 3 | 3 | 3 |
| | | 220 | Final visit | 04MAY2006 | 543 | | 5 | 5 | 4 | 6 | 2 | 5 | 3 | 5 | 5 | 3 | 3 | 3 |
| E0054015 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 19JAN2005 | 1 | | 5 | 2 | 2 | 4 | 5 | 5 | 5 | 4 | 4 | 3 | 4 | 4 |
| | | 201 | Baseline | 19JAN2005 | 1 | | 5 | 3 | 2 | 4 | 5 | 4 | 5 | 4 | 4 | 3 | 4 | 4 |
| | | 204 | Week 4 | 16FEB2005 | 29 | | 5 | 3 | 4 | 4 | 4 | 4 | 5 | 4 | 5 | 6 | 3 | 3 |
| | | 206 | Week 8 | 16MAR2005 | 57 | | 4 | 3 | 3 | 4 | 2 | 4 | 5 | 3 | 3 | 4 | 3 | 3 |
| | | 207 | Week 12 | 12APR2005 | 85 | | 5 | 5 | 4 | 3 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 3 |
| | | 208 | Week 16 | 12MAY2005 | 114 | | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 3 | 4 | 4 | 4 | 2 |
| | | 209 | Week 20 | 08JUN2005 | 141 | | 5 | 5 | 4 | 6 | 5 | 6 | 3 | 5 | 4 | 4 | 6 | 3 |

CONFIDENTIAL
AZSER12792358

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054015 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 210 | Week 24 | 06JUL2005 | 169 | | 88 | -3 | 3 | 4 | 5 | 4 | 6 | 4 | 4 | 3 | 4 | 5 |
| | | 211 | Week 28 | 03AUG2005 | 197 | | 93 | 2 | 4 | 4 | 5 | 4 | 6 | 4 | 4 | 4 | 5 | 5 |
| | | 212 | Week 32 | 31AUG2005 | 225 | | 101 | 10 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 213 | Week 36 | 29SEP2005 | 254 | | 108 | 17 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 3 | 5 | 5 |
| | | 214 | Week 40 | 27OCT2005 | 282 | | 111 | 20 | 4 | 4 | 6 | 5 | 6 | 5 | 6 | 4 | 5 | 5 |
| | | 215 | Week 44 | 21NOV2005 | 307 | | 103 | 12 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 3 | 5 | 5 |
| | | 216 | Week 48 | 22DEC2005 | 338 | | 104 | 13 | 4 | 5 | 5 | 5 | 6 | 5 | 6 | 3 | 5 | 5 |
| | | 217 | Week 52 | 19JAN2006 | 366 | | 107 | 16 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 4 | 5 | 5 |
| | | 218 | Week 60 | 15MAR2006 | 421 | | 104 | 13 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 219 | Week 68 | 08MAY2006 | 477 | | 89 | -2 | 4 | 5 | 5 | 4 | 6 | 4 | 5 | 4 | 4 | 5 |
| | | 220 | Week 76 | 10JUL2006 | 538 | | 109 | 18 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 221 | Week 84 | 22AUG2006 | 581 | | 121 | 30 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 22AUG2006 | 581 | | 121 | 30 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0059015 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 16MAR2005 | 1 | | 61 | 0 | 2 | 2 | 4 | 3 | 3 | 4 | 4 | 2 | 2 | 5 |
| | | 201 | Baseline | 16MAR2005 | 1 | | 61 | | 2 | 2 | 4 | 3 | 3 | 4 | 4 | 2 | 2 | 5 |
| | | 204 | Week 4 | 13APR2005 | 29 | | 79 | 18 | 6 | 6 | 3 | 5 | 4 | 4 | 5 | 2 | 3 | 3 |
| | | 206 | Week 8 | 11MAY2005 | 57 | | 87 | 26 | 6 | 5 | 5 | 4 | 3 | 4 | 4 | 1 | 2 | 2 |
| | | 207 | Week 12 | 08JUN2005 | 85 | | 64 | 3 | 3 | 4 | 5 | 3 | 3 | 3 | 3 | 1 | 2 | 2 |
| | | 208 | Week 16 | 08JUL2005 | 115 | | 30 | -31 | 5 | 5 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| | | 209 | Week 20 | 03AUG2005 | 141 | | 106 | 45 | 4 | 4 | 5 | 3 | 3 | 2 | 5 | 2 | 3 | 5 |
| | | 210 | Week 24 | 31AUG2005 | 169 | | 56 | -5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 3 | 6 |
| | | 211 | Week 28 | 27OCT2005 | 226 | | 43 | -18 | 4 | 4 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 4 |
| | | 212 | Week 32 | 28NOV2005 | 258 | | 43 | -18 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 1 | 1 | 3 |
| | | 213 | Week 36 | 21DEC2005 | 281 | | 34 | -27 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| | | 214 | Week 40 | 18JAN2006 | 309 | | 50 | -11 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| | | 215 | Week 44 | 15FEB2006 | 337 | | 51 | -10 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 3 |
| | | 216 | Week 48 | 16MAR2006 | 366 | | 61 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 |
| | | 217 | Week 52 | 10MAY2006 | 421 | | 61 | 0 | 3 | 3 | 4 | 4 | 4 | 3 | 2 | 2 | 3 | 3 |
| | | 218 | Week 60 | 05JUL2006 | 477 | | 58 | -3 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| | | 223 | Week 76 | 30AUG2006 | 533 | | 57 | -4 | 3 | 3 | 3 | 4 | 4 | 4 | 1 | 1 | 3 | 3 |
| | | 223 | Final visit | 30AUG2006 | 533 | | 57 | -4 | 3 | 3 | 5 | 2 | 4 | 3 | 2 | 2 | 3 | 3 |

CONFIDENTIAL
AZSER12792359

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0054/015 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 210 | Week 24 | 06JUL2005 | 169 | | 4 | 4 | 5 | 6 | 3 | 4 | 2 | 3 | 4 | 2 | 5 | 3 |
| | | 211 | Week 28 | 03AUG2005 | 197 | | 5 | 4 | 4 | 6 | 3 | 4 | 4 | 4 | 5 | 5 | 5 | 3 |
| | | 212 | Week 32 | 31AUG2005 | 225 | | 5 | 5 | 4 | 6 | 3 | 4 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 213 | Week 36 | 29SEP2005 | 254 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 214 | Week 40 | 27OCT2005 | 282 | | 6 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 |
| | | 215 | Week 44 | 24NOV2005 | 310 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 6 | 6 | 6 |
| | | 216 | Week 48 | 22DEC2005 | 338 | | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 |
| | | 217 | Week 52 | 19JAN2006 | 366 | | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 218 | Week 60 | 15MAR2006 | 421 | | 6 | 3 | 4 | 6 | 2 | 5 | 5 | 5 | 4 | 3 | 3 | 3 |
| | | 219 | Week 68 | 10MAY2006 | 477 | | 6 | 6 | 6 | 6 | 4 | 5 | 5 | 4 | 4 | 1 | 6 | 6 |
| | | 220 | Week 76 | 10JUL2006 | 538 | | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 223 | Week 84 | 22AUG2006 | 581 | | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 223 | Final visit | 22AUG2006 | 581 | | 4 | 2 | 3 | 4 | 2 | 4 | 4 | 2 | 3 | 2 | 2 | 1 |
| E0059015 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 16MAR2005 | 1 | | 2 | 2 | 2 | 4 | 2 | 4 | 4 | 2 | 3 | 2 | 2 | 1 |
| | | 201 | Baseline | 16MAR2005 | 1 | | 2 | 2 | 2 | 4 | 2 | 2 | 4 | 2 | 3 | 2 | 2 | 1 |
| | | 204 | Week 4 | 13APR2005 | 29 | | 2 | 2 | 1 | 6 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 4 |
| | | 206 | Week 8 | 11MAY2005 | 57 | | 5 | 2 | 3 | 6 | 4 | 2 | 2 | 2 | 3 | 4 | 4 | 2 |
| | | 208 | Week 12 | 08JUL2005 | 115 | | 4 | 2 | 1 | 3 | 2 | 3 | 1 | 1 | 4 | 1 | 4 | 2 |
| | | 209 | Week 16 | 03AUG2005 | 141 | | 2 | 1 | 1 | 6 | 1 | 3 | 5 | 2 | 1 | 2 | 2 | 1 |
| | | 210 | Week 20 | 31AUG2005 | 169 | | 5 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 2 |
| | | 211 | Week 24 | 27OCT2005 | 226 | | 1 | 3 | 2 | 6 | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 5 |
| | | 212 | Week 28 | 28NOV2005 | 258 | | 2 | 2 | 2 | 6 | 5 | 5 | 3 | 4 | 2 | 5 | 5 | 2 |
| | | 213 | Week 32 | 21DEC2005 | 281 | | 2 | 1 | 1 | 6 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| | | 214 | Week 36 | 25JAN2006 | 309 | | 2 | 2 | 2 | 6 | 6 | 6 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 215 | Week 40 | 15FEB2006 | 337 | | 1 | 1 | 1 | 3 | 3 | 3 | 2 | 6 | 1 | 4 | 4 | 1 |
| | | 217 | Week 48 | 16MAR2006 | 366 | | 1 | 2 | 2 | 6 | 2 | 1 | 2 | 2 | 6 | 3 | 3 | 1 |
| | | 218 | Week 52 | 10MAY2006 | 421 | | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | 219 | Week 60 | 1JUL2006 | 473 | | 2 | 2 | 3 | 6 | 6 | 3 | 1 | 1 | 6 | 1 | 2 | 1 |
| | | 223 | Week 76 | 30JUL2006 | 513 | | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 3 | 2 | 2 |
| | | 223 | Final visit | 30AUG2006 | 533 | | 2 | 1 | 3 | 1 | 1 | 1 | 3 | 2 | 2 | 3 | 1 | 1 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120206o7.lst  pgwbl00.sas   02MAR2007:13:35  kcpx265

3892

CONFIDENTIAL
AZSER12792360

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060009 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 03JAN2005 | 1 | | 111 | 0 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 3 | 4 | 6 |
| | | 201 | Baseline | 03JAN2005 | 1 | | 111 | | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 223 | Week 4 | 11JAN2005 | 9 | | 109 | -2 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 223 | Final visit | 11JAN2005 | 9 | | 109 | -2 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 5 |
| E0060011 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 14DEC2004 | 1 | | 57 | 0 | 3 | 3 | 3 | 2 | 2 | 4 | 2 | 1 | 3 | 5 |
| | | 201 | Baseline | 14DEC2004 | 1 | | 57 | 0 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 5 |
| | | 223 | Week 4 | 12JAN2005 | 30 | | 63 | 6 | 4 | 5 | 4 | 3 | 1 | 4 | 4 | 2 | 4 | 4 |
| | | 223 | Final visit | 12JAN2005 | 30 | | 63 | 6 | 4 | 3 | 5 | 3 | 1 | 4 | 4 | 2 | 4 | 4 |
| E0061016 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 19MAY2005 | 1 | | 94 | 0 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 3 | 5 |
| | | 204 | Baseline | 19MAY2005 | 1 | | 94 | | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 3 | 5 |
| | | 206 | Week 8 | 17JUN2005 | 30 | | 84 | -10 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 6 |
| | | 207 | Week 12 | 15JUL2005 | 58 | | 90 | -4 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 208 | Week 16 | 12AUG2005 | 86 | | 91 | -3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 3 | 3 |
| | | 223 | Week 20 | 09SEP2005 | 145 | Y | 59 | -35 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 10OCT2005 | 145 | Y | 50 | -44 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 10OCT2005 | 145 | Y | 50 | -44 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 |
| E0062003 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 29APR2005 | 1 | | 109 | 0 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 29APR2005 | 1 | | 109 | | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 223 | Week 4 | 12MAY2005 | 14 | | 104 | -5 | 4 | 4 | 5 | 5 | 5 | 3 | 5 | 6 | 6 | 5 |
| | | 223 | Final visit | 12MAY2005 | 14 | | 104 | -5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 4 | 6 | 5 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l120220607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792361

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE† | TREATMENT (BIPOLAR DIAGNOSIS)‡ | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060009 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 03JAN2005 | 1 | 6 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 4 |
|  |  | 203 | Baseline | 03JAN2005 |  | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 4 |
|  |  | 223 | Week 4 | 11JAN2005 | 9 | 6 | 4 | 6 | 6 | 4 | 4 | 5 | 6 | 5 | 5 | 4 | 2 |
|  |  | 223 | Final visit | 11JAN2005 | 9 | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 6 | 5 | 5 | 4 | 2 |
| E0060011 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 14DEC2004 | 1 | 5 | 1 | 2 | 1 | 3 | 3 | 3 | 2 | 1 | 1 | 3 | 2 |
|  |  | 203 | Baseline | 14DEC2004 |  | 5 | 1 | 1 | 1 | 3 | 3 | 3 | 2 | 1 | 2 | 3 | 2 |
|  |  | 223 | Week 4 | 12JAN2005 | 30 | 5 | 3 | 1 | 2 | 2 |  | 1 | 3 | 2 | 2 | 1 | 1 |
|  |  | 223 | Final visit | 12JAN2005 | 30 | 5 | 3 | 1 | 3 | 3 | 3 | 1 | 3 | 2 | 2 | 1 | 1 |
| E0061016 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 19MAY2005 | 1 | 6 | 3 | 5 | 2 | 4 | 5 | 5 | 3 | 4 | 3 | 5 | 5 |
|  |  | 201 | Baseline | 19MAY2005 |  | 6 | 3 | 5 | 2 | 3 | 3 | 5 | 3 | 4 | 4 | 5 | 4 |
|  |  | 204 | Week 4 | 17JUN2005 | 30 | 4 | 3 | 4 | 3 | 1 | 3 | 6 | 4 | 2 | 3 | 4 | 6 |
|  |  | 206 | Week 8 | 15JUL2005 | 58 | 6 | 3 | 4 | 5 | 6 | 3 | 4 | 4 | 6 | 6 | 3 | 6 |
|  |  | 207 | Week 12 | 12AUG2005 | 86 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
|  |  | 208 | Week 16 | 0SEP2005 | 114 Y | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
|  |  | 228 | Week 20 | 10OCT2005 | 145 Y | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
|  |  | 223 | Final visit | 10OCT2005 | 145 Y | 2 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 3 | 2 | 3 |
| E0062003 | CTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 29APR2005 | 1 | 6 | 4 | 4 | 6 | 6 | 4 | 6 | 5 | 5 | 4 | 4 | 6 |
|  |  | 201 | Baseline | 29APR2005 |  | 6 | 4 | 4 | 6 | 4 | 4 | 6 | 5 | 5 | 4 | 4 | 6 |
|  |  | 223 | Week 4 | 12MAY2005 | 14 | 6 | 6 | 6 | 6 | 5 | 3 | 5 | 5 | 4 | 5 | 5 | 3 |
|  |  | 223 | Final visit | 12MAY2005 | 14 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 3 |

3894

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792362

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062007 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 06APR2005 | 1 | 90 | 0 | 3 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 2 | 5 |
|  |  | 201 | Baseline | 06APR2005 | 1 | 90 | 0 | 3 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 2 | 5 |
|  |  | 204 | Week 4 | 11MAY2005 | 38 | 69 | -21 | 2 | 4 | 3 | 4 | 5 | 2 | 4 | 4 | 1 | 4 |
|  |  | 206 | Week 8 | 31MAY2005 | 58 | 71 | -19 | 4 | 5 | 3 | 3 | 3 | 2 | 3 | 2 | 1 | 4 |
|  |  | 207 | Week 12 | 23JUN2005 | 81 | 71 | -19 | 3 | 5 | 3 | 4 | 4 | 3 | 3 | 1 | 1 | 4 |
|  |  | 208 | Week 16 | 08JUL2005 | 16 | 70 | -20 | 3 | 5 | 4 | 4 | 4 | 3 | 5 | 1 | 1 | 5 |
|  |  | 209 | Week 20 | 25AUG2005 | 144 | 80 | -10 | 3 | 5 | 4 | 4 | 4 | 3 | 4 | 3 | 1 | 5 |
|  |  | 210 | Week 24 | 22SEP2005 | 172 | 71 | -19 | 3 | 5 | 5 | 4 | 4 | 2 | 3 | 3 | 2 | 5 |
|  |  | 211 | Week 28 | 20OCT2005 | 200 | 71 | -19 | 1 | 5 | 5 | 4 | 4 | 2 | 4 | 1 | 1 | 5 |
|  |  | 213 | Week 36 | 17NOV2005 | 226 | 84 | -6 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 1 | 2 | 5 |
|  |  | 223 | Final Visit | 15NOV2005 | 226 | 84 | -6 | 2 | 5 | 5 | 4 | 4 | 4 | 3 | 3 | 2 | 5 |
| E0063001 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 30SEP2004 | 1 | 111 | 0 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
|  |  | 201 | Baseline | 30SEP2004 | 1 | 111 | 0 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
|  |  | 204 | Week 4 | 30OCT2004 | 29 | 117 | 10 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 4 | 5 | 5 |
|  |  | 206 | Week 8 | 23NOV2004 | 55 | 117 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 6 | 6 |
|  |  | 207 | Week 12 | 23DEC2004 | 85 | 117 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 4 | 6 | 6 |
|  |  | 208 | Week 16 | 24JAN2005 | 117 | 105 | -6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 209 | Week 20 | 24FEB2005 | 148 | 116 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 |
|  |  | 210 | Week 24 | 24MAR2005 | 176 | 117 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 |
|  |  | 211 | Week 28 | 25APR2005 | 208 | 116 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 |
|  |  | 212 | Week 32 | 24MAY2005 | 237 | 111 | 0 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
|  |  | 213 | Week 36 | 25JUN2005 | 268 | 105 | -6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 214 | Week 40 | 25JUL2005 | 299 | 117 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 |
|  |  | 215 | Week 44 | 22AUG2005 | 327 | 114 | 3 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
|  |  | 216 | Week 48 | 19SEP2005 | 355 | 114 | 3 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 6 |
|  |  | 218 | Week 52 | 19OCT2005 | 385 | 108 | -3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 5 |
|  |  | 219 | Week 56 | 15DEC2005 | 442 | 97 | -14 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 5 |
|  |  | 220 | Week 68 | 08FEB2006 | 497 | 114 | 3 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
|  |  | 220 | Week 76 | 05APR2006 | 553 | 114 | 3 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
|  |  | 221 | Week 84 | 31MAY2006 | 609 | 114 | 3 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
|  |  | 222 | Week 92 | 26JUL2006 | 665 | 114 | 3 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
|  |  | 223 | Week 104 | 17AUG2006 | 687 | 116 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 |

CONFIDENTIAL
AZSER12792363

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT / BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0062007 | CTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 04APR2005 | 1 | | 6 | 3 | 5 | 4 | 3 | 3 | 5 | 3 | 4 | 3 | 4 | 3 |
| | | 201 | Baseline | 04APR2005 | 1 | | 6 | 3 | 5 | 4 | 3 | 3 | 5 | 3 | 4 | 3 | 4 | 3 |
| | | 204 | Week 4 | 11MAY2005 | 38 | | 5 | 5 | 5 | 2 | 3 | 2 | 5 | 2 | 4 | 2 | 2 | 5 |
| | | 206 | Week 8 | 31MAY2005 | 58 | | 5 | 1 | 4 | 2 | 2 | 3 | 3 | 2 | 4 | 2 | 2 | 2 |
| | | 207 | Week 12 | 23JUN2005 | 81 | | 5 | 1 | 4 | 5 | 2 | 3 | 4 | 2 | 4 | 2 | 3 | 4 |
| | | 208 | Week 16 | 04AUG2005 | 116 | | 5 | 1 | 4 | 3 | 3 | 2 | 4 | 3 | 4 | 3 | 2 | 3 |
| | | 209 | Week 20 | 22AUG2005 | 144 | | 5 | 1 | 5 | 2 | 2 | 3 | 3 | 2 | 4 | 2 | 2 | 3 |
| | | 210 | Week 24 | 22SEP2005 | 172 | | 5 | 5 | 5 | 5 | 3 | 4 | 4 | 3 | 4 | 2 | 3 | 3 |
| | | 211 | Week 28 | 20OCT2005 | 200 | | 5 | 2 | 4 | 5 | 2 | 2 | 4 | 3 | 5 | 3 | 2 | 5 |
| | | | Week 32 | 15NOV2005 | 226 | | 5 | 2 | 2 | 6 | 6 | 2 | 4 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Final visit | 15NOV2005 | 226 | | 5 | 5 | 5 | 6 | 2 | 2 | 4 | 5 | 5 | 3 | 3 | 5 |
| E0063001 | CTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 30SEP2004 | 1 | | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 201 | Baseline | 30SEP2004 | 1 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 206 | Week 4 | 29OCT2004 | 29 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 207 | Week 8 | 23NOV2004 | 55 | | 6 | 5 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 3 |
| | | 208 | Week 12 | 23DEC2004 | 85 | | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 4 |
| | | 208 | Week 16 | 24JAN2005 | 117 | | 6 | 5 | 5 | 6 | 6 | 4 | 6 | 5 | 6 | 5 | 3 | 5 |
| | | 209 | Week 20 | 21FEB2005 | 148 | | 6 | 5 | 5 | 6 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 21MAR2005 | 176 | | 6 | 4 | 5 | 6 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 211 | Week 28 | 25APR2005 | 208 | | 6 | 4 | 5 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 212 | Week 32 | 24MAY2005 | 237 | | 6 | 4 | 6 | 6 | 4 | 5 | 6 | 5 | 6 | 6 | 6 | 5 |
| | | 213 | Week 36 | 24JUN2005 | 268 | | 6 | 4 | 6 | 6 | 3 | 4 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 214 | Week 40 | 25JUL2005 | 299 | | 6 | 4 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 5 | 4 | 4 |
| | | 215 | Week 44 | 22AUG2005 | 327 | | 6 | 5 | 4 | 6 | 3 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 216 | Week 48 | 19SEP2005 | 355 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 3 | 5 | 6 | 2 |
| | | 216 | Week 52 | 19OCT2005 | 385 | | 3 | 5 | 6 | 6 | 3 | 3 | 3 | 5 | 5 | 4 | 2 | 5 |
| | | 218 | Week 60 | 15DEC2005 | 442 | | 6 | 5 | 6 | 6 | 3 | 5 | 6 | 6 | 5 | 5 | 4 | 3 |
| | | 219 | Week 68 | 08FEB2006 | 497 | | 6 | 5 | 2 | 5 | 2 | 3 | 3 | 5 | 5 | 2 | 2 | 5 |
| | | 220 | Week 76 | 05APR2006 | 553 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 4 | 6 |
| | | 221 | Week 84 | 31MAY2006 | 609 | | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 222 | Week 94 | 26JUL2006 | 665 | | 6 | 4 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 223 | Week 104 | 17AUG2006 | 687 | | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 5 | 5 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

3896

CONFIDENTIAL
AZSER12792364

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0063001 | QTP / LI (Bipolar I Most Recent Episode Manic) | 223 | Final visit | 17AUG2006 | 687 | 116 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| E0063011 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 25JAN2006 | 1 | 119 | 0 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 6 |
| | | 201 | Baseline | 25JAN2006 | 1 | 119 | -0 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 6 |
| | | 204 | Week 4 | 22FEB2006 | 29 | 107 | -12 | 5 | 5 | 4 | 5 | 4 | 4 | 5 | 4 | 5 | 6 |
| | | 206 | Week 8 | 22MAR2006 | 57 | 118 | -1 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 |
| | | 208 | Week 12 | 05APR2006 | 85 | 117 | -2 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 |
| | | 207 | Week 16 | 17MAY2006 | 113 | 113 | -9 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 14JUN2006 | 141 | 95 | -24 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 4 | 5 |
| | | 210 | Week 24 | 12JUL2006 | 169 | 119 | -0 | 5 | 5 | 3 | 6 | 5 | 3 | 5 | 3 | 4 | 6 |
| | | 223 | Final visit | 10AUG2006 | 198 Y | 108 | -11 | 5 | 5 | 5 | 6 | 3 | 3 | 5 | 4 | 4 | 6 |
| E0073002 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 26JUL2004 | 1 | 118 | 0 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 201 | Baseline | 26JUL2004 | 1 | 118 | 0 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 204 | Week 4 | 23AUG2004 | 29 | 113 | -5 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 206 | Week 8 | 20SEP2004 | 57 | 112 | -6 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 207 | Week 12 | 21OCT2004 | 88 | 120 | 2 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 208 | Week 16 | 17NOV2004 | 115 | 118 | 0 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 5 |
| | | 209 | Week 20 | 16DEC2004 | 148 | 118 | 3 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 210 | Week 24 | 06JAN2005 | 165 | 118 | 0 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 210 | Final visit | 06JAN2005 | 165 | 118 | 0 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| E0074001 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 31MAY2005 | 1 | 82 | 0 | 2 | 3 | 2 | 5 | 5 | 2 | 4 | 3 | 2 | 5 |
| | | 201 | Baseline | 31MAY2005 | 1 | 82 | 0 | 2 | 3 | 2 | 5 | 5 | 2 | 4 | 3 | 2 | 5 |
| | | 204 | Week 4 | 28JUN2005 | 29 | 89 | 7 | 3 | 4 | 4 | 5 | 6 | 3 | 4 | 4 | 4 | 5 |
| | | 206 | Week 8 | 26JUL2005 | 57 | 95 | 13 | 4 | 1 | 3 | 6 | 6 | 3 | 5 | 5 | 4 | 4 |

CONFIDENTIAL
AZSER12792365

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT / BIPOLAR I DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0063001 | CTP / LI (Bipolar I Most Recent Episode Manic) | 223 | Final visit | 17AUG2006 | 687 | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 |
| E0063011 | CTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 25JAN2006 | 1 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 5 |
|  |  | 201 | Baseline | 25JAN2006 | 1 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 5 |
|  |  | 204 | Week 4 | 22FEB2006 | 29 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
|  |  | 206 | Week 8 | 22MAR2006 | 57 | 6 | 4 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 5 |
|  |  | 207 | Week 12 | 19APR2006 | 85 | 6 | 4 | 4 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
|  |  | 208 | Week 16 | 17MAY2006 | 113 | 5 | 3 | 5 | 6 | 5 | 3 | 5 | 5 | 3 | 5 | 3 | 6 |
|  |  | 209 | Week 20 | 14JUN2006 | 141 | 5 | 3 | 5 | 6 | 4 | 3 | 4 | 5 | 5 | 5 | 3 | 6 |
|  |  | 210 | Week 24 | 12JUL2006 | 169 | 5 | 4 | 5 | 6 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 3 |
|  |  | 210 | Week 28 | 10AUG2006 | 198 | 5 | 3 | 5 | 6 | 4 | 3 | 5 | 5 | 4 | 4 | 5 | 6 |
|  |  | 223 | Final visit | 10AUG2006 | 198 Y | 5 | 3 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0073002 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 26JUL2004 | 1 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
|  |  | 201 | Baseline | 26JUL2004 | 1 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
|  |  | 206 | Week 4 | 26AUG2004 | 29 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
|  |  | 206 | Week 8 | 20SEP2004 | 57 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 6 | 6 |
|  |  | 207 | Week 12 | 21OCT2004 | 88 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
|  |  | 208 | Week 16 | 17NOV2004 | 115 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 |
|  |  | 208 | Week 20 | 18DEC2004 | 118 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 2 | 6 |
|  |  | 210 | Week 24 | 06JAN2005 | 165 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 2 | 2 | 2 | 6 |
|  |  | 210 | Final visit | 06JAN2005 | 165 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 2 | 2 | 2 | 6 |
| E0074001 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 31MAY2005 | 1 | 5 | 2 | 5 | 6 | 3 | 2 | 5 | 6 | 4 | 2 | 4 | 2 |
|  |  | 201 | Baseline | 31MAY2005 | 1 | 5 | 2 | 5 | 6 | 3 | 2 | 5 | 6 | 4 | 2 | 4 | 2 |
|  |  | 204 | Week 4 | 28JUN2005 | 29 | 5 | 2 | 5 | 6 | 6 | 2 | 5 | 6 | 4 | 2 | 2 | 3 |
|  |  | 206 | Week 8 | 26JUL2005 | 57 | 5 | 3 | 5 | 6 | 3 | 3 | 5 | 6 | 5 | 4 | 3 | 5 |

ITEM SCORES

CONFIDENTIAL
AZSER12792366

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074001 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 207 | Week 12 | 23AUG2005 | 85 |  | 86 | 4 | 4 | 2 | 5 | 6 | 5 | 5 | 3 | 4 | 5 | 5 |
|  |  | 208 | Week 16 | 21SEP2005 | 114 |  | 89 | 7 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 3 | 5 | 5 |
|  |  | 209 | Week 20 | 20OCT2005 | 143 |  | 87 | 5 | 4 | 3 | 5 | 6 | 5 | 2 | 4 | 3 | 3 | 5 |
|  |  | 210 | Week 24 | 17NOV2005 | 171 |  | 93 | 11 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
|  |  | 211 | Week 28 | 15DEC2005 | 199 |  | 81 | -1 | 4 | 4 | 5 | 5 | 1 | 1 | 5 | 3 | 4 | 4 |
|  |  | 212 | Week 32 | 12JAN2006 | 227 |  | 74 | -8 | 4 | 4 | 4 | 5 | 1 | 1 | 4 | 1 | 4 | 4 |
|  |  | 213 | Week 36 | 09FEB2006 | 255 |  | 58 | -24 | 2 | 2 | 2 | 5 | 1 | 5 | 2 | 1 | 2 | 4 |
|  |  | 214 | Week 40 | 09MAR2006 | 283 |  | 81 | -1 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
|  |  | 215 | Week 44 | 06APR2006 | 311 |  | 71 | -11 | 2 | 3 | 2 | 4 | 2 | 2 | 5 | 3 | 2 | 5 |
|  |  | 216 | Week 48 | 04MAY2006 | 339 |  | 48 | -34 | 1 | 2 | 3 | 6 | 1 | 1 | 4 | 1 | 2 | 4 |
|  |  | 217 | Week 52 | 06JUN2006 | 372 |  | 66 | -16 | 3 | 3 | 5 | 5 | 5 | 1 | 2 | 1 | 4 | 4 |
|  |  | 218 | Week 60 | 27JUL2006 | 423 |  | 74 | -8 | 2 | 2 | 5 | 5 | 2 | 5 | 1 | 3 | 3 | 4 |
|  |  | 223 | Week 68 | 24AUG2006 | 451 |  | 70 | -12 | 2 | 2 | 5 | 5 | 1 | 1 | 3 | 3 | 3 | 4 |
|  |  | 223 | Final Visit | 24AUG2006 | 451 |  | 70 | -12 | 2 | 2 | 5 | 5 | 1 | 1 | 3 | 3 | 3 | 4 |
| E0080017 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 23MAY2005 | 1 |  | 65 | 0 | 0 | 1 | 4 | 3 | 2 | 2 | 3 | 2 | 2 | 2 |
|  |  | 201 | Baseline | 23MAY2005 | 1 |  | 65 | 0 | 2 | 2 | 6 | 3 | 3 | 3 | 1 | 3 | 2 | 3 |
|  |  | 204 | Week 4 | 21JUN2005 | 30 |  | 82 | 17 | 3 | 4 | 5 | 4 | 3 | 3 | 5 | 3 | 3 | 3 |
|  |  | 206 | Week 8 | 03AUG2005 | 58 |  | 83 | 18 | 2 | 6 | 5 | 6 | 3 | 3 | 4 | 3 | 3 | 3 |
|  |  | 207 | Week 12 | 18AUG2005 | 88 |  | 67 | 2 | 3 | 3 | 5 | 5 | 3 | 3 | 4 | 2 | 3 | 4 |
|  |  | 208 | Week 16 | 16SEP2005 | 117 |  | 57 | -8 | 3 | 2 | 4 | 4 | 2 | 4 | 3 | 3 | 2 | 2 |
|  |  | 209 | Week 20 | 13OCT2005 | 144 |  | 61 | -4 | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 2 | 2 | 3 |
|  |  | 210 | Week 24 | 10NOV2005 | 172 |  | 67 | 2 | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 3 |
|  |  | 211 | Week 28 | 08DEC2005 | 200 |  | 66 | 1 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 3 |
|  |  | 212 | Week 32 | 13JAN2006 | 236 |  | 36 | -29 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
|  |  | 213 | Week 36 | 03FEB2006 | 257 | Y | 66 | -1 | 3 | 3 | 3 | 3 | 3 | 2 | 4 | 3 | 3 | 2 |
|  |  | 223 | Final Visit | 01MAR2006 | 283 | Y | 52 | -13 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 |
| E0080035 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 22NOV2005 | 1 |  | 114 | 0 | 5 | 4 | 5 | 6 | 5 | 6 | 5 | 6 | 5 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

Case 6:06-md-01769-ACC-DAB   Document 1374-6   Filed 03/13/09   Page 60 of 100 PageID 106442

CONFIDENTIAL
AZSER12792367

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCRRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0074001 | QTP / VAL† (Bipolar I Most Recent Episode Manic) | 207 | Week 12 | 23AUG2005 | 85 | 5 | 1 | 4 | 6 | 3 | 2 | 5 | 6 | 5 | 3 | 2 | 3 |
| | | 208 | Week 16 | 21SEP2005 | 114 | 5 | 2 | 4 | 6 | 3 | 2 | 5 | 6 | 4 | 3 | 3 | 3 |
| | | 209 | Week 20 | 20OCT2005 | 143 | 5 | 1 | 5 | 6 | 3 | 2 | 5 | 6 | 5 | 3 | 3 | 4 |
| | | 210 | Week 24 | 17NOV2005 | 171 | 5 | 3 | 5 | 6 | 3 | 2 | 4 | 6 | 5 | 3 | 2 | 4 |
| | | 211 | Week 28 | 15DEC2005 | 199 | 5 | 2 | 5 | 6 | 3 | 1 | 4 | 5 | 3 | 1 | 1 | 2 |
| | | 212 | Week 32 | 12JAN2006 | 227 | 5 | 3 | 5 | 6 | 2 | 1 | 3 | 5 | 4 | 2 | 1 | 2 |
| | | 213 | Week 36 | 09FEB2006 | 255 | 5 | 1 | 4 | 4 | 2 | 1 | 5 | 3 | 4 | 3 | 1 | 2 |
| | | 214 | Week 40 | 09MAR2006 | 283 | 5 | 1 | 3 | 6 | 2 | 1 | 1 | 5 | 4 | 2 | 1 | 2 |
| | | 215 | Week 44 | 06APR2006 | 311 | 5 | 1 | 4 | 6 | 2 | 2 | 3 | 5 | 4 | 3 | 4 | 2 |
| | | 216 | Week 48 | 04MAY2006 | 339 | 5 | 1 | 4 | 3 | 2 | 1 | 1 | 3 | 4 | 4 | 2 | 1 |
| | | 217 | Week 52 | 06JUN2006 | 372 | 5 | 1 | 4 | 6 | 2 | 1 | 4 | 5 | 4 | 2 | 3 | 2 |
| | | 218 | Week 60 | 27JUL2006 | 423 | 5 | 1 | 5 | 6 | 3 | 1 | 4 | 5 | 3 | 3 | 2 | 2 |
| | | 223 | Week 68 | 24AUG2006 | 451 | 5 | 1 | 5 | 6 | 3 | 1 | 5 | 5 | 5 | 2 | 1 | 2 |
| | | 223 | Final visit | 24AUG2006 | 451 | 5 | 1 | 5 | 6 | 3 | 1 | 5 | 5 | 5 | 2 | 1 | 2 |
| E0080017 | QTP / VAL† (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 23MAY2005 | 1 | 5 | 3 | 2 | 5 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 5 |
| | | 201 | Baseline | 23MAY2005 | 1 | 5 | 3 | 2 | 5 | 2 | 2 | 3 | 3 | 5 | 3 | 3 | 5 |
| | | 204 | Week 4 | 21JUN2005 | 30 | 6 | 3 | 2 | 5 | 2 | 3 | 3 | 4 | 4 | 3 | 3 | 4 |
| | | 207 | Week 8 | 20JUL2005 | 60 | 4 | 3 | 2 | 3 | 3 | 3 | 2 | 3 | 5 | 4 | 4 | 2 |
| | | 208 | Week 12 | 18AUG2005 | 88 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 2 | 3 |
| | | 209 | Week 16 | 16SEP2005 | 117 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 4 | 3 | 1 | 3 |
| | | 210 | Week 20 | 13OCT2005 | 144 | 4 | 3 | 3 | 4 | 2 | 3 | 3 | 3 | 4 | 3 | 3 | 3 |
| | | 211 | Week 24 | 10NOV2005 | 172 | 3 | 2 | 3 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 2 |
| | | 212 | Week 28 | 08DEC2005 | 200 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 |
| | | 212 | Week 32 | 13JAN2006 | 236 | 4 | 2 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| | | 213 | Week 36 | 03FEB2006 | 257 | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 3 | 1 |
| | | 214 | Week 40 | 06MAR2006 | 289 | 4 | 2 | 2 | 3 | 2 | 4 | 4 | 4 | 2 | 2 | 2 | 4 |
| | | 223 | Final visit | 01MAR2006 | 283 Y | 5 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| E0080035 | QTP / VAL† (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 22NOV2005 | 1 | 6 | 3 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080035 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 22NOV2005 | | 1 | 114 | 0 | 5 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 204 | Week 4 | 21DEC2005 | | 30 | 120 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 206 | Week 8 | 17JAN2006 | | 57 | 100 | -14 | 5 | 2 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 12 | 14FEB2006 | Y | 85 | 91 | -23 | 2 | 2 | 5 | 6 | 5 | 6 | 6 | 1 | 1 | 5 |
| | | 223 | Final visit | 14FEB2006 | Y | 85 | 91 | -23 | 3 | 3 | 5 | 6 | 5 | 6 | 6 | 1 | 1 | 5 |
| E0085008 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 28OCT2004 | | 1 | 99 | 0 | 2 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 3 |
| | | 201 | Baseline | 28OCT2004 | | 1 | 99 | 0 | 2 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 3 |
| | | 204 | Week 4 | 24NOV2004 | | 28 | 104 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 3 |
| | | 206 | Week 8 | 22DEC2004 | | 56 | 91 | -8 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 |
| | | 207 | Week 12 | 20JAN2005 | | 85 | 80 | -19 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 1 |
| | | 208 | Week 16 | 17FEB2005 | | 113 | 82 | -17 | 2 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 1 |
| | | 209 | Week 20 | 23MAR2005 | | 147 | 72 | -27 | 2 | 4 | 5 | 5 | 5 | 5 | 3 | 2 | 2 | 1 |
| | | 210 | Week 24 | 21APR2005 | | 176 | 92 | -7 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 2 |
| | | 211 | Week 28 | 18MAY2005 | | 204 | 92 | -7 | 2 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 2 | 2 |
| | | 212 | Week 32 | 13JUN2005 | | 229 | 105 | 6 | 4 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 3 |
| | | 213 | Week 36 | 11JUL2005 | | 257 | 87 | -12 | 1 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 3 |
| | | 214 | Week 40 | 08AUG2005 | | 285 | 85 | -14 | 1 | 4 | 5 | 5 | 4 | 5 | 5 | 4 | 3 | 3 |
| | | 215 | Week 44 | 09SEP2005 | | 316 | 107 | 8 | 4 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 4 | 3 |
| | | 216 | Week 48 | 28SEP2005 | | 336 | 105 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 4 | 3 |
| | | 217 | Week 52 | 27OCT2005 | | 365 | 177 | 78 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 3 | 3 | 3 |
| | | 218 | Week 60 | 21DEC2005 | | 420 | 105 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 1 |
| | | 219 | Week 68 | 15FEB2006 | | 476 | 77 | -22 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 2 | 1 | 3 |
| | | 220 | Week 76 | 17APR2006 | | 537 | 64 | -35 | 2 | 5 | 4 | 3 | 3 | 3 | 4 | 2 | 1 | 1 |
| | | 221 | Week 84 | 07JUN2006 | | 588 | 94 | -5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 3 |
| | | 222 | Week 92 | 31JUL2006 | | 642 | 94 | -5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 3 |
| | | 223 | Final visit | 16AUG2006 | | 658 | 90 | -9 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
| E0085017 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 20JAN2005 | | 1 | 79 | 0 | 4 | 2 | 5 | 6 | 4 | 4 | 5 | 4 | 2 | 5 |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/li20206607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792369

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080035 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 22NOV2005 | 1 | | 6 | 3 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 4 | 21DEC2005 | 30 | | 6 | 5 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 17JAN2006 | 57 | | 6 | 5 | 4 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 12 | 14FEB2006 | 85 | Y | 3 | 3 | 4 | 6 | 3 | 1 | 6 | 6 | 6 | 6 | 1 | 1 |
| | | 223 | Final visit | 14FEB2006 | 85 | Y | 3 | 3 | 4 | 6 | 3 | 1 | 6 | 6 | 6 | 6 | 1 | 1 |
| E0085008 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 28OCT2004 | 1 | | 6 | 5 | 6 | 5 | 4 | 3 | 3 | 6 | 3 | 3 | 2 | 4 |
| | | 201 | Baseline | 28OCT2004 | 1 | | 6 | 5 | 6 | 5 | 4 | 3 | 3 | 6 | 3 | 3 | 2 | 4 |
| | | 204 | Week 4 | 24NOV2004 | 28 | | 5 | 5 | 6 | 6 | 3 | 3 | 5 | 5 | 4 | 2 | 6 | 4 |
| | | 206 | Week 8 | 22DEC2004 | 56 | | 5 | 2 | 6 | 6 | 3 | 3 | 5 | 5 | 4 | 1 | 5 | 5 |
| | | 207 | Week 12 | | 85 | | 4 | 1 | 6 | 4 | 2 | 2 | 5 | 5 | 2 | 1 | 1 | 1 |
| | | 208 | Week 16 | 17FEB2005 | 113 | | 4 | 2 | 4 | 4 | 2 | 3 | 5 | 5 | 1 | 1 | 1 | 5 |
| | | 209 | Week 20 | 23MAR2005 | 147 | | 6 | 2 | 3 | 4 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 4 |
| | | 210 | Week 24 | 21APR2005 | 176 | | 3 | 2 | 3 | 6 | 3 | 2 | 2 | 5 | 1 | 1 | 2 | 1 |
| | | 211 | Week 28 | 16MAY2005 | 201 | | 6 | 2 | 4 | 3 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 5 |
| | | 212 | Week 32 | 13JUN2005 | 229 | | 3 | 1 | 3 | 6 | 2 | 4 | 6 | 5 | 4 | 5 | 5 | 2 |
| | | 213 | Week 36 | 11JUL2005 | 257 | | 6 | 1 | 5 | 6 | 4 | 2 | 4 | 5 | 5 | 5 | 6 | 6 |
| | | 214 | Week 40 | 08AUG2005 | 285 | | 6 | 3 | 5 | 6 | 3 | 3 | 6 | 5 | 5 | 4 | 2 | 2 |
| | | 215 | Week 44 | | 316 | | 4 | 3 | 5 | 5 | 3 | 3 | 6 | 6 | 6 | 6 | 5 | 2 |
| | | 216 | Week 48 | 28SEP2005 | | | 6 | 3 | 5 | 5 | 4 | 4 | 6 | 5 | 3 | 2 | 4 | 4 |
| | | 217 | Week 52 | 27OCT2005 | 365 | | 6 | 1 | 5 | 6 | 4 | 5 | 6 | 5 | 3 | 3 | 4 | 4 |
| | | 218 | Week 60 | 21DEC2005 | 420 | | 6 | 5 | 5 | 5 | 5 | 4 | 6 | 6 | 5 | 3 | 3 | 4 |
| | | 219 | Week 68 | | 426 | | 6 | 6 | 5 | 5 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 |
| | | 220 | Week 76 | 17APR2006 | 537 | | 6 | 2 | 4 | 3 | 2 | 5 | 2 | 2 | 2 | 2 | 3 | 4 |
| | | 221 | Week 84 | 07JUN2006 | 588 | | 6 | 4 | 3 | 3 | 2 | 2 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 222 | Week 92 | 31JUL2006 | 642 | | 5 | 4 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 3 | 3 | 4 |
| | | 223 | Final visit | 16AUG2006 | 658 | | 5 | 2 | 6 | 6 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 1 |
| E0085017 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 20JAN2005 | 1 | | 5 | 1 | 4 | 6 | 2 | 1 | 6 | 4 | 4 | 1 | 1 | 5 |

CONFIDENTIAL
AZSER12792370

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085017 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 20JAN2005 | 1 | 1 | 79 | 0 | 4 | 2 | 5 | 6 | 4 | 1 | 5 | 4 | 2 | 5 |
| | | 204 | Week 4 | 21FEB2005 | 33 | | 78 | -1 | 3 | 4 | 5 | 4 | 3 | 3 | 5 | 4 | 3 | 5 |
| | | 204 | Final visit | 21FEB2005 | 33 | | 78 | -1 | 3 | 4 | 5 | 4 | 3 | 3 | 5 | 4 | 3 | 5 |
| E0085035 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 211 | | | | | 119 | | 4 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 201 | At randomization | 14OCT2005 | 1 | | 94 | 0 | 4 | 6 | 5 | 5 | 3 | 3 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 14OCT2005 | 1 | | 94 | 0 | 4 | 6 | 5 | 5 | 3 | 3 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 11NOV2005 | 29 | | 96 | 2 | 4 | 5 | 5 | 6 | 3 | 3 | 6 | 5 | 4 | 6 |
| | | 207 | Week 12 | 06JAN2006 | 83 | | 101 | 7 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 208 | Week 16 | 27JAN2006 | 106 | | 121 | 27 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 20 | 03MAR2006 | 141 | | 118 | 24 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 213 | Week 28 | 03MAY2006 | 202 | | 120 | 26 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 214 | Week 32 | 08JUN2006 | 238 | | 110 | 16 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 4 | 5 |
| | | 214 | Week 40 | 10JUL2006 | 270 | | 110 | 16 | 5 | 4 | 5 | 6 | 6 | 5 | 6 | 5 | 4 | 5 |
| | | 223 | Week 44 | 01AUG2006 | 305 | | 114 | 20 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 5 |
| | | 223 | Final visit | 14AUG2006 | 305 | | 114 | 20 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 5 |
| E0088002 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 26JAN2005 | 1 | 1 | 123 | 0 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 26JAN2005 | 1 | | 123 | 0 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 206 | Week 4 | 18FEB2005 | 26 | | 126 | 3 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 207 | Week 8 | 21MAR2005 | 57 | | 126 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 208 | Week 12 | 18APR2005 | 85 | | 125 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 208 | Week 16 | 16MAY2005 | 113 | | 124 | 1 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 210 | Week 20 | 13JUN2005 | 141 | | 125 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 211 | Week 24 | 13JUL2005 | 171 | | 125 | -1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 212 | Week 28 | 08AUG2005 | 197 | | 131 | 8 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 32 | 07SEP2005 | 227 | | 131 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 214 | Week 36 | 03OCT2005 | 253 | | 126 | -1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 214 | Week 40 | 31OCT2005 | 281 | | 125 | 0 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 |
| | | 215 | Week 44 | 28NOV2005 | 309 | | 131 | 8 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |

CONFIDENTIAL
AZSER12792371

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0085017 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 20JAN2005 | 1 | 5 | 1 | 4 | 6 | 2 | 1 | 6 | 5 | 4 | 1 | 1 | 5 |
| E0085035 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 204 | Week 4 | 21FEB2005 | 33 | 5 | 1 | 4 | 6 | 4 | 2 | 2 | 3 | 4 | 4 | 2 | 2 |
| | | 211 | Final visit | 21FEB2005 | 33 | 5 | 1 | 4 | 6 | 4 | 2 | 2 | 3 | 4 | 4 | 2 | 2 |
| E0085035 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 14OCT2005 | 1 | 6 | 3 | 4 | 5 | 3 | 3 | 5 | 5 | 4 | 3 | 3 | 4 |
| | | 201 | Baseline | 11OCT2005 | | 6 | 3 | 4 | 5 | 3 | 3 | 5 | 5 | 4 | 3 | 3 | 4 |
| | | 204 | Week 4 | 01NOV2005 | 29 | 5 | 3 | 6 | 5 | 3 | 3 | 6 | 6 | 5 | 3 | 3 | 5 |
| | | 207 | Week 12 | 04JAN2006 | 83 | 6 | 3 | 6 | 5 | 4 | 3 | 6 | 6 | 5 | 2 | 5 | 6 |
| | | 208 | Week 16 | 27JAN2006 | 106 | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 210 | Week 20 | 21FEB2006 | 151 | 6 | 3 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 5 | 5 |
| | | 212 | Week 28 | 03MAY2006 | 202 | 6 | 5 | 4 | 6 | 5 | 4 | 6 | 6 | 6 | 4 | 5 | 5 |
| | | 213 | Week 32 | 08JUN2006 | 238 | 6 | 5 | 5 | 6 | 6 | 4 | 6 | 6 | 6 | 4 | 5 | 5 |
| | | 214 | Week 40 | 10JUL2006 | 270 | 6 | 5 | 5 | 6 | 6 | 4 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 214 | Week 44 | 14AUG2006 | 305 | 6 | 5 | 5 | 6 | 6 | 4 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 223 | Final visit | 14AUG2006 | 305 | 6 | 5 | 5 | 6 | 6 | 4 | 6 | 6 | 5 | 5 | 4 | 5 |
| E0088002 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 24JAN2005 | 1 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 |
| | | 201 | Baseline | 24JAN2005 | 2 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 |
| | | 206 | Week 8 | 21MAR2005 | 57 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 5 |
| | | 207 | Week 12 | 18APR2005 | 85 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 208 | Week 16 | 16MAY2005 | 113 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 5 |
| | | 209 | Week 20 | 13JUN2005 | 151 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 210 | Week 24 | 13JUL2005 | 171 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 211 | Week 28 | 08AUG2005 | 197 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 |
| | | 212 | Week 32 | 07SEP2005 | 227 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 |
| | | 212 | Week 36 | 07SEP2005 | 227 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 |
| | | 214 | Week 40 | 31OCT2005 | 281 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 215 | Week 44 | 28NOV2005 | 309 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 |

CONFIDENTIAL
AZSER12792372

Case 6:06-md-01769-ACC-DAB   Document 1374-6   Filed 03/13/09   Page 66 of 100 PageID 106448

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088002 | QTP / LI (Bipolar I Most Recent Episode Manic) | 216 | Week 48 | 22DEC2005 | 333 | 125 | 2 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 217 | Week 52 | 23JAN2006 | 365 | 123 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 218 | Week 60 | 23MAR2006 | 424 | 126 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 219 | Week 68 | 16MAY2006 | 478 | 124 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 220 | Week 76 | 10JUL2006 | 533 | 129 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 223 | Final visit | 28AUG2006 | 582 | 128 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| E0091019 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 28JUN2005 | 1 | 110 | 0 | 4 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 6 |
| | | 201 | Baseline | 28JUN2005 | 1 | 110 | 0 | 4 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 6 |
| | | 206 | Week 4 | 20JUL2005 | 23 | 96 | -14 | 4 | 4 | 4 | 4 | 4 | 4 | 6 | 5 | 4 | 6 |
| | | 204 | Week 8 | 17AUG2005 | 51 | 108 | -2 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 206 | Final visit | 17AUG2005 | 51 | 112 | 2 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 4 | 4 | 6 |
| E0094009 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 26AUG2005 | 1 | 91 | 0 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 201 | Baseline | 26AUG2005 | 1 | 91 | 0 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 204 | Week 4 | 23SEP2005 | 29 | 111 | 20 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 3 | 4 | 6 |
| | | 206 | Week 8 | 21OCT2005 | 57 | 110 | 19 | 3 | 3 | 5 | 5 | 6 | 5 | 6 | 2 | 4 | 6 |
| | | 207 | Week 12 | 18NOV2005 | 85 | 88 | -3 | 4 | 4 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 208 | Week 16 | 16DEC2005 | 113 | 125 | 34 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 4 | 5 | 6 |
| | | 209 | Week 20 | 13JAN2006 | 141 | 130 | 39 | 3 | 5 | 4 | 4 | 4 | 3 | 5 | 5 | 6 | 5 |
| | | 210 | Week 24 | 10FEB2006 | 169 | 71 | -20 | 3 | 4 | 5 | 4 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 211 | Week 28 | 06MAR2006 | 193 | 102 | 11 | 3 | 5 | 5 | 3 | 3 | 4 | 4 | 4 | 6 | 4 |
| | | 213 | Week 32 | 03APR2006 | 221 | 101 | 10 | 3 | 5 | 6 | 2 | 5 | 6 | 4 | 4 | 4 | 6 |
| | | 223 | Week 40 | 05JUN2006 | 284 | 64 | -27 | 2 | 3 | 3 | 2 | 2 | 2 | 4 | 2 | 4 | 3 |
| | | 223 | Final visit | 05JUN2006 | 284 | 64 | -27 | 2 | 3 | 3 | 2 | 2 | 2 | 4 | 2 | 4 | 3 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792373

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES |||||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0088002 | CTP / LI (Bipolar I Most Recent Episode Manic) | 216 | Week 48 | 22DEC2005 | 333 | | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 |
| | | 217 | Week 52 | 23JAN2006 | 365 | | 6 | 6 | 4 | 4 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 218 | Week 60 | 23MAR2006 | 424 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 219 | Week 68 | 16MAY2006 | 478 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 220 | Week 76 | 10JUL2006 | 533 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 221 | Week 84 | 28AUG2006 | 582 | | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 223 | Final Visit | 28AUG2006 | 582 | | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| E0091019 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 28JUN2005 | 1 | | 5 | 5 | 6 | 6 | 5 | 4 | 4 | 6 | 5 | 5 | 4 | 4 |
| | | 201 | Baseline | 28JUN2005 | 1 | | 5 | 5 | 6 | 6 | 5 | 4 | 4 | 6 | 5 | 5 | 4 | 4 |
| | | 204 | Week 4 | 21JUL2005 | 24 | | 4 | 5 | 6 | 1 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 206 | Week 8 | 17AUG2005 | 51 | | 6 | 5 | 6 | 6 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 4 |
| | | 206 | Final visit | 17AUG2005 | 51 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| E0094009 | CTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 26AUG2005 | 1 | | 4 | 3 | 5 | 6 | 6 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
| | | 201 | Baseline | 26AUG2005 | 1 | | 4 | 3 | 5 | 6 | 6 | 4 | 4 | 3 | 3 | 3 | 4 | 3 |
| | | 204 | Week 4 | 23SEP2005 | 29 | | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 6 | 6 | 5 |
| | | 206 | Week 8 | 21OCT2005 | 57 | | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 207 | Week 12 | 18NOV2005 | 85 | | 6 | 5 | 6 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 16DEC2005 | 113 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 209 | Week 20 | 13JAN2006 | 141 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 4 | 5 | 5 |
| | | 210 | Week 24 | 10FEB2006 | 169 | | 3 | 3 | 2 | 2 | 5 | 5 | 4 | 5 | 4 | 6 | 6 | 6 |
| | | 211 | Week 28 | 06MAR2006 | 193 | | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 2 | 2 | 1 | 1 |
| | | 212 | Week 32 | 03APR2006 | 221 | | 3 | 2 | 2 | 2 | 6 | 6 | 5 | 5 | 5 | 5 | 2 | 2 |
| | | 223 | Week 40 | 05JUN2006 | 284 | | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 6 | 5 |
| | | 223 | Final Visit | 05JUN2006 | 284 | | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020607.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL AZSER12792374

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094013 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 30SEP2005 | 1 | 115 | 0 | 4 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 204 | Baseline | 30SEP2005 | 1 | 115 | 0 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 206 | Week 4 | 28OCT2005 | 29 | 118 | 3 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 207 | Week 8 | 22NOV2005 | 54 | 108 | -7 | 4 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 208 | Week 12 | 19DEC2005 | 81 | 113 | -2 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 3 | 5 |
| | | 209 | Week 16 | 20JAN2006 | 113 | 90 | -25 | 1 | 4 | 6 | 4 | 4 | 4 | 5 | 5 | 5 | 5 |
| | | 210 | Week 20 | 22FEB2006 | 146 | 110 | -5 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 211 | Week 24 | 22MAR2006 | 174 | 115 | 0 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 212 | Week 28 | 17APR2006 | 200 | 102 | -13 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 213 | Week 32 | 16MAY2006 | 229 | 109 | -6 | 4 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 3 | 5 |
| | | 214 | Week 36 | 12JUN2006 | 256 | 106 | -9 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 214 | Week 40 | 12JUL2006 | 286 | 107 | -8 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 223 | Week 48 | 23AUG2006 | 328 | 104 | -11 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 223 | Final visit | 23AUG2006 | 328 | 104 | -11 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| E0094019 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 14NOV2005 | 1 | 113 | 0 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 6 |
| | | 204 | Baseline | 14NOV2005 | 1 | 113 | 0 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 6 |
| | | 206 | Week 4 | 13DEC2005 | 30 | 105 | -8 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 207 | Week 8 | 13JAN2006 | 108 | 116 | -7 | 4 | 5 | 5 | 4 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 207 | Week 12 | 15FEB2006 | 94 | 111 | -2 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 207 | Final visit | 15FEB2006 | 94 | 111 | -2 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| E0096003 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 18APR2005 | 1 | 113 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 201 | Baseline | 18APR2005 | 1 | 113 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 204 | Week 4 | 16MAY2005 | 29 | 107 | -6 | 4 | 6 | 6 | 6 | 6 | 5 | 1 | 4 | 4 | 6 |
| | | 223 | Week 4 | 24MAY2005 | 37 | 117 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 6 |
| | | 223 | Final visit | 24MAY2005 | 37 | 117 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 6 |

CONFIDENTIAL
AZSER12792375

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094013 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 30SEP2005 | 1 | 6 | 6 | 5 | 6 | 5 | 4 | 5 | 6 | 5 | 4 | 5 | 6 |
| | | 201 | Baseline | 30SEP2005 | 1 | 6 | 6 | 4 | 6 | 5 | 4 | 5 | 6 | 5 | 4 | 5 | 6 |
| | | 204 | Week 4 | 28OCT2005 | 29 | 6 | 6 | 5 | 6 | 5 | 4 | 5 | 6 | 5 | 3 | 5 | 6 |
| | | 206 | Week 8 | 22NOV2005 | 54 | 1 | 6 | 5 | 6 | 3 | 5 | 5 | 5 | 3 | 3 | 5 | 4 |
| | | 207 | Week 12 | 19DEC2005 | 81 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 2 | 5 | 5 |
| | | 208 | Week 16 | 23JAN2006 | 113 | 5 | 6 | 5 | 3 | 3 | 3 | 3 | 6 | 5 | 5 | 3 | 5 |
| | | 209 | Week 20 | 22FEB2006 | 146 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 210 | Week 24 | 22MAR2006 | 174 | 6 | 6 | 2 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 211 | Week 28 | 17APR2006 | 200 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 212 | Week 32 | 16MAY2006 | 229 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 213 | Week 36 | 12JUN2006 | 256 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 214 | Week 40 | 12JUL2006 | 286 | 5 | 5 | 4 | 5 | 3 | 4 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 223 | Week 48 | 23AUG2006 | 328 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 223 | Final visit | 23AUG2006 | 328 | 5 | 5 | 4 | 5 | 3 | 5 | 5 | 5 | 5 | 3 | 5 | 5 |
| E0094019 | CTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 14NOV2005 | 1 | 6 | 5 | 5 | 6 | 3 | 4 | 5 | 6 | 5 | 2 | 6 | 6 |
| | | 201 | Baseline | 14NOV2005 | 1 | 6 | 4 | 5 | 6 | 3 | 4 | 6 | 6 | 5 | 2 | 6 | 6 |
| | | 204 | Week 4 | 13DEC2005 | 30 | 5 | 5 | 5 | 6 | 6 | 4 | 6 | 5 | 5 | 3 | 6 | 3 |
| | | 207 | Week 8 | 10JAN2006 | 58 | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 4 | 6 | 4 |
| | | 207 | Week 12 | 15FEB2006 | 94 | 6 | 4 | 5 | 6 | 4 | 4 | 5 | 6 | 5 | 4 | 4 | 4 |
| | | 207 | Final visit | 15FEB2006 | 94 | 6 | 4 | 5 | 6 | 4 | 5 | 5 | 6 | 5 | 4 | 4 | 4 |
| E0096003 | CTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 18APR2005 | 1 | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 6 | 5 | 3 | 6 | 6 |
| | | 201 | Baseline | 18APR2005 | 1 | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 6 | 5 | 3 | 6 | 6 |
| | | 204 | Week 4 | 16MAY2005 | 29 | 6 | 4 | 5 | 6 | 4 | 4 | 6 | 6 | 5 | 2 | 5 | 6 |
| | | 223 | Week 4 | 24MAY2005 | 37 | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 3 | 6 | 6 |
| | | 223 | Final visit | 24MAY2005 | 37 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 3 | 6 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792376

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0099001 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 11FEB2005 | 1 | 109 | 0 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 201 | Baseline | 11FEB2005 | 1 | 109 | 0 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 204 | Week 4 | 11MAR2005 | 29 | 125 | 16 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 206 | Week 8 | 08APR2005 | 57 | 121 | 12 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 207 | Week 12 | 10MAY2005 | 89 | 123 | 14 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 208 | Week 16 | 03JUN2005 | 113 | 117 | 12 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 209 | Week 20 | 15JUL2005 | 155 | 116 | 7 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 210 | Week 24 | 03AUG2005 | 174 | 120 | 11 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 211 | Week 28 | 02SEP2005 | 204 | 119 | 10 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 212 | Week 32 | 02SEP2005 | 243 | 118 | -3 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 213 | Week 36 | 15OCT2005 | 257 | 126 | 9 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 214 | Week 40 | 17NOV2005 | 280 | 122 | 17 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 4 | 5 | 6 |
| | | 215 | Week 44 | 15DEC2005 | 308 | 123 | 13 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 216 | Week 48 | 13JAN2006 | 337 | 121 | 12 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 217 | Week 52 | 17FEB2006 | 372 | 123 | 14 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 218 | Week 60 | 07APR2006 | 421 | 113 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 5 | 5 |
| | | 223 | Week 68 | 02JUN2006 | 477 | 120 | 11 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 223 | Final visit | 02JUN2006 | 477 | 120 | 11 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| E0107007 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 29JUL2005 | 1 | 119 | 0 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 29JUL2005 | 1 | 119 | 0 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Week 4 | 19AUG2005 | 22 | 116 | -3 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 19AUG2005 | 22 | 116 | -3 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| E0107008 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 05AUG2005 | 1 | 77 | 0 | 4 | 5 | 5 | 5 | 4 | 2 | 4 | 5 | 2 | 3 |
| | | 201 | Baseline | 05AUG2005 | 1 | 77 | 0 | 4 | 5 | 5 | 5 | 4 | 2 | 4 | 5 | 2 | 3 |
| | | 204 | Week 4 | 02SEP2005 | 29 | 111 | 34 | 5 | 6 | 6 | 6 | 6 | 4 | 6 | 5 | 5 | 4 |
| | | 206 | Week 8 | 28OCT2005 | 85 | 115 | 39 | 4 | 6 | 6 | 6 | 3 | 3 | 6 | 6 | 5 | 6 |
| | | 208 | Week 16 | 28NOV2005 | 116 | 116 | 39 | 5 | 6 | 6 | 6 | 4 | 3 | 6 | 5 | 5 | 6 |

CONFIDENTIAL
AZSER12792377

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0099001 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 11FEB2005 | 1 | 6 | 1 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 2 | 6 |
| | | 204 | Baseline | 11FEB2005 | 1 | 6 | 1 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 2 | 6 |
| | | 205 | Week 4 | 11MAR2005 | 29 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 206 | Week 8 | 08APR2005 | 57 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 207 | Week 12 | 10MAY2005 | 89 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 6 |
| | | 208 | Week 16 | 03JUN2005 | 113 | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 6 | 5 | 4 | 6 | 6 |
| | | 210 | Week 24 | 15JUN2005 | 155 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 6 |
| | | 211 | Week 28 | 03AUG2005 | 174 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 6 |
| | | 212 | Week 32 | 02SEP2005 | 204 | 5 | 1 | 5 | 6 | 2 | 2 | 5 | 6 | 5 | 5 | 2 | 6 |
| | | 213 | Week 36 | 11OCT2005 | 243 | 6 | 3 | 5 | 6 | 5 | 3 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 214 | Week 40 | 25OCT2005 | 257 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 215 | Week 44 | 17NOV2005 | 280 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 216 | Week 48 | 15DEC2005 | 308 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 217 | Week 52 | 13JAN2006 | 337 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 217 | Week 52 | 17FEB2006 | 372 | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 218 | Week 60 | 07APR2006 | 421 | 6 | 4 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 223 | Week 68 | 02JUN2006 | 477 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 02JUN2006 | 477 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| E0107007 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 29JUL2005 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 29JUL2005 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Week 4 | 19AUG2005 | 22 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 19AUG2005 | 22 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| E0107008 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 05AUG2005 | 1 | 4 | 1 | 3 | 3 | 3 | 2 | 4 | 3 | 3 | 1 | 5 | 5 |
| | | 201 | Baseline | 05AUG2005 | 1 | 4 | 1 | 3 | 3 | 3 | 2 | 4 | 3 | 3 | 1 | 5 | 5 |
| | | 204 | Week 4 | 02SEP2005 | 29 | 4 | 6 | 6 | 6 | 5 | 3 | 5 | 6 | 6 | 6 | 4 | 6 |
| | | 205 | Week 8 | 28OCT2005 | 85 | 6 | 5 | 6 | 4 | 5 | 3 | 2 | 6 | 6 | 6 | 6 | 5 |
| | | 206 | Week 12 | 28OCT2005 | 85 | 6 | 4 | 6 | 6 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 28NOV2005 | 116 | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120206607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

3910

CONFIDENTIAL
AZSER12792378

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107008 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 209 | Week 20 | 27DEC2005 | | 145 | 120 | 43 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 210 | Week 24 | 26JAN2006 | | 175 | 117 | 40 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 211 | Week 28 | 23FEB2006 | | 203 | 117 | 40 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 212 | Week 32 | 20MAR2006 | | 228 | 117 | 40 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 213 | Week 36 | 18APR2006 | | 257 | 112 | 35 | 6 | 4 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 214 | Week 40 | 15MAY2006 | | 284 | 112 | 35 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 215 | Week 44 | 12JUN2006 | | 312 | 103 | 26 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 216 | Week 48 | 10JUL2006 | | 340 | 113 | 36 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 217 | Week 52 | 11AUG2006 | | 372 | 122 | 45 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 223 | Week 52 | 17AUG2006 | | 378 | 125 | 48 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 17AUG2006 | | 378 | 128 | 51 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0107020 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 23DEC2005 | | 1 | 105 | 0 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 5 | 5 | 5 |
| | | 206 | Week 4 | 20JAN2006 | | 28 | 94 | -11 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 5 |
| | | 204 | Week 8 | 17FEB2006 | | 57 | 86 | -19 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 3 | 2 | 3 |
| | | 207 | Week 12 | 17MAR2006 | | 85 | 101 | -4 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 208 | Week 16 | 13APR2006 | | 112 | 100 | -5 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 209 | Week 20 | 11MAY2006 | | 140 | 103 | -2 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 210 | Week 24 | 08JUN2006 | | 168 | 111 | 6 | 4 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 211 | Week 28 | 05JUL2006 | | 195 | 111 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 212 | Week 32 | 02AUG2006 | | 223 | 109 | 4 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 223 | Final visit | 25AUG2006 | | 246 | 114 | 9 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| E0110002 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 26NOV2004 | | 1 | 116 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 206 | Week 4 | 06JAN2005 | | 41 | 118 | 2 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 |
| | | 204 | Week 8 | 01FEB2005 | | 78 | 115 | -1 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 207 | Week 16 | 22MAR2005 | | 117 | 69 | -47 | 3 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 3 |

CONFIDENTIAL
AZSER12792379

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107008 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 209 | Week 20 | 27DEC2005 | 145 |  | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 6 | 5 | 6 | 6 |
|  |  | 210 | Week 24 | 26JAN2006 | 175 |  | 6 | 5 | 5 | 6 | 5 | 3 | 5 | 6 | 6 | 6 | 6 | 6 |
|  |  | 211 | Week 28 | 23FEB2006 | 203 |  | 6 | 4 | 5 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 5 |
|  |  | 212 | Week 32 | 20MAR2006 | 228 |  | 6 | 3 | 5 | 5 | 5 | 4 | 6 | 6 | 5 | 5 | 6 | 5 |
|  |  | 213 | Week 36 | 18APR2006 | 257 |  | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 2 |
|  |  | 214 | Week 40 | 15MAY2006 | 284 |  | 6 | 6 | 3 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 6 | 5 |
|  |  | 215 | Week 44 | 12JUN2006 | 312 |  | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 2 | 5 | 4 | 6 | 5 |
|  |  | 216 | Week 48 | 10JUL2006 | 340 |  | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 |
|  |  | 217 | Week 52 | 11AUG2006 | 372 |  | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 |
|  |  | 223 | Final visit | 17AUG2006 | 378 |  | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 |
| E0107020 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 23DEC2005 | 1 |  | 6 | 3 | 5 | 6 | 4 | 3 | 5 | 5 | 5 | 5 | 4 | 4 |
|  |  | 201 | Baseline | 23DEC2005 | 1 |  | 6 | 3 | 4 | 6 | 4 | 3 | 5 | 5 | 5 | 4 | 4 | 4 |
|  |  | 206 | Week 8 | 24JAN2006 | 28 |  | 6 | 3 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 3 | 3 |
|  |  | 207 | Week 12 | 17FEB2006 | 57 |  | 5 | 1 | 3 | 6 | 2 | 3 | 5 | 4 | 4 | 3 | 2 | 4 |
|  |  | 208 | Week 16 | 17MAR2006 | 85 |  | 6 | 4 | 5 | 6 | 6 | 3 | 5 | 4 | 5 | 4 | 5 | 5 |
|  |  | 209 | Week 20 | 13APR2006 | 112 |  | 6 | 4 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 5 |
|  |  | 210 | Week 24 | 11MAY2006 | 140 |  | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 211 | Week 28 | 08JUN2006 | 168 |  | 6 | 5 | 5 | 6 | 2 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 212 | Week 32 | 05JUL2006 | 195 |  | 6 | 3 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 223 | Week 36 | 02AUG2006 | 223 |  | 6 | 3 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 223 | Final visit | 25AUG2006 | 246 |  | 6 | 3 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0110002 | CTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 26NOV2004 | 1 |  | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
|  |  | 201 | Baseline | 26NOV2004 | 1 |  | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
|  |  | 204 | Week 4 | 04JAN2005 | 39 |  | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 6 |
|  |  | 206 | Week 8 | 11FEB2005 | 78 |  | 4 | 1 | 1 | 6 | 2 | 4 | 3 | 5 | 5 | 4 | 5 | 6 |
|  |  | 207 | Week 16 | 22MAR2005 | 117 |  | 6 | 2 | 5 | 5 | 3 | 3 | 3 | 5 | 4 | 2 | 3 | 3 |

CONFIDENTIAL
AZSER12792380

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110002 | QTP / LI (Bipolar I Most Recent Episode Manic) | 209 | Week 24 | 17MAY2005 | 173 | | 119 | 3 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 4 | 5 |
| | | 210 | Week 28 | 16JUN2005 | 203 | | 117 | 1 | 4 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 4 | 5 |
| | | 211 | Week 32 | 16JUL2005 | 231 | | 120 | 4 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 4 | 5 |
| | | 212 | Week 36 | 12AUG2005 | 260 | | 112 | -4 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 214 | Week 44 | 12OCT2005 | 321 | | 119 | 3 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 4 | 5 |
| | | 215 | Week 48 | 04NOV2005 | 344 | | 104 | -12 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 6 | 4 | 5 |
| | | 216 | Week 52 | 01DEC2005 | 371 | | 89 | -27 | 4 | 4 | 4 | 4 | 4 | 3 | 5 | 2 | 4 | 5 |
| | | 217 | Week 60 | 09JAN2006 | 410 | | 93 | -23 | 4 | 4 | 4 | 3 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 218 | Week 68 | 06MAR2006 | 466 | | 108 | -8 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 219 | Week 76 | 03MAY2006 | 523 | | 119 | -6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 220 | Week 84 | 11JUL2006 | 593 | | 119 | 3 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 220 | Final visit | 11JUL2006 | 593 | | 119 | 3 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Week 92 | 11SEP2006 | 655 | | 122 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| E0110014 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 12OCT2005 | 1 | | 99 | 0 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 12OCT2005 | 1 | | 99 | 0 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 10NOV2005 | 30 | | 115 | 16 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 |
| | | 206 | Week 12 | 03JAN2006 | 84 | | 121 | 22 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 207 | Week 16 | 07FEB2006 | 119 | | 122 | 27 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 20 | 14MAR2006 | 154 | | 126 | 29 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 24 | 04APR2006 | 175 | | 126 | 27 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 28 | 03MAY2006 | 204 | | 113 | 14 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 32 | 30JUL2006 | 277 | | 115 | 16 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 212 | Week 36 | 06JUL2006 | 266 | | 123 | 24 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 48 | 05SEP2006 | 329 | | 123 | 24 | 6 | 6 | 6 | 6 | 6 | 3 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 05SEP2006 | 329 | | 123 | 24 | 6 | 6 | 6 | 6 | 6 | 3 | 6 | 6 | 6 | 6 |
| E0112001 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 01MAR2005 | 1 | | 93 | 0 | 4 | 4 | 4 | 6 | 5 | 3 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 01MAR2005 | 1 | | 93 | 0 | 4 | 4 | 5 | 5 | 5 | 3 | 4 | 4 | 4 | 5 |
| | | 204 | Week 4 | 29MAR2005 | 29 | | 85 | -8 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 3 | 5 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792381

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0110002 | CTP / LI (Bipolar I Most Recent Episode Manic) | 209 | Week 24 | 17MAY2005 | 173 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 210 | Week 28 | 16JUN2005 | 203 | | 6 | 5 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 211 | Week 32 | 14JUL2005 | 231 | | 5 | 5 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 212 | Week 36 | 12AUG2005 | 260 | | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 |
| | | 214 | Week 44 | 12OCT2005 | 321 | | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 1 | 5 | 6 | 5 | 2 |
| | | 215 | Week 48 | 01NOV2005 | 344 | | 3 | 3 | 5 | 3 | 5 | 5 | 2 | 5 | 4 | 5 | 2 | 3 |
| | | 216 | Week 52 | 01DEC2005 | 371 | | 3 | 4 | 3 | 2 | 4 | 5 | 3 | 1 | 4 | 4 | 3 | 5 |
| | | 217 | Week 60 | 09JAN2006 | 410 | | 4 | 4 | 2 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 2 |
| | | 218 | Week 68 | 06MAR2006 | 466 | | 6 | 5 | 4 | 6 | 4 | 5 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | 219 | Week 76 | 02MAY2006 | 523 | | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 220 | Week 84 | 11JUL2006 | 593 | | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 |
| | | 220 | Final visit | 11JUL2006 | 593 | | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 |
| | | 223 | Week 92 | 11SEP2006 | 655 | | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 6 | 5 | 6 | 6 | 6 |
| E0110014 | CTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 12OCT2005 | 1 | | 5 | 1 | 2 | 4 | 4 | 4 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 201 | Baseline | 12OCT2005 | 1 | | 5 | 1 | 1 | 4 | 4 | 4 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 204 | Week 4 | 10NOV2005 | 30 | | 5 | 4 | 2 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 206 | Week 12 | 03JAN2006 | 84 | | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 1 | 6 | 6 | 6 | 6 |
| | | 207 | Week 16 | 07FEB2006 | 119 | | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 20 | 14MAR2006 | 154 | | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 24 | 04APR2006 | 175 | | 5 | 5 | 5 | 5 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 2 |
| | | 210 | Week 28 | 03MAY2006 | 204 | | 5 | 4 | 4 | 5 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 32 | 03MAY2006 | 207 | | 5 | 3 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 |
| | | 212 | Week 36 | 04JUL2006 | 266 | | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | 223 | Week 48 | 05SEP2006 | 329 | | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 05SEP2006 | 329 | | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 |
| E0120121 | CTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 01MAR2005 | 1 | | 4 | 3 | 4 | 6 | 3 | 4 | 4 | 5 | 5 | 4 | 4 | 3 |
| | | 201 | Baseline | 01MAR2005 | 1 | | 4 | 3 | 4 | 6 | 3 | 4 | 4 | 5 | 5 | 4 | 4 | 3 |
| | | 204 | Week 4 | 29MAR2005 | 29 | | 4 | 2 | 5 | 5 | 4 | 3 | 5 | 3 | 4 | 2 | 2 | 3 |

CONFIDENTIAL
AZSER12792382

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112001 | QTP / LI (Bipolar I Most Recent Episode Manic) | 206 | Week 8 | 26APR2005 | | 57 | 113 | 20 | 5 | 5 | 6 | 6 | 5 | 6 | 4 | 5 | 6 | 6 |
| | | 207 | Week 12 | 31MAY2005 | | 92 | 106 | 13 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 208 | Week 16 | 28JUN2005 | | 120 | 106 | 13 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 209 | Week 20 | 19JUL2005 | | 141 | 103 | 10 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 210 | Week 24 | 16AUG2005 | | 169 | 105 | 12 | 5 | 4 | 4 | 5 | 4 | 5 | 5 | 4 | 4 | 5 |
| | | 211 | Week 28 | 13SEP2005 | | 197 | 92 | -1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 |
| | | 212 | Week 32 | 11OCT2005 | | 225 | 113 | 20 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 212 | Final visit | 11OCT2005 | | 225 | 113 | 20 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0112007 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 01NOV2005 | | 1 | 114 | 0 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 201 | Baseline | 01NOV2005 | | 1 | 114 | | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 4 | 6 |
| | | 204 | Week 4 | 29NOV2005 | | 29 | 87 | -27 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 3 | 5 |
| | | 223 | Week 8 | 30DEC2005 | | 60 | 72 | -42 | 2 | 5 | 3 | 3 | 4 | 3 | 3 | 2 | 2 | 5 |
| | | 223 | Final visit | 30DEC2005 | | 60 | 72 | -42 | 2 | 5 | 4 | 3 | 4 | 3 | 3 | 2 | 2 | 5 |
| E0118005 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 13SEP2004 | | 1 | 56 | 0 | 3 | 1 | 4 | 3 | 3 | 4 | 4 | 2 | 1 | 3 |
| | | 201 | Baseline | 13SEP2004 | | 1 | 56 | | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 1 | 3 |
| | | 204 | Week 4 | 14OCT2004 | | 32 | 62 | 6 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 2 | 1 | 3 |
| | | 206 | Week 12 | 22NOV2004 | | 71 | 45 | -11 | 1 | 4 | 3 | 2 | 2 | 3 | 3 | 1 | 1 | 4 |
| | | 208 | Week 16 | 20DEC2004 | | 99 | 32 | -17 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| | | 223 | Week 16 | 13JAN2005 | | 123 | 32 | -24 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 20 | 10FEB2005 | | 151 | 44 | -12 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| | | 223 | Final visit | 10FEB2005 | Y | 151 | 44 | -12 | 1 | 1 | 1 | 1 | 1 | 2 | 5 | 1 | 1 | 3 |
| E0119004 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 26AUG2004 | | 1 | 59 | 0 | 3 | 2 | 4 | 4 | 2 | 4 | 3 | 3 | 2 | 1 |
| | | 201 | Baseline | 26AUG2004 | | 1 | 59 | 0 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 2 | 3 |
| | | 223 | Week 4 | 15SEP2004 | | 21 | 82 | 23 | 3 | 5 | 4 | 4 | 3 | 5 | 5 | 3 | 4 | 4 |

CONFIDENTIAL
AZSER12792383

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0112001 | CTP / LI (Bipolar I Most Recent Episode Manic) | 206 | Week 8 | 26APR2005 | 57 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 3 | 4 |
| | | 207 | Week 12 | 31MAY2005 | 92 | | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 3 | 3 |
| | | 208 | Week 16 | 28JUN2005 | 120 | | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 209 | Week 20 | 19JUL2005 | 141 | | 5 | 4 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 210 | Week 24 | 16AUG2005 | 169 | | 5 | 4 | 5 | 6 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 211 | Week 28 | 13SEP2005 | 197 | | 5 | 5 | 5 | 6 | 3 | 3 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 211 | Week 32 | 11OCT2005 | 225 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 |
| | | 212 | Final visit | 11OCT2005 | 225 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0112007 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 01NOV2005 | 1 | | 6 | 3 | 6 | 6 | 3 | 4 | 6 | 5 | 5 | 4 | 5 | 6 |
| | | 201 | Baseline | 01NOV2005 | 1 | | 6 | 3 | 6 | 6 | 3 | 3 | 6 | 6 | 5 | 4 | 5 | 6 |
| | | 204 | Week 4 | 29NOV2005 | 29 | | 4 | 1 | 6 | 2 | 3 | 3 | 6 | 3 | 6 | 3 | 3 | 6 |
| | | 223 | Week 8 | 30DEC2005 | 60 | | 4 | 2 | 4 | 3 | 2 | 3 | 4 | 2 | 5 | 2 | 3 | 3 |
| | | 223 | Final visit | 30DEC2005 | 60 | | 4 | 2 | 4 | 3 | 2 | 3 | 4 | 2 | 5 | 2 | 3 | 3 |
| E0118005 | CTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 13SEP2004 | 1 | | 4 | 3 | 4 | 1 | 2 | 3 | 3 | 3 | 1 | 3 | 2 | 2 |
| | | 201 | Baseline | 13SEP2004 | 1 | | 4 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 |
| | | 204 | Week 4 | 14OCT2004 | 32 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 1 | 1 |
| | | 206 | Week 8 | 22NOV2004 | 71 | | 2 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| | | 207 | Week 12 | 13DEC2004 | 89 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 208 | Week 16 | 13JAN2005 | 123 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 20 | 10FEB2005 | 151 | Y | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 2 |
| | | 223 | Final visit | 10FEB2005 | 151 | Y | 4 | 1 | 1 | 1 | 2 | 5 | 1 | 1 | 1 | 3 | 3 | 2 |
| E0119004 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 26AUG2004 | 1 | | 6 | 3 | 4 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| | | 201 | Baseline | 26AUG2004 | 1 | | 6 | 3 | 4 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| | | 223 | Week 4 | 15SEP2004 | 21 | | 5 | 3 | 3 | 6 | 2 | 3 | 5 | 4 | 4 | 2 | 4 | 2 |

02MAR2007:13:35   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206o7.ist   pgwb100.sas

3916

CONFIDENTIAL
AZSER12792384

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119004 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 223 | Final visit | 15SEP2004 | 21 |  | 82 | 23 | 3 | 3 | 5 | 4 | 4 | 3 | 5 | 3 | 4 | 4 |
| E0119009 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 08SEP2004 | 1 |  | 49 | 0 | 2 | 2 | 2 | 3 | 1 | 3 | 3 | 4 | 2 | 2 |
|  | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 08SEP2004 | 1 |  | 49 |  | 2 | 2 | 2 | 3 | 1 | 3 | 3 | 4 | 2 | 2 |
|  |  | 204 | Week 4 | 06OCT2004 | 29 |  | 102 | 53 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 5 |
|  |  | 206 | Week 8 | 08NOV2004 | 62 |  | 55 | 6 | 3 | 3 | 4 | 5 | 2 | 2 | 4 | 1 | 4 | 6 |
|  |  | 208 | Week 12 | 03DEC2004 | 87 |  | 75 | 26 | 4 | 4 | 5 | 5 | 3 | 3 | 5 | 6 | 3 | 6 |
|  |  | 208 | Week 16 | 05JAN2005 | 120 |  | 92 | 43 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 5 |
|  |  | 223 | Week 20 | 19JAN2005 | 134 |  | 92 | 43 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 223 | Final visit | 19JAN2005 | 134 |  | 92 | 43 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0119018 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 03JAN2005 | 1 |  | 107 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 4 | 6 |
|  | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 03JAN2005 | 1 |  | 107 |  | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 4 | 6 |
|  |  | 223 | Week 4 | 12JAN2005 | 10 |  | 66 | -41 | 3 | 4 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 |
|  |  | 223 | Final visit | 12JAN2005 | 10 |  | 66 | -41 | 2 | 4 | 3 | 3 | 3 | 5 | 2 | 2 | 2 | 2 |
| E0119025 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 15APR2005 | 1 |  | 81 | 0 | 3 | 2 | 5 | 5 | 3 | 3 | 5 | 3 | 2 | 5 |
|  | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 15APR2005 | 1 |  | 81 |  | 3 | 2 | 5 | 5 | 4 | 3 | 5 | 3 | 3 | 5 |
|  |  | 223 | Week 4 | 17MAY2005 | 33 | Y | 65 | -16 | 3 | 3 | 5 | 3 | 4 | 4 | 3 | 3 | 2 | 5 |
|  |  | 223 | Final visit | 17MAY2005 | 33 | Y | 65 | -16 | 3 | 1 | 5 | 3 | 4 | 4 | 3 | 3 | 2 | 2 |
| E0122003 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 28JAN2005 | 1 |  | 125 | 0 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
|  | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 28JAN2005 | 1 |  | 125 |  | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
|  |  | 204 | Week 4 | 01MAR2005 | 33 |  | 124 | -1 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |

CONFIDENTIAL
AZSER12792385

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT / BIPOLAR DIAGNOSIS[†] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119004 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 223 | Final visit | 15SEP2004 | 21 | | 5 | 3 | 4 | 6 | 2 | 3 | 5 | 4 | 4 | 2 | 4 | 2 |
| E0119009 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 08SEP2004 | 1 | | 1 | 2 | 1 | 5 | 1 | 1 | 2 | 2 | 3 | 1 | 3 | 3 |
| | | 201 | Baseline | 08SEP2004 | | | 6 | 2 | 2 | 6 | 1 | 1 | 2 | 2 | 3 | 1 | 3 | 3 |
| | | 204 | Week 4 | 06OCT2004 | 29 | | 1 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 08NOV2004 | 62 | | 4 | 4 | 4 | 6 | 2 | 3 | 5 | 4 | 4 | 4 | 5 | 5 |
| | | 207 | Week 12 | 08DEC2004 | 87 | | 1 | 4 | 3 | 6 | 1 | 3 | 5 | 4 | 5 | 4 | 5 | 1 |
| | | 208 | Week 16 | 05JAN2005 | 120 | | 2 | 4 | 4 | 5 | 3 | 3 | 5 | 4 | 4 | 3 | 3 | 3 |
| | | 223 | Week 20 | 19JAN2005 | 134 | | 5 | 4 | 4 | 5 | 3 | 3 | 5 | 3 | 3 | 3 | 4 | 3 |
| | | 223 | Final visit | 19JAN2005 | 134 | | 5 | 4 | 4 | 5 | 3 | 3 | 5 | 3 | 3 | 3 | 5 | 5 |
| E0119018 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 03JAN2005 | 1 | | 6 | 4 | 4 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 03JAN2005 | | | 6 | 4 | 4 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 4 | 12JAN2005 | 10 | | 5 | 1 | 1 | 6 | 2 | 2 | 5 | 2 | 4 | 2 | 2 | 4 |
| | | 223 | Final visit | 12JAN2005 | 10 | | 5 | 1 | 1 | 6 | 2 | 2 | 5 | 2 | 4 | 2 | 2 | 4 |
| E0119025 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 15APR2005 | 1 | | 3 | 4 | 4 | 6 | 3 | 4 | 3 | 4 | 4 | 3 | 3 | 2 |
| | | 201 | Baseline | 15APR2005 | | | 3 | 4 | 4 | 6 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 3 |
| | | 223 | Week 4 | 17MAY2005 | 33 | Y | 4 | 1 | 1 | 6 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 17MAY2005 | 33 | Y | 4 | 6 | 6 | 5 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 2 |
| E0122003 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 28JAN2005 | 1 | | 6 | 4 | 4 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 201 | Baseline | 28JAN2005 | | | 6 | 4 | 4 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 204 | Week 4 | 01MAR2005 | 33 | | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 5 |

CONFIDENTIAL
AZSER12792386

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0122003 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 206 | Week 8 | 24MAR2005 | 56 | 117 | -8 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 207 | Week 12 | 20APR2005 | 83 | 119 | -6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 208 | Week 16 | 26MAY2005 | 119 | 111 | -14 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 23JUN2005 | 147 | 117 | -8 | 5 | 1 | 5 | 6 | 6 | 3 | 6 | 6 | 5 | 5 |
| | | 210 | Week 24 | 14JUL2005 | 168 | 92 | -33 | 3 | 5 | 6 | 6 | 3 | 3 | 3 | 4 | 4 | 5 |
| | | 211 | Week 28 | 11AUG2005 | 196 | 118 | -7 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 4 | 5 | 6 |
| | | 212 | Week 32 | 08SEP2005 | 224 | 118 | -15 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 213 | Week 36 | 18OCT2005 | 264 | 87 | -38 | 3 | 1 | 1 | 6 | 5 | 1 | 5 | 4 | 3 | 3 |
| | | 214 | Week 40 | 10NOV2005 | 287 | 113 | -12 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 215 | Week 44 | 15DEC2005 | 315 | 116 | -9 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 216 | Week 48 | 05JAN2006 | 343 | 115 | -10 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 217 | Week 52 | 31JAN2006 | 369 | 107 | -18 | 5 | 6 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 6 |
| | | 218 | Week 60 | 28MAR2006 | 425 | 119 | -6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 219 | Week 68 | 23MAY2006 | 481 | 116 | -11 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 220 | Week 76 | 27JUL2006 | 546 | 114 | -14 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 223 | Week 84 | 05SEP2006 | 586 | 116 | -9 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 05SEP2006 | 586 | 116 | -9 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| E0123001 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 03DEC2004 | 1 | 99 | 0 | 4 | 3 | 5 | 6 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 201 | Baseline | 03DEC2004 | 1 | 99 | | 4 | 3 | 5 | 6 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 204 | Week 4 | 03JAN2005 | 32 | 103 | 4 | 4 | 2 | 5 | 6 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 206 | Week 8 | 28JAN2005 | 57 | 97 | -2 | 4 | 1 | 5 | 5 | 4 | 4 | 4 | 3 | 3 | 3 |
| | | 208 | Week 12 | 30MAR2005 | 118 | 76 | -23 | 2 | 1 | 1 | 4 | 4 | 4 | 2 | 2 | 2 | 2 |
| | | 209 | Week 16 | 22APR2005 | 141 | 57 | -42 | 1 | 1 | 1 | 4 | 4 | 3 | 1 | 1 | 1 | 1 |
| | | 223 | Week 24 | 20MAY2005 | 169 | 89 | -10 | 1 | 1 | 5 | 4 | 4 | 3 | 5 | 3 | 4 | 4 |
| | | 223 | Final visit | 20MAY2005 | 169 | 89 | -10 | 1 | 1 | 5 | 4 | 4 | 3 | 5 | 3 | 4 | 4 |
| E0123016 | QTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 30SEP2005 | 1 | 128 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 30SEP2005 | 1 | 128 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

3919

CONFIDENTIAL
AZSER12792387

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT [BIPOLAR I DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122003 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 206 | Week 8 | 24MAR2005 | 56 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 20APR2005 | 83 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 208 | Week 16 | 26MAY2005 | 119 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 209 | Week 20 | 23JUN2005 | 147 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 14JUL2005 | 168 | 6 | 4 | 6 | 6 | 6 | 4 | 6 | 5 | 5 | 5 | 6 | 2 |
| | | 211 | Week 28 | 11AUG2005 | 196 | 6 | 5 | 4 | 6 | 4 | 6 | 6 | 5 | 4 | 5 | 5 | 5 |
| | | 212 | Week 32 | 08SEP2005 | 224 | 6 | 2 | 5 | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 213 | Week 36 | 18OCT2005 | 264 | 6 | 5 | 5 | 6 | 3 | 6 | 6 | 5 | 5 | 5 | 6 | 3 |
| | | 214 | Week 40 | 10NOV2005 | 287 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 3 |
| | | 215 | Week 44 | 09DEC2005 | 315 | 6 | 5 | 3 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 216 | Week 48 | 05JAN2006 | 343 | 6 | 5 | 3 | 6 | 4 | 5 | 6 | 5 | 5 | 6 | 6 | 3 |
| | | 217 | Week 52 | 31JAN2006 | 369 | 6 | 5 | 3 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 |
| | | 218 | Week 60 | 28MAR2006 | 425 | 6 | 5 | 3 | 6 | 4 | 4 | 6 | 5 | 5 | 6 | 6 | 5 |
| | | 219 | Week 68 | 19MAY2006 | 481 | 6 | 5 | 5 | 5 | 3 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 220 | Week 76 | 27JUL2006 | 546 | 6 | 5 | 5 | 5 | 6 | 3 | 6 | 5 | 5 | 5 | 5 | 4 |
| | | 223 | Week 84 | 05SEP2006 | 586 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 223 | Final Visit | 05SEP2006 | 586 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| E0123001 | CTP / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 03DEC2004 | 1 | 5 | 5 | 4 | 6 | 4 | 4 | 5 | 5 | 5 | 3 | 4 | 3 |
| | | 201 | Baseline | 03DEC2004 | 1 | 5 | 5 | 4 | 6 | 4 | 4 | 5 | 5 | 5 | 3 | 4 | 3 |
| | | 204 | Week 4 | 03JAN2005 | 32 | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 28JAN2005 | 57 | 5 | 4 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 3 |
| | | 208 | Week 12 | 30MAR2005 | 85 | 2 | 1 | 4 | 6 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 2 |
| | | 209 | Week 16 | 30MAR2005 | 118 | 2 | 4 | 4 | 6 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 223 | Week 20 | 22APR2005 | 141 | 6 | 3 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 223 | Week 24 | 20MAY2005 | 169 | 5 | 3 | 5 | 6 | 6 | 5 | 4 | 5 | 4 | 3 | 3 | 3 |
| | | 223 | Final visit | 20MAY2005 | 169 | 5 | 3 | 5 | 6 | 6 | 5 | 4 | 5 | 4 | 3 | 3 | 3 |
| E0123016 | CTP / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 30SEP2005 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 30SEP2005 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |

ITEM SCORES

CONFIDENTIAL
AZSER12792388

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123016 | QTP / LI (Bipolar I Most Recent Episode Manic) | 204 | Week 4 | 28OCT2005 | 29 | 127 | -1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 206 | Week 8 | 28NOV2005 | 60 | 132 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 207 | Week 12 | 02JAN2006 | 95 | 131 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 208 | Week 16 | 20JAN2006 | 113 | 132 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 209 | Week 20 | 20FEB2006 | 144 | 132 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 210 | Week 24 | 17MAR2006 | 169 | 132 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 211 | Week 28 | 11APR2006 | 194 | 132 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 223 | Final visit | 11APR2006 | 194 | 132 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0003013 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 24AUG2005 | 1 | 127 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 201 | Baseline | 22AUG2005 | 1 | 127 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 206 | Week 4 | 22SEP2005 | 30 | 131 | 4 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 206 | Week 8 | 25OCT2005 | 63 | 132 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 223 | Final visit | 09NOV2005 | 78 | 132 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0005027 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 05OCT2004 | 1 | 88 | 0 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 5 |
|  |  | 201 | Baseline | 05OCT2004 | 1 | 88 | 0 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 5 |
|  |  | 204 | Week 4 | 09NOV2004 | 36 | 82 | -6 | 3 | 3 | 4 | 4 | 2 | 4 | 4 | 3 | 3 | 5 |
|  |  | 206 | Week 8 | 06DEC2004 | 63 | 87 | -1 | 3 | 3 | 5 | 4 | 3 | 5 | 5 | 3 | 4 | 5 |
|  |  | 207 | Week 12 | 06JAN2005 | 92 | 78 | -10 | 3 | 3 | 4 | 2 | 2 | 4 | 4 | 2 | 3 | 4 |
|  |  | 208 | Week 16 | 04FEB2005 | 127 | 70 | -18 | 2 | 3 | 4 | 2 | 2 | 3 | 3 | 2 | 3 | 4 |
|  |  | 209 | Week 20 | 08MAR2005 | 155 | 75 | -13 | 3 | 3 | 4 | 2 | 3 | 4 | 4 | 2 | 3 | 5 |
|  |  | 210 | Week 24 | 07APR2005 | 185 | 71 | -17 | 3 | 3 | 4 | 3 | 2 | 3 | 4 | 2 | 3 | 5 |
|  |  | 211 | Week 28 | 09MAY2005 | 217 | 88 | 0 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 3 | 5 | 5 |
|  |  | 213 | Week 32 | 31MAY2005 | 219 | 81 | -1 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 3 | 5 | 4 |
|  |  | 223 | Week 44 | 02AUG2005 | 302 | 82 | -6 | 2 | 3 | 5 | 5 | 5 | 4 | 5 | 3 | 5 | 4 |
|  |  | 223 | Final visit | 02AUG2005 | 302 | 82 | -6 | 2 | 3 | 5 | 5 | 5 | 4 | 5 | 3 | 5 | 4 |

CONFIDENTIAL
AZSER12792389

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123016 | CTP / LI (Bipolar I Most Recent Episode Manic) | 204 | Week 4 | 28OCT2005 | 29 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 2 | 5 | 6 | 6 |
|  |  | 206 | Week 8 | 28NOV2005 | 60 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 207 | Week 12 | 02JAN2006 | 95 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 208 | Week 16 | 20JAN2006 | 113 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 209 | Week 20 | 20FEB2006 | 144 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 210 | Week 24 | 17MAR2006 | 169 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 220 | Week 28 | 11APR2006 | 194 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 223 | Final visit | 11APR2006 | 194 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0003013 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 24AUG2005 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 |
|  |  | 201 | Baseline | 24AUG2005 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 204 | Week 4 | 22SEP2005 | 30 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 206 | Week 8 | 25OCT2005 | 63 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 210 | Week 12 | 09NOV2005 | 78 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 223 | Final visit | 09NOV2005 | 78 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0005027 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 05OCT2004 | 1 | 5 | 3 | 3 | 3 | 5 | 4 | 5 | 4 | 3 | 5 | 3 | 3 |
|  |  | 201 | Baseline | 05OCT2004 | 1 | 5 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 3 | 3 | 3 | 3 |
|  |  | 204 | Week 4 | 09NOV2004 | 36 | 5 | 2 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
|  |  | 206 | Week 8 | 06DEC2004 | 63 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 4 | 4 | 4 | 4 |
|  |  | 207 | Week 12 | 04JAN2005 | 92 | 5 | 3 | 4 | 5 | 5 | 4 | 4 | 2 | 3 | 3 | 3 | 3 |
|  |  | 208 | Week 16 | 09FEB2005 | 127 | 4 | 4 | 5 | 3 | 3 | 4 | 4 | 2 | 4 | 2 | 4 | 4 |
|  |  | 209 | Week 20 | 08MAR2005 | 155 | 5 | 4 | 3 | 4 | 4 | 5 | 5 | 4 | 4 | 3 | 4 | 4 |
|  |  | 210 | Week 24 | 08MAR2005 | 155 | 6 | 3 | 5 | 5 | 5 | 4 | 4 | 2 | 3 | 3 | 5 | 5 |
|  |  | 211 | Week 28 | 07APR2005 | 185 | 5 | 2 | 3 | 3 | 3 | 4 | 5 | 4 | 4 | 4 | 4 | 4 |
|  |  | 220 | Week 32 | 09MAY2005 | 217 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 5 |
|  |  | 221 | Week 36 | 09MAY2005 | 217 | 5 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
|  |  | 222 | Week 44 | 31MAY2005 | 239 | 5 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 5 | 5 |
|  |  | 223 | Final visit | 02AUG2005 | 302 | 5 | 2 | 2 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 5 | 5 |

CONFIDENTIAL
AZSER12792390

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005049 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 08MAR2005 | 1 | 101 | 0 | 2 | 6 | 4 | 6 | 5 | 5 | 5 | 4 | 3 | 6 |
| | | 201 | Baseline | 08MAR2005 | 1 | 101 | 0 | 2 | 6 | 4 | 6 | 5 | 5 | 5 | 3 | 3 | 6 |
| | | 204 | Week 4 | 04APR2005 | 28 | 109 | 8 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 3 | 2 | 6 |
| | | 206 | Week 8 | 03MAY2005 | 57 | 91 | -10 | 4 | 6 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 5 |
| | | 207 | Week 12 | 03MAY2005 | 85 | 104 | 3 | 4 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 208 | Week 16 | 28JUN2005 | 113 | 88 | -13 | 3 | 5 | 3 | 4 | 3 | 3 | 5 | 3 | 1 | 5 |
| | | 208 | Final visit | 28JUN2005 | 113 | 88 | -13 | 3 | 5 | 3 | 4 | 3 | 3 | 5 | 3 | 1 | 5 |
| E0005057 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 24FEB2005 | 1 | 95 | 0 | 4 | 2 | 6 | 4 | 5 | 3 | 6 | 4 | 4 | 5 |
| | | 201 | Baseline | 24FEB2005 | 1 | 95 | 0 | 4 | 2 | 6 | 4 | 5 | 3 | 6 | 4 | 4 | 5 |
| | | 204 | Week 4 | 24MAR2005 | 29 | 107 | 12 | 2 | 4 | 6 | 5 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 206 | Week 8 | 20APR2005 | 56 | 106 | 11 | 4 | 5 | 6 | 4 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 207 | Week 12 | 23MAY2005 | 89 | 89 | -6 | 5 | 4 | 4 | 4 | 4 | 3 | 4 | 5 | 4 | 5 |
| | | 208 | Week 16 | 28FEB2006 | 118 | 115 | 20 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 209 | Week 20 | 13JUL2005 | 140 | 111 | 16 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 210 | Week 24 | 11AUG2005 | 169 | 107 | 12 | 4 | 5 | 5 | 4 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 211 | Week 28 | 06SEP2005 | 185 | 107 | 12 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 212 | Week 32 | 06OCT2005 | 225 | 96 | 1 | 4 | 5 | 4 | 5 | 3 | 4 | 4 | 3 | 3 | 5 |
| | | 213 | Week 36 | 01NOV2005 | 251 | 83 | -12 | 4 | 5 | 4 | 3 | 4 | 3 | 4 | 3 | 3 | 4 |
| | | 214 | Week 40 | 30NOV2005 | 280 | 100 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 215 | Week 44 | 03JAN2006 | 314 | 102 | 7 | 4 | 5 | 5 | 5 | 4 | 3 | 5 | 5 | 5 | 5 |
| | | 216 | Week 48 | 31JAN2006 | 342 | 102 | 7 | 5 | 5 | 4 | 5 | 3 | 5 | 5 | 5 | 4 | 5 |
| | | 217 | Week 52 | 28FEB2006 | 370 | 85 | -10 | 4 | 4 | 5 | 5 | 4 | 3 | 4 | 4 | 3 | 5 |
| | | 218 | Week 60 | 06MAY2006 | 435 | 101 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 3 | 5 |
| | | 219 | Week 68 | 06JUL2006 | 432 | 89 | -6 | 3 | 4 | 4 | 4 | 4 | 3 | 5 | 3 | 3 | 5 |
| | | 220 | Week 72 | 16AUG2006 | 539 | 89 | -6 | 3 | 4 | 4 | 4 | 4 | 3 | 5 | 3 | 3 | 5 |
| | | 223 | Final visit | 16AUG2006 | 539 | 89 | -6 | 3 | 4 | 4 | 4 | 4 | 3 | 5 | 3 | 3 | 5 |

3923

CONFIDENTIAL
AZSER12792391

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0005049 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 08MAR2005 | 1 | 6 | 6 | 5 | 6 | 5 | 5 | 3 | 5 | 3 | 3 | 6 | 3 |
| | | 201 | Baseline | 08MAR2005 | 1 | 6 | 6 | 5 | 6 | 5 | 5 | 3 | 5 | 3 | 2 | 6 | 3 |
| | | 204 | Week 4 | 04APR2005 | 28 | 5 | 5 | 6 | 6 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 03MAY2005 | 57 | 5 | 6 | 6 | 6 | 3 | 3 | 5 | 3 | 5 | 5 | 5 | 4 |
| | | 207 | Week 12 | 31MAY2005 | 85 | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 3 | 2 | 4 | 6 |
| | | 208 | Week 16 | 28JUN2005 | 113 | 6 | 6 | 5 | 5 | 5 | 4 | 2 | 4 | 2 | 3 | 5 | 1 |
| | | 208 | Final visit | 28JUN2005 | 113 | 6 | 5 | 5 | 5 | 5 | 4 | 2 | 4 | 2 | 3 | 5 | 1 |
| E0005057 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 24FEB2005 | 1 | 6 | 3 | 5 | 6 | 3 | 4 | 5 | 4 | 4 | 3 | 5 | 4 |
| | | 201 | Baseline | 24FEB2005 | 1 | 6 | 3 | 5 | 6 | 3 | 4 | 5 | 4 | 4 | 3 | 5 | 4 |
| | | 204 | Week 4 | 24MAR2005 | 29 | 6 | 4 | 5 | 6 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 20APR2005 | 56 | 5 | 3 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 23MAY2005 | 89 | 6 | 4 | 5 | 6 | 3 | 4 | 6 | 3 | 4 | 4 | 4 | 5 |
| | | 208 | Week 16 | 21JUN2005 | 118 | 6 | 2 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 4 | 6 | 5 |
| | | 209 | Week 20 | 13JUL2005 | 140 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 210 | Week 24 | 11AUG2005 | 169 | 6 | 3 | 5 | 6 | 4 | 3 | 5 | 3 | 4 | 5 | 5 | 6 |
| | | 211 | Week 28 | 08SEP2005 | 198 | 6 | 2 | 5 | 5 | 5 | 3 | 5 | 4 | 5 | 4 | 5 | 5 |
| | | 212 | Week 32 | 06OCT2005 | 225 | 5 | 3 | 5 | 6 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 213 | Week 36 | 01NOV2005 | 251 | 6 | 2 | 5 | 6 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 214 | Week 40 | 30NOV2005 | 280 | 6 | 3 | 5 | 6 | 3 | 3 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 215 | Week 44 | 03JAN2006 | 314 | 6 | 2 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 216 | Week 48 | 31JAN2006 | 342 | 6 | 1 | 5 | 6 | 2 | 4 | 5 | 3 | 5 | 4 | 4 | 5 |
| | | 217 | Week 52 | 28FEB2006 | 370 | 6 | 3 | 5 | 6 | 3 | 3 | 5 | 5 | 3 | 3 | 5 | 5 |
| | | 218 | Week 60 | 04MAY2006 | 435 | 6 | 6 | 4 | 5 | 3 | 3 | 3 | 3 | 3 | 5 | 3 | 4 |
| | | 220 | Week 68 | 04JUN2006 | 482 | 6 | 2 | 4 | 6 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 |
| | | 223 | Week 76 | 16AUG2006 | 539 | 6 | 2 | 4 | 6 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 |
| | | 223 | Final visit | 16AUG2006 | 539 | 6 | 2 | 4 | 6 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 |

CONFIDENTIAL
AZSER12792392

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005059 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 07DEC2005 | 1 | 101 | 0 | 5 | 5 | 5 | 4 | 6 | 4 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 07DEC2005 | 1 | 101 | 0 | 5 | 5 | 5 | 4 | 5 | 4 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 05JAN2006 | 30 | 88 | -13 | 5 | 4 | 5 | 4 | 4 | 5 | 3 | 4 | 4 | 6 |
| | | 223 | Week 4 | 10JAN2006 | 35 Y | 65 | -36 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 5 |
| | | 223 | Final visit | 10JAN2006 | 35 Y | 65 | -36 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 5 |
| E0005079 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 28NOV2005 | 1 | 118 | 0 | 6 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 201 | Baseline | 28NOV2005 | 1 | 118 | 0 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 206 | Week 4 | 02JAN2006 | 36 | 126 | 8 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 207 | Week 8 | 24JAN2006 | 58 | 128 | 10 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 12 | 28FEB2006 | 93 | 134 | 16 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 21MAR2006 | 114 | 124 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 18APR2006 | 142 | 131 | 13 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 209 | Final visit | 18APR2006 | 142 | 131 | 13 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| E0006006 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 22OCT2004 | 1 | 117 | 0 | 5 | 3 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 201 | Baseline | 22OCT2004 | 1 | 117 | 0 | 3 | 3 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 4 | 19NOV2004 | 29 | 90 | -27 | 3 | 5 | 4 | 5 | 2 | 6 | 3 | 6 | 4 | 3 |
| | | 207 | Week 8 | 17DEC2004 | 57 | 80 | -37 | 4 | 4 | 5 | 3 | 5 | 5 | 4 | 3 | 4 | 4 |
| | | 207 | Week 12 | 14JAN2005 | 85 | 69 | -48 | 3 | 3 | 3 | 4 | 4 | 1 | 2 | 3 | 2 | 5 |
| | | 207 | Final visit | 14JAN2005 | 85 | 69 | -48 | 3 | 3 | 3 | 4 | 4 | 1 | 2 | 3 | 2 | 5 |
| E0006011 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 30SEP2004 | 1 | 107 | 0 | 5 | 5 | 6 | 5 | 6 | 3 | 6 | 4 | 5 | 6 |

CONFIDENTIAL
AZSER12792393

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT [†] (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005059 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 07DEC2005 | 1 | 6 | 2 | 4 | 4 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 07DEC2005 | 1 | 6 | 2 | 4 | 4 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 05JAN2006 | 30 | 5 | 1 | 5 | 3 | 5 | 4 | 5 | 5 | 2 | 3 | 3 | 4 |
| | | 223 | Week 4 | 10JAN2006 | 35  Y | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 4 | 2 | 2 | 3 |
| | | 223 | Final visit | 10JAN2006 | 35  Y | 2 | 2 | 4 | 3 | 3 | 3 | 2 | 3 | 4 | 2 | 2 | 3 |
| E0005079 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 28NOV2005 | 1 | 6 | 2 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 28NOV2005 | 1 | 6 | 2 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 4 | 02JAN2006 | 36 | 6 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 207 | Week 8 | 24JAN2006 | 58 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 208 | Week 12 | 28FEB2006 | 93 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 209 | Week 16 | 21MAR2006 | 114 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 18APR2006 | 142 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Final visit | 18APR2006 | 142 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0006006 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 22OCT2004 | 1 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 22OCT2004 | 1 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 19NOV2004 | 29 | 6 | 4 | 6 | 6 | 2 | 4 | 6 | 3 | 2 | 1 | 1 | 2 |
| | | 206 | Week 8 | 17DEC2004 | 57 | 4 | 2 | 3 | 6 | 3 | 4 | 3 | 4 | 6 | 6 | 4 | 2 |
| | | 207 | Week 12 | 14JAN2005 | 85 | 3 | 1 | 6 | 6 | 1 | 2 | 5 | 1 | 6 | 1 | 1 | 2 |
| | | 207 | Final visit | 14JAN2005 | 85 | 3 | 1 | 6 | 6 | 1 | 2 | 5 | 1 | 6 | 1 | 1 | 2 |
| E0006011 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 30SEP2004 | 1 | 6 | 4 | 4 | 6 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 6 |

ITEM SCORES

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792394

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY / OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006011 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | Baseline | 30SEP2004 | 1 | 107 | 0 | 5 | 2 | 5 | 6 | 3 | 5 | 6 | 4 | 5 | 6 |
| | | 204 | Week 4 | 25OCT2004 | 26 | 111 | 4 | 5 | 1 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 206 | Week 8 | 22NOV2004 | 54 | 116 | 9 | 5 | 3 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 223 | Week 8 | 29NOV2004 | 61 | 118 | 11 | 5 | 4 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 6 |
| | | 223 | Final visit | 29NOV2004 | 61 | 118 | 11 | 5 | 4 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 6 |
| E0006037 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 07FEB2005 | 1 | 125 | 0 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 |
| E0006037 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | Baseline | 07FEB2005 | 1 | 125 | 0 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 |
| | | 206 | Week 4 | 28MAR2005 | 50 | 91 | -34 | 4 | 4 | 4 | 6 | 6 | 5 | 4 | 6 | 4 | 5 |
| | | 207 | Week 8 | 02MAY2005 | 85 | 97 | -26 | 3 | 2 | 4 | 6 | 6 | 5 | 3 | 4 | 4 | 5 |
| | | 208 | Week 12 | 24MAY2005 | 107 | 104 | -21 | 5 | 1 | 4 | 6 | 6 | 6 | 4 | 5 | 4 | 5 |
| | | 209 | Week 16 | 22JUN2005 | 136 | 113 | -12 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 5 |
| | | 223 | Week 28 | 9AUG2005 | 176 Y | 89 | -16 | 2 | 2 | 4 | 6 | 6 | 5 | 5 | 6 | 4 | 5 |
| | | 223 | Final visit | 23AUG2005 | 198 Y | 89 | -36 | 2 | 2 | 4 | 4 | 6 | 5 | 5 | 5 | 4 | 5 |
| E0006071 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 12JAN2006 | 1 | 109 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| E0006071 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | Baseline | 12JAN2006 | 1 | 109 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| E0007008 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 13AUG2004 | 1 | 88 | 0 | 5 | 1 | 5 | 6 | 3 | 5 | 5 | 2 | 5 | 6 |
| E0007008 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | Baseline | 13AUG2004 | 1 | 88 | 0 | 5 | 1 | 5 | 6 | 3 | 5 | 5 | 2 | 5 | 6 |
| | | 206 | Week 4 | | 45 | 85 | -3 | 4 | 1 | 5 | 4 | 5 | 5 | 4 | 3 | 3 | 5 |
| | | 206 | Week 8 | 09OCT2004 | 58 Y | 72 | -16 | 2 | 1 | 5 | 4 | 3 | 3 | 4 | 2 | 3 | 3 |
| | | 223 | Week 8 | 21OCT2004 | 70 Y | 59 | -29 | 2 | 1 | 4 | 1 | 1 | 3 | 3 | 2 | 3 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206 07.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792395

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006011 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | Baseline | 30SEP2004 | 1 | | 6 | 4 | 4 | 6 | 5 | 3 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 25OCT2004 | 26 | | 6 | 6 | 5 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 22NOV2004 | 54 | | 6 | 5 | 5 | 6 | 2 | 4 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 8 | 29NOV2004 | 61 | | 6 | 4 | 6 | 6 | 5 | 4 | 6 | 6 | 3 | 3 | 3 | 6 |
| | | 223 | Final visit | 29NOV2004 | 61 | | 6 | 4 | 6 | 6 | 5 | 4 | 6 | 6 | 3 | 5 | 6 | 6 |
| E0006037 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 07FEB2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0006037 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | Baseline | 07FEB2005 | 1 | | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 4 | 28MAR2005 | 50 | | 6 | 3 | 6 | 6 | 4 | 2 | 4 | 5 | 4 | 4 | 3 | 5 |
| | | 207 | Week 8 | 02MAY2005 | 85 | | 6 | 5 | 5 | 4 | 4 | 2 | 2 | 5 | 4 | 4 | 5 | 5 |
| | | 208 | Week 12 | 24MAY2005 | 107 | | 6 | 4 | 4 | 6 | 2 | 5 | 6 | 5 | 4 | 4 | 6 | 6 |
| | | 209 | Week 16 | 22JUN2005 | 136 | | 6 | 3 | 4 | 2 | 5 | 4 | 6 | 5 | 3 | 3 | 6 | 3 |
| | | 223 | Week 20 | 23AUG2005 | 198 | Y | 4 | 1 | 4 | 2 | 4 | 4 | 5 | 3 | 3 | 3 | 6 | 3 |
| | | 223 | Final visit | 23AUG2005 | 198 | Y | 4 | 1 | 4 | 2 | 4 | 4 | 5 | 3 | 3 | 3 | 6 | 3 |
| E0006071 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 12JAN2006 | 1 | | 6 | 5 | 6 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| E0006071 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | Baseline | 12JAN2006 | 1 | | 6 | 5 | 6 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| E0007008 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 13AUG2004 | 1 | | 5 | 2 | 3 | 6 | 2 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
| E0007008 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | Baseline | 13AUG2004 | 1 | | 5 | 2 | 3 | 6 | 2 | 4 | 4 | 5 | 4 | 3 | 3 | 4 |
| | | 206 | Week 4 | 07OCT2004 | 56 | Y | 6 | 1 | 3 | 6 | 6 | 2 | 3 | 2 | 2 | 3 | 2 | 2 |
| | | 206 | Week 8 | 07OCT2004 | 58 | Y | 6 | 1 | 3 | 6 | 6 | 2 | 3 | 5 | 2 | 3 | 2 | 2 |
| | | 223 | Week 8 | 21OCT2004 | 70 | Y | 5 | 1 | 2 | 6 | 3 | 3 | 2 | 4 | 2 | 2 | 2 | 2 |

3928

CONFIDENTIAL
AZSER12792396

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007008 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 223 | Final visit | 21OCT2004 | Y | 70 | 59 | -29 | 2 | 1 | 4 | 3 | 1 | 3 | 3 | 2 | 3 | 5 |
| E0007037 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | | 17MAR2005 | | 168 | 120 | | 5 | 2 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 17MAR2005 | | 168 | 120 | 0 | 5 | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 206 | Week 4 | 1APR2005 | | 28 | 123 | 3 | 4 | 4 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 205 | Week 8 | 12MAY2005 | | 56 | 123 | 3 | 4 | 4 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 207 | Week 12 | 09JUN2005 | | 84 | 123 | 3 | 5 | 4 | 6 | 6 | 5 | 5 | 6 | 4 | 5 | 6 |
| | | 208 | Week 16 | 07JUL2005 | | 112 | 114 | -6 | 4 | 2 | 5 | 5 | 5 | 4 | 6 | 5 | 5 | 6 |
| | | 209 | Week 20 | 02AUG2005 | | 118 | 110 | -10 | 4 | 1 | 5 | 5 | 5 | 4 | 5 | 4 | 5 | 6 |
| | | 210 | Week 24 | 01SEP2005 | | 168 | 82 | -38 | 4 | 1 | 5 | 5 | 5 | 4 | 5 | 3 | 4 | 5 |
| | | 211 | Week 28 | 29SEP2005 | | 196 | 93 | -27 | 4 | 1 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 5 |
| | | 212 | Week 32 | 28OCT2005 | | 225 | 78 | -42 | 3 | 1 | 3 | 6 | 5 | 3 | 2 | 4 | 3 | 4 |
| | | 213 | Week 36 | 28NOV2005 | | 256 | 83 | -37 | 4 | 1 | 4 | 6 | 5 | 3 | 3 | 3 | 4 | 4 |
| | | 214 | Week 40 | 28DEC2005 | | 286 | 88 | -32 | 4 | 1 | 4 | 6 | 6 | 4 | 3 | 3 | 2 | 5 |
| | | 215 | Week 44 | 19JAN2006 | | 308 | 82 | -38 | 3 | 2 | 5 | 6 | 6 | 4 | 4 | 3 | 4 | 5 |
| | | 216 | Week 48 | 17FEB2006 | | 337 | 96 | -24 | 4 | 2 | 5 | 5 | 4 | 5 | 6 | 3 | 2 | 5 |
| | | 217 | Week 52 | 14MAR2006 | | 362 | 104 | -16 | 5 | 2 | 5 | 5 | 4 | 4 | 6 | 4 | 4 | 5 |
| | | 218 | Week 60 | 11MAY2006 | | 420 | 100 | -20 | 5 | 3 | 5 | 5 | 5 | 4 | 4 | 4 | 3 | 5 |
| | | 219 | Week 68 | 06JUL2006 | | 476 | 88 | -32 | 5 | 3 | 5 | 5 | 5 | 4 | 4 | 4 | 3 | 5 |
| | | 223 | Week 76 | 31AUG2006 | | 532 | 109 | -11 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 223 | Final visit | 31AUG2006 | | 532 | 109 | -11 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| E0008004 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 02FEB2005 | | 1 | 39 | 0 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 02FEB2005 | | 1 | 39 | 0 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |

CONFIDENTIAL
AZSER12792397

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007008 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 223 Final visit | | 21OCT2004 | 70 | Y | 5 | 1 | 2 | 6 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 |
| E0007037 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | | 17MAR2005 | 168 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | | 201 Baseline | 17MAR2005 | 168 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | | 204 Week 4 | 14APR2005 | 28 | | 6 | 3 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | | 206 Week 8 | 12MAY2005 | 56 | | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 |
| | | | 207 Week 12 | 09JUN2005 | 84 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 |
| | | | 208 Week 16 | 07JUL2005 | 112 | | 6 | 2 | 6 | 4 | 3 | 3 | 5 | 6 | 5 | 3 | 4 | 5 |
| | | | 209 Week 20 | 04AUG2005 | 138 | | 6 | 3 | 6 | 4 | 6 | 5 | 6 | 5 | 2 | 1 | 3 | 3 |
| | | | 210 Week 24 | 01SEP2005 | 168 | | 6 | 2 | 4 | 4 | 3 | 3 | 3 | 5 | 4 | 2 | 3 | 3 |
| | | | 211 Week 28 | 29SEP2005 | 196 | | 5 | 2 | 2 | 6 | 6 | 4 | 5 | 5 | 4 | 3 | 2 | 2 |
| | | | 212 Week 32 | 28OCT2005 | 225 | | 5 | 2 | 2 | 6 | 6 | 5 | 5 | 5 | 4 | 3 | 5 | 2 |
| | | | 213 Week 36 | 22NOV2005 | 250 | | 4 | 2 | 2 | 6 | 3 | 3 | 6 | 5 | 3 | 4 | 4 | 2 |
| | | | 214 Week 40 | 28DEC2005 | 286 | | 5 | 3 | 4 | 6 | 3 | 2 | 5 | 6 | 4 | 4 | 5 | 5 |
| | | | 215 Week 44 | 19JAN2006 | 308 | | 4 | 3 | 4 | 6 | 3 | 3 | 5 | 6 | 4 | 1 | 4 | 4 |
| | | | 216 Week 48 | 17FEB2006 | 337 | | 6 | 3 | 4 | 6 | 5 | 2 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | | 217 Week 52 | 17MAR2006 | 362 | | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | | 218 Week 60 | 11MAY2006 | 420 | | 4 | 3 | 4 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | | 219 Week 68 | 06JUL2006 | 476 | | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | | 223 Week 76 | 31AUG2006 | 532 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 3 | 5 |
| | | | 223 Final visit | 31AUG2006 | 532 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 3 | 5 |
| E0008004 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 At randomization | | 02FEB2005 | 1 | | 2 | 3 | 1 | 1 | 3 | 1 | 1 | 5 | 1 | 3 | 1 | 2 |
| | | | 201 Baseline | 02FEB2005 | 1 | | 2 | 3 | 1 | 1 | 3 | 1 | 1 | 5 | 1 | 3 | 1 | 2 |

ITEM SCORES

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

3930

CONFIDENTIAL
AZSER12792398

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008015 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 17MAY2005 | 1 | 108 | 0 | 4 | 5 | 6 | 4 | 5 | 5 | 4 | 5 | 5 | 6 |
| | | 201 | Baseline | 17MAY2005 | 1 | 108 | 0 | 4 | 5 | 6 | 4 | 5 | 5 | 4 | 5 | 5 | 6 |
| | | 204 | Week 4 | 15JUN2005 | 30 | 110 | 2 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 206 | Week 8 | 12JUL2005 | 57 | 112 | 4 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 207 | Week 12 | 09AUG2005 | 85 | 112 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 3 | 4 | 6 |
| | | 208 | Week 16 | 06SEP2005 | 113 | | | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 3 | 3 | 6 |
| | | 209 | Week 20 | 04OCT2005 | 150 | 108 | 0 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 3 | 3 | 5 |
| | | 210 | Week 24 | 01NOV2005 | 169 | 112 | 4 | 4 | 5 | 5 | 6 | 5 | 5 | 6 | 3 | 3 | 5 |
| | | 211 | Week 28 | 29NOV2005 | 197 | 89 | -19 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 212 | Week 32 | 27DEC2005 | 225 | 104 | -4 | 4 | 5 | 5 | 4 | 4 | 6 | 4 | 4 | 3 | 4 |
| | | 213 | Week 36 | 24JAN2006 | 253 | 98 | -10 | 3 | 4 | 5 | 4 | 6 | 4 | 5 | 3 | 4 | 4 |
| | | 214 | Week 40 | 22FEB2006 | 282 | 96 | -12 | 3 | 3 | 5 | 5 | 6 | 4 | 3 | 4 | 4 | 4 |
| | | 215 | Week 44 | 20MAR2006 | 310 | 115 | -13 | 3 | 4 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 6 |
| | | 216 | Week 48 | 20APR2006 | 339 | 111 | 3 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 217 | Week 52 | 18MAY2006 | 367 | 110 | 2 | 3 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 6 |
| | | 218 | Week 56 | 07JUL2006 | 417 | 121 | 13 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 219 | Week 60 | 25AUG2006 | 466 | 121 | 13 | 5 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 223 | Final visit | 25AUG2006 | 466 | 120 | 12 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| E0012023 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 02MAY2005 | 1 | 110 | 0 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 02MAY2005 | 1 | 110 | 0 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 5 |
| E0014016 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 28DEC2005 | 1 | 113 | 0 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 201 | Baseline | 28DEC2005 | 1 | 113 | 0 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 204 | Week 4 | 25JAN2006 | 29 | 109 | -4 | 6 | 4 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 206 | Week 8 | 21FEB2006 | 56 | 109 | -4 | 2 | 5 | 6 | 5 | 6 | 5 | 6 | 5 | 4 | 5 |
| | | 207 | Week 12 | 20MAR2006 | 83 | 102 | -11 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |

CONFIDENTIAL
AZSER12792399

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008015 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 17MAY2005 | 1 | | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 201 | Baseline | 17MAY2005 | 1 | | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 204 | Week 4 | 15JUN2005 | 30 | | 6 | 5 | 4 | 6 | 5 | 4 | 6 | 6 | 5 | 3 | 5 | 6 |
| | | 206 | Week 8 | 12JUL2005 | 57 | | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 6 | 5 | 3 | 5 | 5 |
| | | 207 | Week 10 | 09AUG2005 | 85 | | 6 | 5 | 4 | 4 | 6 | 4 | 6 | 6 | 5 | 4 | 5 | 5 |
| | | 208 | Week 12 | 06SEP2005 | 113 | | 6 | 5 | 4 | 4 | 5 | 4 | 6 | 6 | 5 | 4 | 5 | 5 |
| | | 209 | Week 16 | 13OCT2005 | 150 | | 6 | 5 | 4 | 5 | 5 | 4 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 210 | Week 20 | 01NOV2005 | 169 | | 6 | 5 | 3 | 5 | 5 | 4 | 6 | 5 | 4 | 2 | 5 | 2 |
| | | 211 | Week 24 | 29NOV2005 | 197 | | 6 | 3 | 3 | 6 | 6 | 2 | 2 | 5 | 3 | 3 | 3 | 5 |
| | | 212 | Week 28 | 27DEC2005 | 225 | | 5 | 4 | 2 | 3 | 3 | 2 | 5 | 5 | 4 | 3 | 3 | 4 |
| | | 213 | Week 32 | 24JAN2006 | 253 | | 5 | 4 | 3 | 6 | 3 | 3 | 4 | 5 | 3 | 3 | 3 | 4 |
| | | 214 | Week 36 | 22FEB2006 | 282 | | 5 | 4 | 5 | 5 | 2 | 2 | 5 | 4 | 3 | 3 | 3 | 4 |
| | | 215 | Week 40 | 22MAR2006 | 310 | | 4 | 5 | 5 | 5 | 3 | 3 | 4 | 5 | 4 | 4 | 4 | 4 |
| | | 216 | Week 44 | 20APR2006 | 339 | | 6 | 4 | 5 | 6 | 5 | 5 | 6 | 2 | 5 | 4 | 5 | 6 |
| | | 217 | Week 48 | 18MAY2006 | 367 | | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 218 | Week 52 | 07JUL2006 | 417 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 222 | Week 68 | 22AUG2006 | 466 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 223 | Final visit | 25AUG2006 | 466 | | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| E0012023 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 02MAY2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 |
| E0012023 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | Baseline | 02MAY2005 | 1 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 |
| E0014016 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 28DEC2005 | 1 | | 6 | 5 | 4 | 6 | 2 | 6 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 201 | Baseline | 28DEC2005 | 1 | | 6 | 5 | 4 | 6 | 2 | 6 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 204 | Week 4 | 24JAN2006 | 29 | | 6 | 5 | 4 | 6 | 4 | 5 | 6 | 5 | 5 | 4 | 6 | 5 |
| | | 206 | Week 8 | 21FEB2006 | 56 | | 6 | 4 | 4 | 6 | 4 | 4 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 207 | Week 12 | 20MAR2006 | 83 | | 5 | 5 | 4 | 4 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |

CONFIDENTIAL
AZSER12792400

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014016 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 208 | Week 16 | 14APR2006 | 108 | 114 | 1 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 5 |
| | | 209 | Week 20 | 19MAY2006 | 143 | 114 | 1 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 210 | Week 24 | 09JUN2006 | 164 | 120 | 7 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 5 |
| | | 211 | Week 28 | 14JUL2006 | 199 | 123 | 10 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 6 |
| | | 212 | Week 32 | 07AUG2006 | 223 | 119 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 6 |
| | | 223 | Week 32 | 16AUG2006 | 232 | 121 | 8 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 16AUG2006 | 232 | 121 | 8 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| E0016002 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 19JUL2004 | 1 | 95 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 19JUL2004 | 1 | 95 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 204 | Week 4 | 16AUG2004 | 29 | 88 | -7 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 13SEP2004 | 57 | 59 | -36 | 4 | 4 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 5 |
| | | 206 | Final visit | 13SEP2004 | 57 | 59 | -36 | 4 | 4 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 5 |
| E0018014 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 20JAN2005 | 1 | 75 | 0 | 2 | 4 | 4 | 6 | 1 | 5 | 3 | 4 | 3 | 5 |
| | | 201 | Baseline | 20JAN2005 | 1 | 75 | 0 | 2 | 4 | 4 | 6 | 1 | 5 | 3 | 4 | 3 | 5 |
| | | 206 | Week 4 | 15FEB2005 | 27 | 128 | 53 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 207 | Week 8 | 15MAR2005 | 55 | 129 | 54 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 208 | Week 12 | 12APR2005 | 83 | 132 | 57 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 16 | 10MAY2005 | 111 | 132 | 57 | 6 | 6 | 6 | 6 | 1 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 20 | 07JUL2005 | 169 | 131 | 56 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 24 | 03AUG2005 | 196 | 132 | 57 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 28 | 31AUG2005 | 224 | 132 | 57 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 32 | 28SEP2005 | 259 | 130 | 55 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 214 | Week 40 | 26OCT2005 | 279 | 131 | 57 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 215 | Week 44 | 22NOV2005 | 307 | 131 | 56 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |

02MAR2007:13:35   kcpx265

/csre/prod/seroquel/di447c00127/sp/output/tif/l120206607.lst   pgwb100.sas

CONFIDENTIAL
AZSER12792401

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE [†] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014016 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 208 | Week 16 | 14APR2006 | 108 | | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 6 | 6 |
| | | 209 | Week 20 | 19MAY2006 | 143 | | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 5 | 5 | 5 | 6 | 4 |
| | | 210 | Week 24 | 09JUN2006 | 164 | | 6 | 6 | 4 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 14JUL2006 | 199 | | 6 | 6 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 212 | Week 32 | 07AUG2006 | 223 | | 6 | 6 | 4 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 16AUG2006 | 232 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 |
| E0016002 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 19JUL2004 | 1 | | 6 | 1 | 3 | 5 | 3 | 4 | 5 | 3 | 5 | 4 | 6 | 6 |
| | | 201 | Baseline | 19JUL2004 | 1 | | 6 | 6 | 3 | 5 | 3 | 3 | 3 | 3 | 5 | 4 | 5 | 4 |
| | | 204 | Week 4 | 16AUG2004 | 29 | | 6 | 2 | 5 | 5 | 4 | 4 | 4 | 3 | 4 | 2 | 5 | 5 |
| | | 206 | Week 8 | 13SEP2004 | 57 | | 2 | 1 | 4 | 3 | 2 | 2 | 2 | 1 | 3 | 1 | 2 | 4 |
| | | 206 | Final visit | 13SEP2004 | 57 | | 2 | 1 | 4 | 3 | 2 | 2 | 2 | 1 | 3 | 1 | 2 | 4 |
| E0018014 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 20JAN2005 | 1 | | 5 | 2 | 6 | 4 | 4 | 3 | 3 | 3 | 2 | 1 | 3 | 2 |
| | | 201 | Baseline | 20JAN2005 | 1 | | 5 | 2 | 4 | 4 | 4 | 3 | 3 | 3 | 2 | 1 | 3 | 3 |
| | | 206 | Week 4 | 04FEB2005 | 27 | | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 15MAR2005 | 55 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 12APR2005 | 83 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 10MAY2005 | 111 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 6 |
| | | 209 | Week 20 | 14JUN2005 | 146 | | 6 | 4 | 6 | 6 | 3 | 6 | 6 | 6 | 6 | 2 | 6 | 6 |
| | | 210 | Week 24 | 07JUL2005 | 169 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 03AUG2005 | 196 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 32 | 31AUG2005 | 224 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 213 | Week 36 | 28SEP2005 | 252 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 214 | Week 40 | 25OCT2005 | 279 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 215 | Week 44 | 22NOV2005 | 307 | | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 |

CONFIDENTIAL
AZSER12792402

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018014 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 216 | Week 48 | 20DEC2005 | 335 | | 103 | 28 | 6 | 3 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 4 |
| | | 216 | Final visit | 20DEC2005 | 335 | | 103 | 28 | 6 | 3 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 4 |
| E0018022 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 215 | | 20DEC2005 | 335 | | 96 | | 4 | 4 | 5 | 5 | 3 | 4 | 6 | 5 | 3 | 6 |
| | | 201 | At randomization | 22FEB2005 | 1 | | 92 | 0 | 3 | 5 | 6 | 5 | 5 | 4 | 4 | 3 | 3 | 5 |
| | | 201 | Baseline | 22FEB2005 | 1 | | 92 | 0 | 3 | 5 | 6 | 5 | 5 | 4 | 4 | 3 | 3 | 5 |
| | | 204 | Week 4 | 22MAR2005 | 29 | | 88 | -4 | 4 | 6 | 6 | 6 | 5 | 4 | 4 | 5 | 2 | 5 |
| | | 206 | Week 8 | 19APR2005 | 57 | | 117 | 25 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 207 | Week 12 | 17MAY2005 | 85 | | 128 | 36 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 14JUN2005 | 113 | | 104 | 12 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 209 | Week 20 | 12JUL2005 | 141 | | 113 | 21 | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 5 | 5 | 5 |
| | | 210 | Week 24 | 10AUG2005 | 170 | | 97 | -15 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 3 | 5 |
| | | 211 | Week 28 | 13SEP2005 | 204 | | 99 | 7 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 2 | 5 |
| | | 212 | Week 32 | 11OCT2005 | 232 | | 93 | 1 | 3 | 4 | 5 | 4 | 5 | 3 | 5 | 4 | 2 | 5 |
| | | 213 | Week 36 | 10NOV2005 | 262 | | 96 | -26 | 3 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 3 | 5 |
| | | 214 | Week 40 | 29NOV2005 | 281 | | 82 | -10 | 3 | 4 | 6 | 4 | 3 | 2 | 3 | 4 | 2 | 5 |
| | | 216 | Week 48 | 25JAN2006 | 366 | | 72 | -20 | 3 | 3 | 5 | 5 | 3 | 2 | 3 | 3 | 3 | 5 |
| | | 217 | Week 52 | 22FEB2006 | 422 | | 105 | 13 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 3 | 5 |
| | | 218 | Week 56 | 19APR2006 | 485 | | 81 | -11 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 5 |
| | | 223 | Final visit | 17AUG2006 | 542 | | | | | | | | | | | | | |
| E0020047 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 22DEC2004 | 1 | | 106 | 0 | 5 | 5 | 6 | 6 | 2 | 6 | 6 | 5 | 5 | 5 |
| | | 201 | Baseline | 02DEC2004 | 1 | | 106 | 0 | 5 | 5 | 6 | 6 | 2 | 6 | 6 | 5 | 5 | 5 |
| | | 204 | Week 4 | 19JAN2005 | 29 | | 109 | 3 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 206 | Week 8 | 14FEB2005 | 55 | | 105 | -1 | 5 | 5 | 1 | 5 | 3 | 4 | 6 | 5 | 4 | 6 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

3935

CONFIDENTIAL
AZSER12792403

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0018014 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 216 Week 48 | 216 Week 48 | 20DEC2005 | 335 | | 6 | 3 | 3 | 6 | 3 | 1 | 6 | 5 | 3 | | 6 | 4 |
| E0018022 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 216 Final visit | 216 Final visit | 20DEC2005 | 335 | | 6 | 3 | 3 | 6 | 3 | 3 | 6 | 5 | 3 | | 6 | 4 |
| | | 215 | 215 | | | | 6 | 3 | 5 | 3 | 4 | 3 | 5 | 5 | 5 | | 2 | 4 |
| | | 201 At randomization | | 22FEB2005 | 1 | | 6 | 2 | 4 | 5 | 5 | 4 | 5 | 3 | 4 | | 5 | 4 |
| | | 201 Baseline | | 22FEB2005 | 1 | | 6 | 2 | 4 | 5 | 2 | 4 | 5 | 3 | 4 | | 5 | 4 |
| | | 204 Week 4 | | 22MAR2005 | 29 | | 6 | 3 | 4 | 5 | 2 | 3 | 6 | 2 | 3 | | 3 | 5 |
| | | 206 Week 8 | | 19APR2005 | 57 | | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | | 3 | 6 |
| | | 207 Week 10 | | 17MAY2005 | 85 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 6 | | 5 | 6 |
| | | 208 Week 12 | | 14JUN2005 | 113 | | 6 | 5 | 6 | 6 | 5 | 4 | 4 | 5 | 5 | | 4 | 5 |
| | | 209 Week 16 | | 12JUL2005 | 141 | | 5 | 3 | 6 | 6 | 4 | 4 | 4 | 6 | 5 | | 6 | 6 |
| | | 210 Week 20 | | 10AUG2005 | 170 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 3 | 6 | | 6 | 5 |
| | | 211 Week 24 | | 06SEP2005 | 204 | | 6 | 3 | 5 | 3 | 4 | 4 | 4 | 5 | 3 | | 5 | 5 |
| | | 212 Week 28 | | 11OCT2005 | 232 | | 5 | 3 | 5 | 5 | 3 | 4 | 6 | 5 | 5 | | 5 | 5 |
| | | 213 Week 32 | | 11OCT2005 | 232 | | 6 | 2 | 4 | 5 | 3 | 3 | 3 | 5 | 5 | | 4 | 4 |
| | | 214 Week 36 | | 29NOV2005 | 281 | | 5 | 5 | 4 | 3 | 3 | 3 | 5 | 5 | 5 | | 5 | 6 |
| | | 215 Week 40 | | 03JAN2006 | 298 | | 3 | 2 | 3 | 3 | 3 | 3 | 6 | 2 | 3 | | 2 | 5 |
| | | 217 Week 48 | | 22FEB2006 | 366 | | 3 | 2 | 5 | 3 | 2 | 3 | 3 | 5 | 2 | | 3 | 6 |
| | | 218 Week 52 | | 19APR2006 | 422 | | 3 | 3 | 4 | 3 | 3 | 5 | 5 | 5 | 2 | | 2 | 3 |
| | | 219 Week 60 | | 21JUN2006 | 485 | | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 3 | 4 | | 4 | 3 |
| | | 220 Week 68 | | 21JUN2006 | 485 | | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 3 | 4 | | 4 | 3 |
| | | 221 Week 76 | | 21JUN2006 | 542 | | 3 | 3 | 4 | 4 | 3 | 4 | 5 | 3 | 3 | | 3 | 4 |
| | | 223 Final visit | | 17AUG2006 | 542 | | 3 | 3 | 4 | 4 | 3 | 3 | 5 | 3 | 3 | | 3 | 4 |
| E0020047 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 At randomization | | 22DEC2004 | 1 | | 6 | 3 | 6 | 6 | 3 | 2 | 6 | 5 | 5 | | 5 | 5 |
| | | 201 Baseline | | 22DEC2004 | 1 | | 6 | 3 | 6 | 6 | 3 | 3 | 6 | 6 | 5 | | 5 | 6 |
| | | 204 Week 4 | | 19JAN2005 | 29 | | 6 | 2 | 6 | 6 | 3 | 2 | 5 | 6 | 5 | | 4 | 6 |
| | | 206 Week 8 | | 14FEB2005 | 55 | | 6 | 3 | 6 | 6 | 2 | 3 | 6 | 6 | 5 | | 4 | 5 |

pgwb100.sas   02MAR2007:13:35   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206o7.lst

3936

CONFIDENTIAL
AZSER12792404

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0020047 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 207 | Week 12 | 14MAR2005 | 83 | | 108 | 2 | 5 | 6 | 6 | 6 | 6 | 2 | 6 | 6 | 5 | 5 |
| | | 208 | Week 16 | 11APR2005 | 111 | | 109 | 3 | 5 | 6 | 6 | 6 | 6 | 2 | 5 | 5 | 6 | 6 |
| | | 223 | Week 20 | 11MAY2005 | 141 | | 100 | -6 | 5 | 3 | 5 | 6 | 6 | 1 | 6 | 6 | 5 | 5 |
| | | 223 | Final visit | 11MAY2005 | 141 | | 100 | -6 | 4 | 5 | 5 | 6 | 6 | 1 | 5 | 5 | 5 | 4 |
| E0020087 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 15AUG2005 | 1 | | 119 | 0 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 15AUG2005 | 1 | | 119 | 0 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 12SEP2005 | 29 | | 99 | -20 | 4 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 10OCT2005 | 57 | | 85 | -34 | 3 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 3 | 3 |
| | | 207 | Week 12 | 09NOV2005 | 82 | | 93 | -26 | 3 | 4 | 4 | 6 | 6 | 2 | 5 | 5 | 3 | 3 |
| | | 208 | Week 16 | 02DEC2005 | 110 | | 110 | -9 | 6 | 6 | 6 | 6 | 5 | 3 | 5 | 5 | 5 | 5 |
| | | 223 | Week 20 | 27DEC2005 | 135 | | 105 | -14 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 27DEC2005 | 135 | | 105 | -14 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0021011 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 22NOV2004 | 1 | | 92 | 0 | 4 | 1 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 3 |
| | | 201 | Baseline | 22NOV2004 | 1 | | 92 | 0 | 4 | 1 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 3 |
| | | 204 | Week 4 | 22DEC2004 | 29 | | 69 | -23 | 4 | 1 | 3 | 4 | 5 | 2 | 5 | 2 | 2 | 5 |
| | | 206 | Week 8 | 19JAN2005 | 59 | | 85 | -7 | 4 | 1 | 3 | 5 | 2 | 4 | 4 | 3 | 3 | 4 |
| | | 207 | Week 12 | 16FEB2005 | 87 | | 85 | -7 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 4 |
| | | 207 | Final visit | 16FEB2005 | 87 | | 85 | -7 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 4 |
| E0024019 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 10MAR2005 | 1 | | 114 | 0 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 5 | 6 |
| | | 201 | Baseline | 10MAR2005 | 1 | | 114 | 0 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 5 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792405

Page 70 of 1012

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0020047 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 207 | Week 12 | 14MAR2005 | 83 | | 6 | 1 | 6 | 6 | 3 | 2 | 6 | 6 | 5 | 4 | 4 | 6 |
| | | 208 | Week 16 | 11APR2005 | 111 | | 6 | 2 | 6 | 6 | 4 | 2 | 6 | 6 | 6 | 3 | 3 | 6 |
| | | 223 | Week 20 | 11MAY2005 | 141 | | 6 | 2 | 4 | 6 | 3 | 2 | 6 | 6 | 5 | 4 | 4 | 6 |
| | | 223 | Final visit | 11MAY2005 | 141 | | 6 | 2 | 4 | 6 | 3 | 2 | 6 | 6 | 5 | 5 | 5 | 6 |
| E0020087 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 15AUG2005 | 1 | | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 15AUG2005 | 1 | | 6 | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 6 | 6 |
| | | 204 | Week 4 | 12SEP2005 | 29 | | 6 | 3 | 6 | 6 | 4 | 3 | 5 | 6 | 3 | 3 | 3 | 5 |
| | | 206 | Week 8 | 10OCT2005 | 57 | | 5 | 3 | 6 | 6 | 3 | 3 | 6 | 6 | 3 | 3 | 3 | 6 |
| | | 207 | Week 12 | 04NOV2005 | 82 | | 6 | 3 | 6 | 6 | 6 | 2 | 5 | 4 | 5 | 5 | 5 | 6 |
| | | 208 | Week 16 | 02DEC2005 | 110 | | 6 | 4 | 6 | 6 | 2 | 2 | 3 | 5 | 1 | 1 | 1 | 4 |
| | | 223 | Week 20 | 27DEC2005 | 135 | | 6 | 4 | 4 | 6 | 4 | 4 | 4 | 6 | 2 | 2 | 2 | 3 |
| | | 223 | Final visit | 27DEC2005 | 135 | | 6 | 4 | 4 | 6 | 4 | 4 | 5 | 6 | 4 | 5 | 5 | 5 |
| E0021011 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 22NOV2004 | 1 | | 5 | 4 | 6 | 6 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 201 | Baseline | 22NOV2004 | 1 | | 5 | 5 | 6 | 6 | 3 | 3 | 5 | 5 | 5 | 6 | 6 | 4 |
| | | 206 | Week 8 | 23DEC2004 | 29 | | 5 | 3 | 6 | 5 | 1 | 2 | 4 | 4 | 3 | 5 | 5 | 4 |
| | | 207 | Week 12 | 19JAN2005 | 59 | | 4 | 3 | 3 | 5 | 1 | 2 | 4 | 4 | 2 | 3 | 2 | 4 |
| | | 208 | Week 16 | 16FEB2005 | 87 | | 5 | 5 | 4 | 5 | 4 | 2 | 2 | 2 | 3 | 2 | 3 | 4 |
| | | 207 | Final visit | 16FEB2005 | 87 | | 4 | 2 | 4 | 5 | 4 | 3 | 2 | 5 | 3 | 5 | 5 | 4 |
| E0024019 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 10MAR2005 | 1 | | 6 | 4 | 6 | 6 | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 10MAR2005 | 1 | | 6 | 4 | 6 | 6 | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 5 |

CONFIDENTIAL
AZSER12792406

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024019 | CT? / VAL (Bipolar I Most Recent Episode Depressed) | 204 | Week 4 | 07APR2005 | 29 | Y | 65 | -49 | 2 | 4 | 4 | 3 | 4 | 2 | 3 | 3 | 1 | 6 |
|  |  | 223 | Week 4 | 20APR2005 | 42 | Y | 65 | -49 | 2 | 4 | 4 | 3 | 4 | 2 | 3 | 3 | 1 | 6 |
|  |  | 223 | Final visit | 20APR2005 | 42 | Y | 65 | -49 | 2 | 4 | 4 | 3 | 4 | 2 | 3 | 3 | 1 | 6 |
| E0024056 | CT? / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 26JAN2006 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 26JAN2006 |  |  | 118 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 204 | Week 4 | 23FEB2006 |  |  | 125 | 7 | 6 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 206 | Week 8 | 21MAR2006 |  |  | 89 | -29 | 4 | 1 | 4 | 4 | 1 | 1 | 6 | 6 | 6 | 6 |
|  |  | 207 | Week 12 | 03APR2006 |  |  | 121 | 3 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 208 | Week 16 | 18MAY2006 |  |  | 121 | 3 | 5 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 208 | Final visit | 18MAY2006 |  |  | 121 | 3 | 5 | 4 | 6 | 4 | 6 | 6 | 6 | 6 | 3 | 6 |
| E0026007 | CT? / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 16NOV2004 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 201 | Baseline | 16NOV2004 |  |  | 100 | 0 | 5 | 3 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
|  |  | 204 | Week 4 | 14DEC2004 |  |  | 105 | 5 | 5 | 3 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 5 |
|  |  | 206 | Week 8 | 11JAN2005 |  |  | 67 | -33 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 3 | 6 |
|  |  | 208 | Week 12 | 01FEB2005 |  |  | 90 | -10 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 3 | 2 | 5 |
|  |  | 208 | Week 16 | 08MAR2005 |  |  | 74 | -26 | 4 | 1 | 4 | 4 | 4 | 5 | 4 | 5 | 1 | 4 |
|  |  | 209 | Week 20 | 05APR2005 |  |  | 72 | -28 | 3 | 1 | 2 | 4 | 5 | 3 | 3 | 4 | 2 | 4 |
|  |  | 210 | Week 24 | 03MAY2005 |  |  | 65 | -35 | 3 | 2 | 3 | 3 | 5 | 4 | 5 | 3 | 1 | 3 |
|  |  | 211 | Week 28 | 31MAY2005 |  |  | 81 | -19 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 3 |
|  |  | 223 | Week 32 | 28JUN2005 | 225 | Y | 81 | -19 | 5 | 5 | 5 | 3 | 4 | 4 | 3 | 3 | 4 | 5 |
|  |  | 223 | Final visit | 28JUN2005 | 225 | Y | 81 | -19 | 4 | 2 | 2 | 4 | 4 | 1 | 4 | 4 | 3 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120220607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

3939

CONFIDENTIAL
AZSER12792407