Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024019 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 204 | Week 4 | 07APR2005 | 29 Y | 3 | 1 | 6 | 5 | 2 | 1 | 2 | 2 | 4 | 2 | 2 | 3 |
| | | 223 | Week 4 | 20APR2005 | 42 Y | 3 | 1 | 6 | 5 | 2 | 1 | 2 | 2 | 4 | 2 | 2 | 3 |
| | | 223 | Final visit | 20APR2005 | 47 Y | 3 | 1 | 6 | 5 | 1 | 1 | 2 | 2 | 4 | 2 | 2 | 3 |
| E0024056 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 26JAN2006 | 1 | 4 | 6 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 6 | 2 | 2 |
| | | 201 | Baseline | 26JAN2006 | 1 | 4 | 6 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 6 | 2 | 2 |
| | | 204 | Week 4 | 23FEB2006 | 29 | 6 | 6 | 6 | 6 | 5 | 1 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 206 | Week 8 | 23MAR2006 | 55 | 6 | 4 | 6 | 3 | 3 | 1 | 6 | 6 | 1 | 6 | 4 | 5 |
| | | 208 | Week 12 | 20APR2006 | 84 | 6 | 2 | 6 | 2 | 1 | 6 | 6 | 1 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 18MAY2006 | 113 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 208 | Final visit | 18MAY2006 | 113 | 6 | 5 | 6 | 6 | 6 | 1 | 1 | 6 | 6 | 6 | 4 | 6 |
| E0026007 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 16NOV2004 | 1 | 4 | 1 | 4 | 5 | 2 | 5 | 5 | 5 | 6 | 2 | 5 | 5 |
| | | 201 | Baseline | 16NOV2004 | 1 | 4 | 1 | 4 | 5 | 2 | 5 | 5 | 5 | 6 | 2 | 5 | 5 |
| | | 204 | Week 4 | 14DEC2004 | 29 | 6 | 4 | 6 | 6 | 3 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 206 | Week 8 | 11JAN2005 | 57 | 4 | 5 | 4 | 3 | 2 | 4 | 3 | 3 | 2 | 4 | 4 | 2 |
| | | 208 | Week 12 | 08FEB2005 | 85 | 2 | 2 | 4 | 3 | 5 | 2 | 4 | 4 | 1 | 4 | 3 | 4 |
| | | 208 | Week 16 | 08MAR2005 | 113 | 5 | 5 | 4 | 5 | 3 | 1 | 3 | 6 | 4 | 5 | 3 | 3 |
| | | 209 | Week 20 | 05APR2005 | 141 | 5 | 6 | 3 | 4 | 2 | 1 | 4 | 4 | 5 | 4 | 3 | 3 |
| | | 210 | Week 24 | 03MAY2005 | 169 | 5 | 3 | 3 | 5 | 2 | 1 | 3 | 1 | 4 | 4 | 3 | 3 |
| | | 211 | Week 28 | 31MAY2005 | 197 | 5 | 6 | 2 | 2 | 2 | 4 | 4 | 4 | 5 | 4 | 2 | 2 |
| | | 223 | Week 32 | 28JUN2005 | 225 Y | 6 | 2 | 4 | 5 | 2 | 2 | 4 | 1 | 5 | 4 | 1 | 1 |
| | | 223 | Final visit | 28JUN2005 | 225 Y | 6 | 2 | 4 | 5 | 2 | 5 | 4 | 4 | 5 | 3 | 1 | 1 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.ist   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792408

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026017 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 22FEB2005 | 1 | 118 | 0 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 201 | Baseline | 22FEB2005 | 1 | 118 | 0 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 |
| | | 204 | Week 4 | 24MAR2005 | 31 | 118 | 0 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 |
| | | 206 | Week 8 | 19APR2005 | 57 | 116 | -2 | 4 | 4 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 206 | Final visit | 19APR2005 | 57 | 116 | -2 | 4 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 6 |
| E0026032 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 13DEC2005 | 1 | 81 | 0 | 4 | 2 | 5 | 4 | 4 | 4 | 5 | 3 | 4 | 4 |
| | | 201 | Baseline | 13DEC2005 | 1 | 81 | 0 | 4 | 2 | 5 | 4 | 4 | 4 | 5 | 3 | 4 | 4 |
| | | 204 | Week 4 | 10JAN2006 | 29 | 78 | -3 | 4 | 3 | 5 | 5 | 4 | 4 | 4 | 3 | 4 | 4 |
| | | 206 | Final visit | 10JAN2006 | 29 | 78 | -3 | 3 | 3 | 4 | 5 | 3 | 3 | 4 | 5 | 3 | 3 |
| E0026033 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 25APR2006 | 1 | 67 | 0 | 3 | 2 | 5 | 2 | 3 | 3 | 4 | 1 | 3 | 4 |
| | | 201 | Baseline | 25APR2006 | 1 | 67 | 0 | 3 | 3 | 5 | 2 | 3 | 3 | 4 | 1 | 3 | 4 |
| | | 206 | Week 4 | 23MAY2006 | 29 | 71 | 4 | 3 | 3 | 5 | 3 | 3 | 3 | 4 | 3 | 3 | 4 |
| | | 206 | Week 8 | 20JUN2006 | 57 | 64 | -3 | 3 | 1 | 5 | 3 | 3 | 3 | 5 | 2 | 2 | 4 |
| | | 207 | Week 12 | 18JUL2006 | 85 | 60 | -7 | 3 | 2 | 5 | 3 | 2 | 2 | 4 | 2 | 3 | 4 |
| | | 233 | Week 16 | 15AUG2006 | 113 | 62 | -5 | 2 | 1 | 4 | 2 | 2 | 2 | 4 | 2 | 2 | 4 |
| | | 223 | Final visit | 15AUG2006 | 113 | 62 | -5 | 2 | 1 | 4 | 2 | 2 | 2 | 4 | 2 | 3 | 4 |
| E0029028 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 15NOV2004 | 1 | 108 | 0 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 201 | Baseline | 15NOV2004 | 1 | 108 | 0 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 204 | Week 4 | 16DEC2004 | 32 | 111 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 206 | Week 8 | 13JAN2005 | 60 | 118 | 10 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |

ITEM SCORES

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792409

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026017 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 22FEB2005 | 1 | 6 | 5 | 6 | 6 | 3 | 4 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 22FEB2005 | 1 | 6 | 5 | 6 | 6 | 3 | 4 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 24MAR2005 | 31 | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 19APR2005 | 57 | 6 | 4 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 6 | 6 | 5 |
| | | 206 | Final visit | 19APR2005 | 57 | 6 | 4 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 6 | 6 | 5 |
| E0026032 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 13DEC2005 | 1 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 3 |
| | | 201 | Baseline | 13DEC2005 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 |
| | | 204 | Week 4 | 10JAN2006 | 29 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | 204 | Final visit | 10JAN2006 | 29 | 4 | 3 | 3 | 3 | 2 | 3 | 4 | 3 | 3 | 3 | 3 | 3 |
| E0026033 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 25APR2006 | 1 | 5 | 3 | 3 | 5 | 2 | 3 | 1 | 3 | 3 | 3 | 3 | 2 |
| | | 201 | Baseline | 25APR2006 | 1 | 5 | 3 | 3 | 5 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 206 | Week 4 | 23MAY2006 | 29 | 5 | 2 | 4 | 5 | 2 | 3 | 3 | 2 | 2 | 2 | 4 | 3 |
| | | 206 | Week 8 | 20JUN2006 | 57 | 5 | 2 | 4 | 5 | 2 | 3 | 1 | 2 | 2 | 2 | 4 | 2 |
| | | 207 | Week 12 | 18JUL2006 | 85 | 4 | 2 | 4 | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 3 |
| | | 223 | Week 16 | 15AUG2006 | 113 | 4 | 2 | 3 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 3 |
| | | 223 | Final visit | 15AUG2006 | 113 | 4 | 2 | 3 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 3 |
| E0029028 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 15NOV2004 | 1 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 15NOV2004 | 1 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 16DEC2004 | 32 | 6 | 5 | 6 | 6 | 5 | 4 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 206 | Week 8 | 13JAN2005 | 60 | 6 | 3 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 6 |

ITEM SCORES

CONFIDENTIAL
AZSER12792410

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029028 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 207 | Week 12 | 10FEB2005 | 88 | | 73 | -35 | 3 | 2 | 3 | 3 | 3 | 3 | 5 | 2 | 3 | 5 |
| | | 208 | Week 16 | 10MAR2005 | 116 | | 109 | 1 | 4 | 6 | 6 | 5 | 6 | 5 | 6 | 4 | 5 | 5 |
| | | 209 | Week 20 | 31MAR2005 | 137 | | 105 | -3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 210 | Week 24 | 03MAY2005 | 170 | | 92 | -16 | 3 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 211 | Week 28 | 02JUN2005 | 200 | | 96 | -12 | 3 | 3 | 4 | 5 | 4 | 4 | 6 | 4 | 3 | 5 |
| | | 213 | Week 36 | 02AUG2005 | 261 | | 105 | -3 | 3 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 5 |
| | | 214 | Week 40 | 01SEP2005 | 291 | | 76 | -32 | 2 | 2 | 2 | 2 | 3 | 2 | 4 | 3 | 2 | 4 |
| | | 215 | Week 44 | 19SEP2005 | 309 | | 78 | -30 | 4 | 5 | 5 | 5 | 5 | 6 | 3 | 4 | 5 | 4 |
| | | 216 | Week 48 | 19OCT2005 | 339 | | 101 | 3 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 217 | Week 52 | 16NOV2005 | 367 | | 111 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 5 | 5 |
| | | 218 | Week 60 | 1UJAN2006 | 423 | | 112 | 5 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 4 |
| | | 219 | Week 68 | 08MAR2006 | 479 | | 113 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 4 |
| | | 220 | Week 84 | 03MAY2006 | 563 | | 55 | -23 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 4 |
| | | 221 | Week 84 | 31MAY2006 | 563 | Y | 59 | -49 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 4 |
| | | 223 | Final visit | 31MAY2006 | 563 | Y | 59 | -49 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 4 |
| E0031047 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 11APR2005 | 1 | | 73 | 0 | 2 | 5 | 3 | 3 | 5 | 2 | 1 | 2 | 3 | 5 |
| | | 201 | Baseline | 11APR2005 | 1 | | 73 | | 2 | 5 | 3 | 3 | 5 | 2 | 1 | 2 | 3 | 5 |
| | | 223 | Week 4 | 25APR2005 | 15 | | 72 | -1 | 5 | 3 | 3 | 2 | 2 | 3 | 4 | 2 | 3 | 3 |
| | | 223 | Final visit | 25APR2005 | 15 | | 72 | -1 | 2 | 2 | 4 | 4 | 5 | 4 | 5 | 3 | 2 | 3 |
| E0033029 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 15NOV2004 | 1 | | 116 | 0 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 201 | Baseline | 15NOV2004 | 1 | | 116 | 0 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 204 | Week 4 | 15DEC2004 | 31 | | 114 | -2 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 206 | Week 8 | 06JAN2005 | 57 | | 96 | -20 | 4 | 4 | 6 | 4 | 5 | 6 | 3 | 3 | 4 | 4 |
| | | 223 | Week 12 | 26JAN2005 | 73 | | 90 | -26 | 4 | 5 | 4 | 4 | 4 | 4 | 6 | 3 | 3 | 5 |
| | | 223 | Final visit | 26JAN2005 | 73 | | 90 | -26 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 3 | 3 | 4 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020607.lst   pgwbl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12792411

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  | ITEM SCORES |  |  |  |  |  |  |  |
| E0029028 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 207 | Week 12 | 10FEB2005 | 88 | 6 | 2 | 6 | 2 | 5 | 3 | 2 | 2 | 3 | 3 | 3 | 3 |
|  |  | 208 | Week 16 | 10MAR2005 | 116 | 6 | 5 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 209 | Week 20 | 31MAR2005 | 137 | 6 | 5 | 5 | 6 | 6 | 4 | 5 | 5 | 4 | 4 | 5 | 5 |
|  |  | 210 | Week 24 | 03MAY2005 | 170 | 6 | 5 | 4 | 6 | 6 | 4 | 5 | 5 | 4 | 4 | 2 | 3 |
|  |  | 211 | Week 28 | 02JUN2005 | 200 | 6 | 3 | 5 | 5 | 5 | 3 | 5 | 5 | 2 | 2 | 4 | 4 |
|  |  | 213 | Week 36 | 02AUG2005 | 261 | 6 | 3 | 5 | 5 | 5 | 3 | 5 | 3 | 2 | 2 | 5 | 5 |
|  |  | 214 | Week 40 | 01SEP2005 | 291 | 5 | 5 | 4 | 5 | 5 | 3 | 3 | 3 | 2 | 2 | 4 | 5 |
|  |  | 215 | Week 44 | 19SEP2005 | 309 | 6 | 2 | 4 | 5 | 5 | 2 | 5 | 5 | 2 | 2 | 5 | 5 |
|  |  | 216 | Week 48 | 19OCT2005 | 339 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 217 | Week 52 | 16NOV2005 | 367 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 218 | Week 60 | 11JAN2006 | 423 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
|  |  | 219 | Week 68 | 08MAR2006 | 479 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 2 | 2 |
|  |  | 220 | Week 76 | 03MAY2006 | 535 | 5 | 1 | 5 | 2 | 2 | 3 | 3 | 4 | 3 | 2 | 2 | 2 |
|  |  | 220 | Week 84 | 31MAY2006 | 563 Y | 5 | 1 | 5 | 2 | 3 | 2 | 3 | 4 | 3 | 3 | 2 | 5 |
|  |  | 223 | Final visit | 31MAY2006 | 563 Y | 5 | 1 | 5 | 2 | 3 | 2 | 3 | 4 | 3 | 3 | 2 | 5 |
| E0031047 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 11APR2005 | 1 | 6 | 1 | 6 | 6 | 4 | 3 | 4 | 2 | 4 | 2 | 2 | 3 |
|  |  | 201 | Baseline | 11APR2005 | 1 | 6 | 1 | 6 | 6 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 3 |
|  |  | 223 | Week 4 | 25APR2005 | 15 | 6 | 1 | 4 | 6 | 2 | 3 | 4 | 2 | 3 | 2 | 2 | 2 |
|  |  | 223 | Final visit | 25APR2005 | 15 | 6 | 1 | 4 | 6 | 2 | 3 | 5 | 2 | 3 | 2 | 2 | 2 |
| E0033029 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 15NOV2004 | 1 | 6 | 5 | 6 | 5 | 3 | 4 | 5 | 6 | 5 | 5 | 6 | 6 |
|  |  | 201 | Baseline | 15NOV2004 | 1 | 6 | 5 | 6 | 5 | 3 | 4 | 5 | 6 | 6 | 6 | 6 | 6 |
|  |  | 204 | Week 4 | 15DEC2004 | 31 | 6 | 3 | 6 | 4 | 3 | 2 | 6 | 6 | 6 | 4 | 4 | 5 |
|  |  | 225 | Week 8 | 22JAN2005 | 57 | 4 | 1 | 6 | 3 | 2 | 3 | 5 | 5 | 4 | 4 | 5 | 5 |
|  |  | 226 | Week 12 | 26JAN2005 | 73 | 6 | 1 | 6 | 4 | 3 | 3 | 5 | 5 | 5 | 4 | 4 | 4 |
|  |  | 223 | Final visit | 26JAN2005 | 73 | 6 | 1 | 4 | 3 | 3 | 3 | 5 | 5 | 5 | 4 | 2 | 2 |

CONFIDENTIAL
AZSER12792412

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035023 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 03APR2006 | 1 | 96 | 0 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 03APR2006 | 1 | 96 | 0 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 02MAY2006 | 30 | 97 | 1 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 26MAY2006 | 54 | 108 | 12 | 4 | 5 | 4 | 4 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 207 | Week 12 | 23JUN2006 | 82 | 105 | 9 | 4 | 4 | 4 | 5 | 4 | 4 | 6 | 3 | 4 | 5 |
| | | 208 | Week 16 | 13JUL2006 | 108 | 105 | 8 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 209 | Week 20 | 21AUG2006 | 141 | 107 | 11 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 223 | Final visit | 21AUG2006 | 141 | 107 | 11 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 5 |
| E0037014 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 16NOV2004 | 1 | 94 | 0 | 4 | 1 | 5 | 5 | 3 | 3 | 5 | 4 | 3 | 6 |
| | | 201 | Baseline | 16NOV2004 | 1 | 94 | 0 | 4 | 1 | 5 | 5 | 3 | 3 | 5 | 4 | 3 | 6 |
| | | 204 | Week 4 | 15DEC2004 | 30 | 95 | 1 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 2 | 6 |
| | | 206 | Week 8 | 12JAN2005 | 57 | 110 | 16 | 6 | 6 | 5 | 6 | 6 | 3 | 6 | 6 | 3 | 6 |
| | | 207 | Week 12 | 01FEB2005 | 78 | 109 | 9 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 3 | 6 |
| | | 223 | Week 12 | 21FEB2005 | 98 | 101 | 7 | 6 | 6 | 6 | 6 | 5 | 2 | 5 | 6 | 3 | 6 |
| | | 223 | Final visit | 21FEB2005 | 98 | 101 | 7 | 6 | 5 | 5 | 6 | 6 | 2 | 5 | 6 | 3 | 6 |
| E0037037 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 26OCT2004 | 1 | 72 | 0 | 4 | 3 | 1 | 5 | 4 | 4 | 4 | 2 | 3 | 5 |
| | | 201 | Baseline | 26OCT2004 | 1 | 72 | 0 | 3 | 3 | 1 | 5 | 4 | 4 | 4 | 2 | 3 | 5 |
| | | 204 | Week 4 | 29NOV2004 | 35 | 92 | 20 | 4 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 |
| | | 206 | Week 8 | 20DEC2004 | 87 | 92 | 16 | 3 | 1 | 1 | 3 | 3 | 5 | 5 | 5 | 3 | 5 |
| | | 207 | Week 12 | 20JAN2005 | 87 | 88 | 16 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 208 | Week 16 | 15FEB2005 | 113 | 103 | 31 | 4 | 1 | 5 | 3 | 3 | 5 | 5 | 4 | 4 | 5 |
| | | 209 | Week 20 | 16MAR2005 | 142 | 88 | 16 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 210 | Week 24 | 23MAR2005 | 176 | 88 | 16 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Week 28 | 23MAY2005 | 210 | 97 | 25 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Final visit | 23MAY2005 | 210 | Y | 97 | 25 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |

CONFIDENTIAL
AZSER12792413

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0035023 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 03APR2006 | 1 | | 6 | 3 | 4 | 4 | 4 | 3 | 4 | 5 | 4 | 5 | 4 | 3 |
| | | 201 | Baseline | 03APR2006 | 1 | | 6 | 3 | 4 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 3 |
| | | 204 | Week 4 | 02MAY2006 | 30 | | 6 | 4 | 5 | 6 | 4 | 4 | 5 | 6 | 5 | 4 | 5 | 5 |
| | | 206 | Week 8 | 26MAY2006 | 54 | | 6 | 4 | 6 | 6 | 5 | 4 | 6 | 6 | 6 | 5 | 5 | 4 |
| | | 207 | Week 12 | 23JUN2006 | 82 | | 6 | 4 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 208 | Week 16 | 19JUL2006 | 108 | | 6 | 4 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 223 | Week 20 | 21AUG2006 | 141 | | 6 | 4 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 21AUG2006 | 141 | | 6 | 5 | 5 | 6 | 5 | 3 | 6 | 5 | 5 | 4 | 5 | 5 |
| E0037014 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 16NOV2004 | 1 | | 6 | 2 | 6 | 6 | 3 | 3 | 4 | 6 | 5 | 3 | 3 | 5 |
| | | 201 | Baseline | 16NOV2004 | 1 | | 6 | 2 | 6 | 6 | 3 | 3 | 4 | 6 | 5 | 3 | 3 | 5 |
| | | 204 | Week 4 | 15DEC2004 | 30 | | 5 | 2 | 6 | 6 | 2 | 3 | 6 | 4 | 4 | 2 | 3 | 5 |
| | | 206 | Week 8 | 12JAN2005 | 57 | | 6 | 4 | 6 | 6 | 2 | 3 | 6 | 6 | 5 | 4 | 5 | 6 |
| | | 207 | Week 12 | 01FEB2005 | 78 | | 6 | 2 | 6 | 6 | 3 | 3 | 6 | 6 | 5 | 4 | 6 | 5 |
| | | 223 | Week 12 | 21FEB2005 | 98 | | 6 | 2 | 5 | 6 | 3 | 3 | 6 | 5 | 5 | 5 | 5 | 4 |
| | | 223 | Final visit | 21FEB2005 | 98 | | 6 | 5 | 5 | 6 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 3 |
| E0037037 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 26OCT2004 | 1 | | 1 | 3 | 4 | 5 | 3 | 4 | 2 | 3 | 4 | 4 | 3 | 1 |
| | | 201 | Baseline | 26OCT2004 | 1 | | 1 | 3 | 4 | 5 | 3 | 4 | 2 | 3 | 4 | 3 | 3 | 1 |
| | | 204 | Week 4 | 29NOV2004 | 35 | | 5 | 3 | 4 | 5 | 3 | 4 | 5 | 5 | 4 | 5 | 4 | 4 |
| | | 206 | Week 8 | 21DEC2004 | 57 | | 6 | 3 | 3 | 6 | 4 | 3 | 5 | 6 | 5 | 5 | 5 | 4 |
| | | 206 | Week 12 | 20JAN2005 | 87 | | 3 | 3 | 4 | 6 | 4 | 3 | 5 | 5 | 4 | 3 | 3 | 4 |
| | | 208 | Week 16 | 15FEB2005 | 113 | | 5 | 3 | 4 | 6 | 3 | 3 | 5 | 5 | 4 | 5 | 3 | 5 |
| | | 209 | Week 20 | 16MAR2005 | 142 | | 5 | 3 | 4 | 6 | 3 | 3 | 5 | 5 | 4 | 5 | 5 | 4 |
| | | 210 | Week 24 | 20APR2005 | 177 | | 5 | 3 | 6 | 6 | 3 | 3 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 210 | Week 28 | 23MAY2005 | 210 | Y | 5 | 3 | 5 | 3 | 3 | 3 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Final visit | 23MAY2005 | 210 | Y | 5 | 3 | 5 | 3 | 3 | 3 | 5 | 5 | 5 | 4 | 4 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792414

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037045 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 11OCT2004 | | 1 | 97 | 0 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 201 | Baseline | 11OCT2004 | | 1 | 97 | - | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 204 | Week 4 | 08NOV2004 | | 29 | 70 | -27 | 3 | 2 | 3 | 2 | 3 | 2 | 4 | 2 | 3 | 5 |
| | | 223 | Week 8 | 22NOV2004 | Y | 43 | 50 | -47 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 2 | 3 |
| | | 223 | Final visit | 22NOV2004 | Y | 43 | 50 | -47 | 2 | 1 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 3 |
| E0037047 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 27DEC2004 | | 1 | 107 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 201 | Baseline | 27DEC2004 | | 1 | 107 | - | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 206 | Week 4 | 24JAN2005 | | 29 | 93 | -14 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 6 |
| | | 207 | Week 8 | 23FEB2005 | | 58 | 92 | -15 | 4 | 5 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 6 |
| | | 208 | Week 12 | 24MAR2005 | Y | 88 | 98 | -9 | 2 | 2 | 2 | 5 | 6 | 2 | 3 | 4 | 4 | 6 |
| | | 208 | Week 16 | 26APR2005 | Y | 121 | 106 | -1 | 6 | 6 | 5 | 5 | 3 | 6 | 5 | 6 | 5 | 6 |
| | | 208 | Final visit | 26APR2005 | Y | 121 | 106 | -1 | 5 | 5 | 5 | 3 | 6 | 6 | 5 | 5 | 5 | 6 |
| E0037048 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 20OCT2004 | | 1 | 111 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 201 | Baseline | 20OCT2004 | | 1 | 111 | - | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 206 | Week 4 | 27NOV2004 | | 29 | 104 | -7 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 6 |
| | | 207 | Week 8 | 22DEC2004 | | 64 | 105 | -6 | 5 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 12 | 12JAN2005 | | 85 | 108 | -3 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 208 | Week 16 | 07FEB2005 | | 111 | 105 | -6 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 1 | 4 | 5 |
| | | 210 | Week 20 | 10MAR2005 | | 142 | 106 | -5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 210 | Week 24 | 05APR2005 | | 168 | 107 | -4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 210 | Final visit | 05APR2005 | | 168 | 107 | -4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120220607.lst     pgwb100.sas    02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792415

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037045 | QTP / LI (Bipolar I Most Recent Episode Depressed) | | 201 At randomization | 11OCT2004 | 1 | | 5 | 3 | 4 | 6 | 4 | 4 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 201 | Baseline | 11OCT2004 | 1 | | 5 | 3 | 4 | 6 | 4 | 4 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 204 | Week 4 | 08NOV2004 | 29 | | 4 | 1 | 1 | 4 | 3 | 3 | 2 | 2 | 4 | 2 | 2 | 4 |
| | | 223 | Week 8 | 22NOV2004 | 43 | Y | 4 | 1 | 6 | 1 | 3 | 2 | 1 | 2 | 3 | 2 | 2 | 2 |
| | | 223 | Final visit | 22NOV2004 | 43 | Y | 2 | 1 | 6 | 1 | 3 | 2 | 1 | 2 | 3 | 2 | 2 | 2 |
| E0037047 | QTP / LI (Bipolar I Most Recent Episode Depressed) | | 201 At randomization | 27DEC2004 | 1 | | 5 | 5 | 4 | 5 | 5 | 4 | 5 | 6 | 5 | 4 | 4 | 4 |
| | | 201 | Baseline | 27DEC2004 | 1 | | 5 | 5 | 4 | 5 | 5 | 4 | 5 | 6 | 5 | 4 | 4 | 4 |
| | | 206 | Week 4 | 23JAN2005 | 29 | | 3 | 3 | 4 | 6 | 6 | 4 | 3 | 6 | 5 | 4 | 3 | 3 |
| | | 207 | Week 8 | 22FEB2005 | 58 | | 6 | 1 | 2 | 6 | 5 | 5 | 3 | 6 | 4 | 5 | 5 | 5 |
| | | 207 | Week 12 | 24MAR2005 | 88 | Y | 6 | 4 | 1 | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 2 |
| | | 208 | Week 16 | 26APR2005 | 121 | Y | 4 | 4 | 6 | 1 | 6 | 6 | 5 | 4 | 1 | 1 | 6 | 2 |
| | | 208 | Final visit | 26APR2005 | 121 | Y | 4 | 4 | 4 | 6 | 6 | 6 | 5 | 4 | 4 | 5 | 5 | 2 |
| E0037048 | QTP / LI (Bipolar I Most Recent Episode Depressed) | | 201 At randomization | 20OCT2004 | 1 | | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 4 |
| | | 201 | Baseline | 20OCT2004 | 1 | | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 4 |
| | | 206 | Week 4 | 17NOV2004 | 29 | | 6 | 2 | 6 | 6 | 3 | 3 | 4 | 5 | 4 | 5 | 5 | 5 |
| | | 206 | Week 8 | 22DEC2004 | 64 | | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 207 | Week 12 | 12JAN2005 | 85 | | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 07FEB2005 | 111 | | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 20 | 14FEB2005 | 142 | | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 05APR2005 | 168 | | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Final visit | 05APR2005 | 168 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |

ITEM SCORES

/csre/prod/seroquel/d147c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792416

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037087 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 29MAR2005 | 1 | 83 | 0 | 3 | 5 | 5 | 3 | 4 | 5 | 3 | 3 | 3 | 5 |
| | | 201 | Baseline | 29MAR2005 | 1 | 83 | 0 | 3 | 5 | 5 | 3 | 4 | 5 | 3 | 3 | 3 | 5 |
| | | 204 | Week 4 | 26APR2005 | 29 | 84 | 1 | 4 | 6 | 5 | 4 | 5 | 5 | 3 | 3 | 4 | 4 |
| | | 206 | Week 8 | 25MAY2005 | 58 | 77 | -6 | 2 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 4 | 3 |
| | | 207 | Week 12 | 23JUN2005 | 86 | 86 | 3 | 4 | 4 | 4 | 4 | 3 | 5 | 5 | 4 | 4 | 4 |
| | | 208 | Week 16 | 20JUL2005 | 114 | 89 | 6 | 4 | 4 | 6 | 4 | 4 | 5 | 5 | 4 | 4 | 4 |
| | | 209 | Week 20 | 17AUG2005 | 142 | 103 | 20 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 5 |
| | | 210 | Week 24 | 14SEP2005 | 170 | 114 | 31 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 6 |
| | | 211 | Week 28 | 18OCT2005 | 204 | 109 | 26 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 212 | Week 32 | 08NOV2005 | 205 | 106 | 23 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 4 | 6 |
| | | 213 | Week 36 | 06DEC2005 | 253 | 96 | 13 | 4 | 5 | 6 | 3 | 5 | 6 | 5 | 4 | 4 | 6 |
| | | 214 | Week 40 | 03JAN2006 | 281 | 102 | 19 | 5 | 5 | 6 | 4 | 5 | 5 | 6 | 5 | 3 | 6 |
| | | 215 | Week 44 | 31JAN2006 | 309 | 102 | 19 | 3 | 5 | 6 | 3 | 5 | 5 | 5 | 5 | 2 | 6 |
| | | 216 | Week 48 | 28FEB2006 | 337 | 105 | 22 | 5 | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 3 | 5 |
| | | 217 | Week 52 | 29MAR2006 | 366 | 99 | 16 | 4 | 4 | 5 | 4 | 4 | 5 | 6 | 4 | 4 | 4 |
| | | 218 | Week 60 | 22MAY2006 | 420 | 84 | 1 | 3 | 4 | 4 | 3 | 3 | 4 | 5 | 4 | 3 | 5 |
| | | 219 | Week 68 | 07JUL2006 | 476 | 90 | 7 | 4 | 4 | 5 | 4 | 3 | 5 | 5 | 5 | 3 | 5 |
| | | 223 | Week 76 | 28AUG2006 | 518 | | | | | | | | | | | | |
| | | 223 | Final visit | 28AUG2006 | 518 | | | | | | | | | | | | |
| E0041003 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 26SEP2004 | 1 | 118 | 0 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 6 | 6 |
| | | 201 | Baseline | 26SEP2004 | 1 | 118 | 0 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 6 | 6 |
| | | 204 | Week 4 | 01NOV2004 | 37 | 122 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 |
| | | 206 | Week 8 | 22NOV2004 | 58 | 115 | -3 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 1 | 6 |
| | | 207 | Week 12 | 27DEC2004 | 93 | 127 | 9 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 208 | Week 16 | 24JAN2005 | 121 | 127 | 9 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 209 | Week 20 | 22FEB2005 | 150 | 121 | 3 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 210 | Week 24 | 28APR2005 | 215 | 47 | -71 | 2 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 4 | 4 |
| | | 211 | Week 28 | 28MAR2005 | 183 | 42 | -72 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| | | 214 | Week 40 | 07JUL2005 | 285 | 116 | -42 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 215 | Week 44 | 03AUG2005 | 312 | 74 | -44 | 3 | 4 | 5 | 2 | 5 | 2 | 4 | 4 | 4 | 4 |

CONFIDENTIAL
AZSER12792417

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037087 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 29MAR2005 | 1 | 5 | 4 | 5 | 6 | 3 | 3 | 2 | 4 | 3 | 2 | 3 | 3 |
| | | 201 | Baseline | 29MAR2005 | 1 | 5 | 4 | 5 | 6 | 3 | 3 | 2 | 4 | 3 | 2 | 3 | 3 |
| | | 204 | Week 4 | 26APR2005 | 29 | 4 | 3 | 2 | 6 | 3 | 3 | 2 | 4 | 5 | 2 | 3 | 3 |
| | | 206 | Week 8 | 25MAY2005 | 58 | 4 | 3 | 3 | 6 | 2 | 2 | 3 | 3 | 4 | 3 | 3 | 3 |
| | | 207 | Week 12 | 22JUN2005 | 86 | 5 | 5 | 4 | 6 | 3 | 2 | 3 | 4 | 5 | 3 | 4 | 4 |
| | | 208 | Week 16 | 20JUL2005 | 114 | 5 | 3 | 6 | 6 | 3 | 2 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 209 | Week 20 | 17AUG2005 | 142 | 6 | 4 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 210 | Week 24 | 14SEP2005 | 170 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 5 |
| | | 211 | Week 28 | 12OCT2005 | 204 | 6 | 5 | 6 | 6 | 3 | 5 | 5 | 5 | 5 | 2 | 5 | 4 |
| | | 212 | Week 32 | 08NOV2005 | 225 | 6 | 4 | 5 | 6 | 5 | 3 | 3 | 5 | 4 | 3 | 3 | 5 |
| | | 213 | Week 36 | 06DEC2005 | 253 | 6 | 3 | 6 | 6 | 3 | 2 | 5 | 5 | 2 | 3 | 3 | 3 |
| | | 214 | Week 40 | 03JAN2006 | 281 | 6 | 5 | 6 | 6 | 5 | 4 | 3 | 5 | 3 | 3 | 4 | 4 |
| | | 215 | Week 44 | 31JAN2006 | 309 | 6 | 3 | 3 | 6 | 2 | 3 | 3 | 5 | 3 | 2 | 3 | 3 |
| | | 216 | Week 48 | 28FEB2006 | 337 | 6 | 5 | 4 | 6 | 4 | 4 | 4 | 6 | 4 | 3 | 4 | 4 |
| | | 217 | Week 52 | 29MAR2006 | 366 | 5 | 3 | 4 | 6 | 3 | 3 | 3 | 5 | 4 | 3 | 3 | 3 |
| | | 218 | Week 60 | 22MAY2006 | 420 | 6 | 4 | 4 | 6 | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 3 |
| | | 219 | Week 68 | 17JUL2006 | 476 | 5 | 4 | 4 | 6 | 3 | 3 | 3 | 4 | 3 | 2 | 3 | 4 |
| | | 223 | Week 76 | 28AUG2006 | 518 | 5 | 4 | 4 | 6 | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 3 |
| | | 223 | Final visit | 28AUG2006 | 518 | 5 | 4 | 4 | 6 | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 3 |
| E0041003 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 26SEP2004 | 1 | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 |
| | | 201 | Baseline | 26SEP2004 | 1 | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 |
| | | 204 | Week 4 | 01NOV2004 | 37 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 |
| | | 206 | Week 8 | 22NOV2004 | 58 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 207 | Week 12 | 20DEC2004 | 53 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 208 | Week 16 | 24JAN2005 | 121 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 209 | Week 20 | 22FEB2005 | 150 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 211 | Week 32 | 28APR2005 | 215 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 212 | Week 36 | 02AUG2005 | 215 | 3 | 3 | 3 | 5 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 4 |
| | | 214 | Week 40 | 07JUL2005 | 285 | 4 | 4 | 5 | 6 | 3 | 3 | 3 | 6 | 5 | 5 | 6 | 6 |
| | | 215 | Week 44 | 03AUG2005 | 312 | 4 | 1 | 4 | 4 | 3 | 3 | 3 | 3 | 5 | 2 | 2 | 3 |

CONFIDENTIAL
AZSER12792418

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041003 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 216 | Week 52 | 27SEP2005 | 367 | | 74 | -44 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 2 | 3 |
| | | 217 | Week 52 | 07OCT2005 | 377 | | 88 | -30 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 218 | Week 60 | 09DEC2005 | 440 | | 59 | -68 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 1 | 2 |
| | | 219 | Week 68 | 20DEC2005 | 451 | | 59 | -69 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
| | | 220 | Week 76 | 16DEC2005 | 510 | | 95 | -23 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 221 | Week 84 | 11APR2006 | 573 | | 104 | -14 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 222 | Week 92 | 07JUL2006 | 650 | | 112 | -6 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 223 | Week 104 | 01SEP2006 | 706 | | 112 | -6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 223 | Final visit | 01SEP2006 | 706 | | | | | | | | | | | | | |
| E0041014 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 26MAY2005 | 1 | 1 | 72 | 0 | 4 | 1 | 4 | 5 | 5 | 4 | 4 | 3 | 3 | 4 |
| | | 201 | Baseline | 24MAY2005 | 1 | | 72 | 0 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 3 | 4 |
| | | 206 | Week 4 | 21JUN2005 | 31 | | 90 | 18 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 207 | Week 8 | 19JUL2005 | 57 | | 60 | -5 | 2 | 2 | 3 | 4 | 3 | 3 | 3 | 2 | 3 | 5 |
| | | 208 | Week 12 | 18AUG2005 | 87 | | 101 | 29 | 4 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 16 | 15SEP2005 | 115 | | 60 | -12 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 1 | 6 |
| | | 210 | Week 20 | 13OCT2005 | 143 | | 89 | 17 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 211 | Week 24 | 10NOV2005 | 171 | | 96 | 24 | 4 | 4 | 4 | 6 | 6 | 5 | 5 | 3 | 3 | 6 |
| | | 212 | Week 28 | 08DEC2005 | 199 | | 69 | -3 | 1 | 1 | 3 | 3 | 4 | 4 | 2 | 5 | 3 | 5 |
| | | 212 | Week 32 | 05JAN2006 | 227 | | 72 | 0 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 6 |
| | | 213 | Week 36 | 02FEB2006 | 255 | | 100 | 28 | 4 | 5 | 5 | 6 | 6 | 6 | 5 | 4 | 3 | 6 |
| | | 214 | Week 40 | 28FEB2006 | 281 | | 88 | 16 | 2 | 2 | 3 | 5 | 5 | 6 | 3 | 4 | 3 | 5 |
| | | 215 | Week 44 | 28MAR2006 | 309 | | 65 | -7 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 5 |
| | | 216 | Week 48 | 25APR2006 | 337 | | 64 | -8 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 5 |
| | | 217 | Week 52 | 23MAY2006 | 365 | | 78 | 6 | 2 | 2 | 4 | 4 | 4 | 2 | 5 | 2 | 4 | 5 |
| | | 218 | Week 60 | 13JUL2006 | 421 | | 98 | 26 | 4 | 4 | 4 | 5 | 5 | 6 | 6 | 2 | 4 | 5 |
| | | 223 | Week 68 | 28AUG2006 | 462 | | 57 | -15 | 2 | 1 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 5 |
| | | 223 | Final visit | 28AUG2006 | 462 | | 57 | -15 | 1 | 1 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 5 |

ITEM SCORES

/csre/prod/seroquel/di447c00127/sp/output/tif/i120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792419

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0041003 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 216 | Week 52 | 27SEP2005 | 367 | 4 | 3 | 4 | 5 | 2 | 3 | 4 | 3 | 3 | 3 | 3 | 3 |
| | | 217 | Week 52 | 07OCT2005 | 377 | 5 | 3 | 5 | 6 | 3 | 4 | 4 | 3 | 4 | 4 | 3 | 3 |
| | | 218 | Week 60 | 09DEC2005 | 440 | 3 | 1 | 3 | 3 | 1 | 2 | 3 | 1 | 3 | 2 | 2 | 2 |
| | | 219 | Week 68 | 20DEC2005 | 451 | 3 | 2 | 3 | 3 | 1 | 3 | 3 | 2 | 4 | 3 | 2 | 2 |
| | | 220 | Week 76 | 17FEB2006 | 510 | 5 | 4 | 5 | 6 | 2 | 4 | 4 | 4 | 4 | 5 | 4 | 4 |
| | | 221 | Week 84 | 11APR2006 | 573 | 5 | 5 | 5 | 6 | 3 | 4 | 4 | 4 | 5 | 5 | 5 | 5 |
| | | 222 | Week 92 | 07JUL2006 | 650 | 6 | 5 | 6 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 104 | 01SEP2006 | 706 | 6 | 5 | 6 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 223 | Final visit | 01SEP2006 | 706 | 6 | 5 | 6 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| E0041014 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 24MAY2005 | 1 | 4 | 2 | 2 | 5 | 3 | 2 | 4 | 3 | 4 | 4 | 3 | 2 |
| | | 201 | Baseline | 24MAY2005 | 1 | 4 | 3 | 4 | 5 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 2 |
| | | 204 | Week 4 | 23JUN2005 | 31 | 5 | 1 | 4 | 6 | 3 | 2 | 4 | 5 | 5 | 4 | 4 | 2 |
| | | 206 | Week 8 | 19JUL2005 | 57 | 6 | 2 | 3 | 5 | 3 | 2 | 1 | 5 | 3 | 5 | 5 | 5 |
| | | 207 | Week 12 | 18AUG2005 | 87 | 3 | 1 | 4 | 6 | 3 | 2 | 3 | 3 | 5 | 5 | 5 | 2 |
| | | 208 | Week 16 | 15SEP2005 | 115 | 5 | 1 | 4 | 6 | 3 | 2 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 13OCT2005 | 143 | 6 | 1 | 4 | 6 | 3 | 2 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 210 | Week 24 | 10NOV2005 | 171 | 6 | 1 | 4 | 6 | 3 | 2 | 5 | 5 | 5 | 2 | 3 | 3 |
| | | 211 | Week 28 | 08DEC2005 | 199 | 6 | 3 | 4 | 6 | 2 | 3 | 6 | 6 | 4 | 4 | 3 | 2 |
| | | 212 | Week 32 | 05JAN2006 | 227 | 3 | 1 | 2 | 6 | 2 | 3 | 3 | 5 | 5 | 3 | 3 | 2 |
| | | 213 | Week 36 | 02FEB2006 | 255 | 6 | 3 | 4 | 6 | 5 | 3 | 5 | 5 | 2 | 3 | 4 | 4 |
| | | 214 | Week 40 | 28FEB2006 | 281 | 5 | 1 | 3 | 6 | 2 | 1 | 3 | 3 | 4 | 1 | 2 | 2 |
| | | 215 | Week 44 | 28MAR2006 | 309 | 6 | 1 | 3 | 6 | 3 | 1 | 5 | 6 | 2 | 3 | 3 | 2 |
| | | 216 | Week 48 | 25APR2006 | 337 | 5 | 1 | 3 | 6 | 3 | 2 | 3 | 5 | 3 | 2 | 2 | 2 |
| | | 217 | Week 52 | 23MAY2006 | 365 | 6 | 1 | 4 | 6 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 4 |
| | | 218 | Week 60 | 18JUL2006 | 421 | 5 | 3 | 4 | 6 | 3 | 3 | 5 | 3 | 5 | 5 | 4 | 4 |
| | | 223 | Week 68 | 28AUG2006 | 462 | 2 | 1 | 4 | 6 | 2 | 3 | 4 | 5 | 1 | 2 | 2 | 3 |
| | | 223 | Final visit | 28AUG2006 | 462 | 2 | 1 | 4 | 5 | 2 | 3 | 4 | 3 | 1 | 2 | 2 | 3 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

3952

CONFIDENTIAL
AZSER12792420

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041016 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 26JUL2005 | 1 | 71 | 0 | 2 | 6 | 4 | 6 | 3 | 3 | 4 | 2 | 2 | 5 |
| | | 201 | Baseline | 26JUL2005 | 1 | 71 | 0 | 2 | 6 | 4 | 6 | 3 | 3 | 4 | 2 | 2 | 5 |
| | | 204 | Week 4 | 16AUG2005 | 22 | 107 | 36 | 6 | 6 | 5 | 6 | 5 | 3 | 6 | 4 | 4 | 5 |
| | | 206 | Week 8 | 20SEP2005 | 57 | 65 | -6 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 6 | 5 |
| | | 207 | Week 12 | 18OCT2005 | 85 | 106 | 35 | 6 | 5 | 6 | 6 | 3 | 3 | 6 | 4 | 5 | 5 |
| | | 208 | Week 16 | 15NOV2005 | 113 | 102 | 31 | 6 | 6 | 6 | 6 | 6 | 3 | 6 | 4 | 4 | 5 |
| | | 209 | Week 20 | 20DEC2005 | 148 | 172 | 37 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 210 | Week 24 | 17JAN2006 | 176 | 108 | 37 | 6 | 6 | 6 | 6 | 3 | 3 | 6 | 2 | 4 | 5 |
| | | 211 | Week 28 | 15FEB2006 | 211 | 99 | -2 | 6 | 6 | 3 | 6 | 3 | 3 | 6 | 1 | 4 | 5 |
| | | 212 | Week 32 | 21MAR2006 | 239 | 56 | -15 | 3 | 3 | 3 | 3 | 3 | 2 | 5 | 4 | 3 | 3 |
| | | 213 | Week 36 | 18APR2006 | 267 | 109 | 38 | 6 | 6 | 6 | 6 | 2 | 3 | 6 | 4 | 4 | 6 |
| | | 214 | Week 40 | 16MAY2006 | 295 | 107 | 36 | 6 | 6 | 6 | 6 | 5 | 2 | 6 | 4 | 4 | 5 |
| | | 215 | Week 44 | 20JUN2006 | 330 | 76 | 9 | 6 | 5 | 6 | 5 | 3 | 3 | 5 | 3 | 3 | 5 |
| | | 216 | Week 48 | 27JUN2006 | 337 | 75 | 4 | 2 | 5 | 6 | 4 | 4 | 2 | 5 | 3 | 3 | 5 |
| | | 217 | Week 52 | 25JUL2006 | 365 | 88 | 17 | 6 | 6 | 6 | 4 | 4 | 3 | 6 | 2 | 4 | 5 |
| | | 223 | Week 60 | 29AUG2006 | 400 | 88 | 17 | 6 | 6 | 6 | 4 | 4 | 3 | 6 | 2 | 4 | 5 |
| | | 223 | Final visit | 29AUG2006 | 400 | 88 | 17 | 6 | 6 | 6 | 4 | 4 | 3 | 6 | 2 | 4 | 5 |
| E0041024 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 10FEB2006 | 1 | 67 | 0 | 2 | 5 | 3 | 5 | 3 | 1 | 3 | 2 | 2 | 5 |
| | | 201 | Baseline | 10FEB2006 | 1 | 67 | 0 | 2 | 5 | 3 | 5 | 3 | 1 | 3 | 2 | 2 | 5 |
| | | 206 | Week 4 | 10MAR2006 | 28 | 78 | 11 | 5 | 3 | 3 | 5 | 4 | 4 | 3 | 3 | 5 | 5 |
| | | 206 | Week 12 | 27APR2006 | 77 | 91 | 24 | 4 | 3 | 4 | 5 | 5 | 4 | 4 | 3 | 3 | 6 |
| | | 207 | Week 16 | 25MAY2006 | 105 | 92 | 25 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 3 | 3 | 5 |
| | | 208 | Week 20 | 21JUN2006 | 132 | 69 | 2 | 3 | 5 | 4 | 5 | 1 | 3 | 3 | 3 | 3 | 5 |
| | | 209 | Week 24 | 21JUN2006 | 130 | 88 | 21 | 5 | 4 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Week 28 | 16AUG2006 | 188 | 103 | 36 | 4 | 5 | 5 | 5 | 6 | 6 | 5 | 3 | 4 | 5 |
| | | 223 | Final visit | 16AUG2006 | 188 | 103 | 36 | 4 | 3 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 5 |

CONFIDENTIAL
AZSER12792421

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041016 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 26JUL2005 | 1 | 5 | 1 | 4 | 5 | 2 | 3 | 4 | 2 | 2 | 1 | 3 | 2 |
| | | 201 | Baseline | 26JUL2005 | | 5 | 1 | 4 | 5 | 2 | 3 | 4 | 2 | 2 | 1 | 3 | 2 |
| | | 204 | Week 4 | 16AUG2005 | 22 | 6 | 3 | 4 | 6 | 4 | 4 | 5 | 5 | 4 | 3 | 5 | 5 |
| | | 206 | Week 8 | 20SEP2005 | 57 | 6 | 1 | 6 | 6 | 4 | 3 | 6 | 6 | 5 | 2 | 4 | 4 |
| | | 207 | Week 12 | 18OCT2005 | 85 | 6 | 1 | 6 | 6 | 3 | 2 | 6 | 6 | 5 | 3 | 4 | 6 |
| | | 208 | Week 16 | 15NOV2005 | 113 | 6 | 1 | 3 | 6 | 3 | 2 | 6 | 6 | 5 | 2 | 2 | 6 |
| | | 209 | Week 20 | 20DEC2005 | 148 | 6 | 1 | 6 | 6 | 3 | 3 | 6 | 6 | 5 | 2 | 2 | 6 |
| | | 210 | Week 24 | 17JAN2006 | 176 | 6 | 2 | 3 | 6 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 1 |
| | | 211 | Week 28 | 14FEB2006 | 211 | 6 | 2 | 6 | 6 | 2 | 3 | 2 | 2 | 2 | 5 | 5 | 3 |
| | | 212 | Week 32 | 21MAR2006 | 239 | 6 | 1 | 3 | 3 | 2 | 3 | 6 | 6 | 5 | 2 | 5 | 2 |
| | | 213 | Week 36 | 18APR2006 | 267 | 6 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 1 | 2 | 2 |
| | | 214 | Week 40 | 16MAY2006 | 295 | 6 | 1 | 5 | 5 | 5 | 1 | 3 | 3 | 2 | 1 | 5 | 2 |
| | | 215 | Week 44 | 13JUN2006 | 323 | 6 | 1 | 4 | 5 | 5 | 2 | 3 | 3 | 2 | 1 | 2 | 2 |
| | | 216 | Week 48 | 27JUN2006 | 337 | 6 | 1 | 4 | 5 | 5 | 5 | 3 | 3 | 1 | 1 | 1 | 2 |
| | | 217 | Week 52 | 25JUL2006 | 365 | 6 | 1 | 6 | 6 | 5 | 3 | 4 | 3 | 1 | 1 | 2 | 2 |
| | | 223 | Week 60 | 29AUG2006 | 400 | 6 | 1 | 6 | 6 | 5 | 3 | 4 | 5 | 1 | 1 | 2 | 2 |
| | | 223 | Final visit | 29AUG2006 | 400 | 6 | 1 | 6 | 6 | 5 | 3 | 4 | 5 | 1 | 1 | 2 | 2 |
| E0041024 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 10FEB2006 | 1 | 4 | 3 | 5 | 5 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 2 |
| | | 201 | Baseline | 10FEB2006 | 1 | 4 | 3 | 5 | 5 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 2 |
| | | 204 | Week 4 | 07MAR2006 | 28 | 4 | 2 | 4 | 6 | 2 | 3 | 4 | 3 | 3 | 2 | 3 | 4 |
| | | 206 | Week 8 | 27APR2006 | 77 | 5 | 3 | 5 | 6 | 3 | 3 | 5 | 5 | 3 | 3 | 4 | 3 |
| | | 207 | Week 12 | 25MAY2006 | 105 | 5 | 2 | 6 | 6 | 3 | 4 | 4 | 4 | 3 | 3 | 4 | 4 |
| | | 208 | Week 16 | 21JUN2006 | 132 | 5 | 2 | 6 | 6 | 3 | 3 | 2 | 4 | 3 | 2 | 2 | 3 |
| | | 209 | Week 20 | 21JUL2006 | 160 | 6 | 2 | 6 | 6 | 3 | 4 | 5 | 5 | 4 | 5 | 3 | 4 |
| | | 223 | Week 28 | 16AUG2006 | 188 | 6 | 2 | 4 | 6 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 4 |
| | | 223 | Final visit | 16AUG2006 | 188 | 6 | 2 | 4 | 6 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 4 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.tif   l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792422

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044015 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 28MAR2005 | 1 | 68 | 0 | 3 | 1 | 4 | 3 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 201 | Baseline | 28MAR2005 | 1 | 68 | 0 | 3 | 1 | 4 | 3 | 4 | 4 | 4 | 3 | 3 | 4 |
| E0044033 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 15NOV2005 | 1 | 72 | 0 | 3 | 3 | 5 | 6 | 4 | 5 | 4 | 3 | 2 | 5 |
| | | 201 | Baseline | 15NOV2005 | 1 | 72 | 0 | 3 | 2 | 5 | 6 | 5 | 5 | 4 | 3 | 2 | 5 |
| | | 204 | Week 4 | 15DEC2005 | 31 | 58 | -14 | 3 | 5 | 2 | 3 | 3 | 1 | 2 | 3 | 3 | 4 |
| | | 206 | Week 8 | 11JAN2006 | 58 | 48 | -24 | 1 | 2 | 1 | 3 | 1 | 5 | 4 | 1 | 1 | 4 |
| | | 207 | Week 12 | 14FEB2006 | 92 | 93 | 21 | 1 | 2 | 3 | 5 | 5 | 5 | 5 | 2 | 3 | 5 |
| | | 208 | Week 16 | 10MAR2006 | 116 | 88 | 16 | 4 | 3 | 1 | 5 | 5 | 5 | 4 | 2 | 1 | 5 |
| | | 209 | Week 20 | 05APR2006 | 142 | 75 | 3 | 2 | 1 | 2 | 4 | 5 | 4 | 4 | 3 | 3 | 5 |
| | | 210 | Week 24 | 09MAY2006 | 176 | 105 | 33 | 4 | 5 | 6 | 6 | 6 | 5 | 4 | 3 | 4 | 5 |
| | | 211 | Week 28 | 12JUN2006 | 210 | 99 | 27 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 212 | Week 32 | 28JUL2006 | 256 | 91 | 19 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 213 | Week 36 | 21AUG2006 | 280 | 98 | 26 | 5 | 3 | 3 | 6 | 6 | 5 | 5 | 3 | 3 | 5 |
| | | 223 | Week 40 | 21AUG2006 | 280 | 66 | -6 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 1 | 3 | 5 |
| | | 223 | Final visit | 21AUG2006 | 280 | 66 | -6 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 1 | 3 | 5 |
| E0044041 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 27JAN2006 | 1 | 74 | 0 | 3 | 3 | 5 | 4 | 4 | 4 | 5 | 3 | 3 | 5 |
| | | 201 | Baseline | 27JAN2006 | 1 | 74 | 0 | 3 | 3 | 5 | 4 | 3 | 3 | 5 | 3 | 3 | 5 |
| | | 204 | Week 4 | 24FEB2006 | 29 | 85 | 11 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 3 | 4 | 5 |
| | | 206 | Week 8 | 24FEB2006 | 29 | 94 | 20 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 4 |
| | | 207 | Week 12 | 21APR2006 | 85 | 80 | 6 | 3 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 4 | 6 |
| | | 208 | Week 16 | 19MAY2006 | 113 Y | 69 | -5 | 3 | 3 | 5 | 5 | 4 | 3 | 6 | 4 | 6 | 6 |
| | | 223 | Week 16 | 25MAY2006 | 119 Y | 111 | 37 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 223 | Final visit | 25MAY2006 | 119 Y | 111 | 37 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |

3955

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792423

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0044015 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 28MAR2005 | 1 | 4 | 1 | 2 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 2 |
| | | 201 | Baseline | 28MAR2005 | 1 | 4 | 1 | 2 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 2 |
| E0044033 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 15NOV2005 | 1 | 5 | 1 | 1 | 6 | 1 | 3 | 2 | 2 | 2 | 2 | 4 | 3 |
| | | 201 | Baseline | 15NOV2005 | 1 | 5 | 1 | 1 | 6 | 4 | 1 | 3 | 2 | 2 | 2 | 4 | 3 |
| | | 204 | Week 4 | 15DEC2005 | 31 | 4 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 3 |
| | | 206 | Week 8 | 11JAN2006 | 58 | 4 | 1 | 3 | 3 | 1 | 3 | 1 | 4 | 1 | 1 | 3 | 5 |
| | | 207 | Week 12 | 14FEB2006 | 92 | 5 | 3 | 5 | 5 | 2 | 4 | 2 | 4 | 1 | 5 | 1 | 4 |
| | | 208 | Week 16 | 14MAR2006 | 116 | 6 | 1 | 1 | 4 | 5 | 1 | 4 | 2 | 4 | 3 | 3 | 4 |
| | | 209 | Week 20 | 05APR2006 | 142 | 5 | 5 | 5 | 6 | 4 | 4 | 3 | 5 | 2 | 2 | 5 | 4 |
| | | 210 | Week 24 | 09MAY2006 | 176 | 6 | 1 | 5 | 6 | 4 | 4 | 5 | 3 | 4 | 4 | 4 | 5 |
| | | 211 | Week 28 | 12JUN2006 | 210 | 6 | 1 | 4 | 6 | 4 | 4 | 5 | 5 | 3 | 4 | 5 | 3 |
| | | 212 | Week 32 | 10JUL2006 | 238 | 6 | 1 | 4 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 4 | 2 |
| | | 213 | Week 36 | 28JUL2006 | 256 | 6 | 1 | 5 | 5 | 4 | 2 | 5 | 5 | 4 | 3 | 2 | 2 |
| | | 223 | Week 40 | 21AUG2006 | 280 | 6 | 5 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| | | 223 | Final visit | 21AUG2006 | 280 | 6 | 1 | 5 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| E0044041 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 27JAN2006 | 1 | 4 | 2 | 4 | 4 | 1 | 4 | 1 | 2 | 3 | 3 | 3 | 3 |
| | | 201 | Baseline | 27JAN2006 | 1 | 4 | 2 | 4 | 4 | 1 | 4 | 1 | 2 | 3 | 3 | 3 | 3 |
| | | 204 | Week 4 | 24FEB2006 | 29 | 6 | 3 | 5 | 5 | 3 | 4 | 3 | 3 | 4 | 5 | 4 | 3 |
| | | 206 | Week 8 | 24MAR2006 | 57 | 5 | 4 | 5 | 6 | 2 | 4 | 4 | 4 | 3 | 4 | 5 | 4 |
| | | 207 | Week 12 | 21APR2006 | 85 | 5 | 2 | 3 | 5 | 2 | 3 | 4 | 3 | 4 | 4 | 2 | 2 |
| | | 208 | Week 16 | 19MAY2006 | 113 Y | 3 | 2 | 2 | 6 | 5 | 5 | 4 | 5 | 4 | 2 | 5 | 5 |
| | | 223 | Week 16 | 25MAY2006 | 119 Y | 6 | 4 | 5 | 6 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 25MAY2006 | 119 Y | 6 | 4 | 5 | 6 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

CONFIDENTIAL
AZSER12792424

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044043 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 26JAN2006 | 1 | | 108 | 0 | 4 | 4 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 201 | Baseline | 26JAN2006 | | 1 | 108 | 0 | 4 | 4 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 204 | Week 4 | 24FEB2006 | | 30 | 106 | -2 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 206 | Week 8 | 22MAR2006 | | 56 | 92 | -16 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 207 | Week 12 | 19APR2006 | | 84 | 103 | -5 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 208 | Week 16 | 17MAY2006 | | 112 | 103 | -5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 209 | Week 20 | 15JUN2006 | | 141 | 107 | -1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 210 | Week 24 | 12JUL2006 | | 168 | 104 | -4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 211 | Week 28 | 10AUG2006 | | 197 | 115 | -3 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Week 32 | 01SEP2006 | | 219 | 113 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 223 | Final visit | 01SEP2006 | | 219 | 113 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 5 | 5 |
| E0044054 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 22FEB2006 | 1 | | 109 | 0 | 4 | 5 | 6 | 6 | 3 | 3 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 22FEB2006 | | 1 | 109 | 0 | 4 | 5 | 6 | 6 | 3 | 3 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 24MAR2006 | | 31 | 111 | 2 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Final visit | 24MAR2006 | | 31 | 111 | 2 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0044004 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 31MAY2005 | 1 | | 86 | 0 | 4 | 6 | 6 | 6 | 1 | 1 | 4 | 6 | 3 | 5 |
| | | 201 | Baseline | 31MAY2005 | | 1 | 86 | 0 | 4 | 6 | 6 | 6 | 1 | 4 | 6 | 3 | 5 | 5 |
| | | 204 | Week 4 | 28JUN2005 | | 29 | 71 | -15 | 2 | 3 | 6 | 5 | 6 | 2 | 4 | 1 | 1 | 1 |
| | | 207 | Week 12 | 28JUL2005 | | 67 | 77 | -9 | 2 | 6 | 6 | 4 | 4 | 3 | 4 | 1 | 2 | 2 |
| | | 208 | Week 16 | 23AUG2005 | | 85 | 73 | -13 | 2 | 6 | 5 | 4 | 3 | 4 | 2 | 2 | 1 | 2 |
| | | 209 | Week 20 | 21SEP2005 | | 114 | 67 | -19 | 2 | 6 | 6 | 4 | 2 | 1 | 2 | 2 | 3 | 3 |
| | | 210 | Week 24 | 20OCT2005 | | 143 | 57 | -29 | 2 | 6 | 5 | 4 | 2 | 2 | 4 | 2 | 0 | 2 |
| | | 211 | Week 28 | 23NOV2005 | | 177 | 57 | -29 | 3 | 6 | 5 | 4 | 1 | 1 | 4 | 2 | 2 | 1 |
| | | 211 | Week 28 | 13DEC2005 | | 197 | 89 | -3 | 3 | 6 | 4 | 5 | 5 | 4 | 4 | 2 | 3 | 5 |
| | | 212 | Week 32 | 12JAN2006 | | 227 | 94 | 8 | 4 | 4 | 6 | 5 | 5 | 5 | 4 | 3 | 4 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792425

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044043 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 26JAN2006 | 1 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 4 |
| | | 201 | Baseline | 26JAN2006 | 1 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 4 |
| | | 204 | Week 4 | 24FEB2006 | 30 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 4 | 4 | 4 |
| | | 206 | Week 8 | 22MAR2006 | 56 | 5 | 3 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 3 |
| | | 208 | Week 12 | 19APR2006 | 84 | 5 | 3 | 4 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 209 | Week 16 | 17MAY2006 | 112 | 5 | 3 | 4 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 20 | 15JUN2006 | 141 | 5 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 211 | Week 24 | 12JUL2006 | 168 | 5 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 213 | Week 28 | 10AUG2006 | 197 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 32 | 01SEP2006 | 219 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 01SEP2006 | 219 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| E0044054 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 22FEB2006 | 1 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 3 | 4 | 5 |
| | | 201 | Baseline | 22FEB2006 | 1 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 3 | 4 | 5 |
| | | 204 | Week 4 | 24MAR2006 | 31 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 204 | Final visit | 24MAR2006 | 31 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0046004 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 31MAY2005 | 1 | 6 | 4 | 2 | 6 | 2 | 1 | 2 | 5 | 5 | 2 | 2 | 5 |
| | | 201 | Baseline | 31MAY2005 | 1 | 6 | 5 | 4 | 6 | 2 | 1 | 2 | 5 | 5 | 2 | 5 | 5 |
| | | 204 | Week 4 | 28JUN2005 | 29 | 5 | 1 | 4 | 6 | 4 | 2 | 3 | 3 | 1 | 4 | 2 | 2 |
| | | 206 | Week 8 | 26JUL2005 | 57 | 5 | 5 | 3 | 6 | 3 | 2 | 5 | 5 | 5 | 1 | 2 | 2 |
| | | 208 | Week 12 | 23AUG2005 | 85 | 5 | 1 | 3 | 6 | 2 | 1 | 1 | 1 | 5 | 1 | 3 | 3 |
| | | 208 | Week 16 | 21SEP2005 | 114 | 1 | 2 | 3 | 6 | 1 | 1 | 2 | 2 | 5 | 1 | 3 | 3 |
| | | 209 | Week 20 | 20OCT2005 | 143 | 4 | 3 | 4 | 6 | 3 | 3 | 3 | 3 | 5 | 1 | 4 | 4 |
| | | 210 | Week 24 | 15NOV2005 | 169 | 5 | 4 | 4 | 6 | 4 | 4 | 4 | 4 | 5 | 1 | 4 | 4 |
| | | 211 | Week 28 | 13DEC2005 | 197 | 6 | 3 | 4 | 6 | 6 | 3 | 4 | 4 | 6 | 1 | 4 | 4 |
| | | 212 | Week 32 | 12JAN2006 | 227 | 6 | 3 | 3 | 6 | 3 | 3 | 4 | 4 | 6 | 1 | 5 | 5 |

ITEM SCORES

CONFIDENTIAL
AZSER12792426

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0046004 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 213 | Week 36 | 10FEB2006 | 256 | | 87 | 1 | 4 | 4 | 5 | 6 | 5 | 2 | 4 | 4 | 5 | 1 |
| | | 214 | Week 40 | 07MAR2006 | 281 | | 86 | 0 | 5 | 3 | 5 | 5 | 5 | 2 | 1 | 4 | 3 | 5 |
| | | 215 | Week 44 | 04APR2006 | 309 | | 92 | 6 | 5 | 6 | 5 | 5 | 5 | 2 | 4 | 4 | 4 | 5 |
| | | 216 | Week 48 | 02MAY2006 | 337 | | 87 | 1 | 5 | 4 | 5 | 5 | 5 | 3 | 4 | 4 | 4 | 5 |
| | | 217 | Week 52 | 01JUN2006 | 367 | | 89 | 3 | 5 | 6 | 5 | 5 | 5 | 3 | 4 | 4 | 4 | 5 |
| | | 218 | Week 60 | 01AUG2006 | 428 | | 92 | 6 | 5 | 6 | 5 | 5 | 5 | 2 | 4 | 4 | 4 | 5 |
| | | 223 | Week 68 | 22AUG2006 | 449 | | 91 | 5 | 5 | 4 | 5 | 5 | 5 | 3 | 5 | 4 | 3 | 5 |
| | | 223 | Final visit | 22AUG2006 | 449 | | 91 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 4 | 3 | 5 |
| E0048008 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 25AUG2004 | 1 | | 84 | 0 | 4 | 3 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 4 |
| | | 201 | Baseline | 25AUG2004 | 1 | | 84 | 0 | 4 | 3 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 4 |
| | | 204 | Week 4 | 23SEP2004 | 30 | | 64 | -20 | 3 | 2 | 3 | 3 | 2 | 5 | 4 | 3 | 3 | 4 |
| | | 207 | Week 8 | 21OCT2004 | 58 | | 69 | -15 | 1 | 4 | 4 | 5 | 4 | 2 | 4 | 3 | 3 | 1 |
| | | 208 | Week 12 | 22NOV2004 | 90 | | 79 | -5 | 2 | 4 | 4 | 5 | 5 | 4 | 5 | 3 | 3 | 3 |
| | | 208 | Week 16 | 15DEC2004 | 113 | | 81 | -3 | 4 | 1 | 5 | 5 | 5 | 3 | 3 | 2 | 2 | 5 |
| | | 209 | Week 20 | 11JAN2005 | 140 | | 55 | -29 | 1 | 1 | 3 | 3 | 2 | 1 | 5 | 2 | 2 | 4 |
| | | 223 | | 18JAN2005 | 147 | | 63 | -21 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 223 | Final visit | 18JAN2005 | 147 | | 63 | -21 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| E0048011 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 04NOV2004 | 1 | | 103 | 0 | 5 | 5 | 6 | 4 | 6 | 6 | 6 | 3 | 3 | 6 |
| | | 201 | Baseline | 04NOV2004 | 1 | | 103 | 0 | 5 | 5 | 6 | 4 | 6 | 6 | 6 | 3 | 3 | 6 |
| | | 204 | Week 4 | 30NOV2004 | 27 | | 111 | 8 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 206 | Week 8 | 28DEC2004 | 55 | | 105 | 2 | 6 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 12 | 26JAN2005 | 84 | | 99 | -4 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 223 | Final visit | 26JAN2005 | 84 | | 99 | -4 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

ITEM SCORES

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792427

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0046004 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 213 | Week 36 | 10FEB2006 | 256 | 5 | 1 | 4 | 6 | 3 | 4 | 4 | 5 | 5 | 3 | 4 | 4 |
| | | 214 | Week 40 | 07MAR2006 | 281 | 5 | 2 | 4 | 6 | 3 | 2 | 5 | 5 | 5 | 2 | 4 | 5 |
| | | 215 | Week 44 | 04APR2006 | 309 | 5 | 3 | 2 | 6 | 3 | 3 | 5 | 4 | 5 | 3 | 5 | 5 |
| | | 216 | Week 48 | 02MAY2006 | 337 | 5 | 2 | 4 | 6 | 3 | 2 | 5 | 5 | 5 | 2 | 5 | 5 |
| | | 217 | Week 52 | 30JUN2006 | 366 | 6 | 3 | 2 | 6 | 3 | 1 | 5 | 5 | 5 | 1 | 4 | 5 |
| | | 218 | Week 60 | 01AUG2006 | 128 | 5 | 2 | 4 | 6 | 3 | 3 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 223 | Week 68 | 22AUG2006 | 449 | 5 | 1 | 3 | 6 | 3 | 3 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 223 | Final visit | 22AUG2006 | 449 | 5 | 1 | 3 | 6 | 3 | 5 | 5 | 5 | 5 | 3 | 3 | 5 |
| E0046008 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 25AUG2004 | 1 | 5 | 2 | 2 | 3 | 3 | 3 | 4 | 3 | 5 | 4 | 2 | 3 |
| | | 201 | Baseline | 25AUG2004 | 1 | 5 | 2 | 4 | 3 | 2 | 2 | 4 | 3 | 6 | 4 | 2 | 3 |
| | | 204 | Week 4 | 23SEP2004 | 30 | 4 | 3 | 1 | 3 | 2 | 4 | 3 | 3 | 6 | 3 | 2 | 3 |
| | | 206 | Week 8 | 21OCT2004 | 58 | 6 | 2 | 5 | 3 | 2 | 4 | 2 | 3 | 3 | 3 | 3 | 2 |
| | | 207 | Week 12 | 22NOV2004 | 90 | 6 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 4 | 1 | 3 | 2 |
| | | 208 | Week 16 | 15DEC2004 | 113 | 4 | 2 | 5 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 2 |
| | | 209 | Week 20 | 11JAN2005 | 140 | 4 | 3 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 1 |
| | | 223 | Final visit | 18JAN2005 | 147 | 4 | 3 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 |
| E0046011 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 04NOV2004 | 1 | 6 | 1 | 6 | 6 | 3 | 5 | 5 | 5 | 5 | 3 | 3 | 3 |
| | | 201 | Baseline | 04NOV2004 | 1 | 6 | 1 | 6 | 6 | 3 | 5 | 5 | 5 | 5 | 3 | 4 | 3 |
| | | 204 | Week 4 | 30NOV2004 | 27 | 6 | 5 | 6 | 6 | 3 | 4 | 5 | 5 | 5 | 3 | 6 | 5 |
| | | 206 | Week 8 | 28DEC2004 | 55 | 6 | 3 | 6 | 6 | 2 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 12 | 26JAN2005 | 84 | 6 | 3 | 2 | 2 | 6 | 4 | 6 | 5 | 4 | 4 | 4 | 4 |
| | | 223 | Final visit | 26JAN2005 | 84 | 6 | 3 | 2 | 2 | 3 | 4 | 6 | 5 | 4 | 4 | 4 | 4 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792428

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048027 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 09DEC2004 | 1 | 102 | 0 | 4 | 3 | 5 | 4 | 5 | 4 | 4 | 4 | 6 | 6 |
| | | 201 | Baseline | 09DEC2004 | 1 | 102 | 0 | 4 | 3 | 5 | 4 | 5 | 4 | 4 | 4 | 6 | 6 |
| | | 223 | Week 4 | 16DEC2004 | 8 | 81 | -21 | 3 | 1 | 5 | 4 | 5 | 4 | 5 | 6 | 3 | 4 |
| | | 223 | Final visit | 16DEC2004 | 8 | 81 | -21 | 3 | 1 | 5 | 4 | 5 | 4 | 5 | 6 | 3 | 4 |
| E0048028 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 18NOV2004 | 1 | 122 | 0 | 5 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 201 | Baseline | 18NOV2004 | 1 | 122 | 0 | 5 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| E0048039 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 24MAR2005 | 1 | 71 | 0 | 2 | 5 | 3 | 5 | 3 | 5 | 3 | 5 | 4 | 1 |
| | | 201 | Baseline | 24MAR2005 | 1 | 71 | 0 | 2 | 5 | 3 | 5 | 3 | 5 | 3 | 5 | 4 | 1 |
| | | 204 | Week 4 | 19APR2005 | 27 | 83 | 12 | 5 | 3 | 3 | 3 | 3 | 2 | 3 | 5 | 4 | 5 |
| | | 206 | Week 8 | 17MAY2005 | 55 | 74 | 5 | 3 | 3 | 4 | 3 | 4 | 2 | 5 | 4 | 4 | 4 |
| | | 208 | Week 16 | 13JUL2005 | 112 | 76 | 5 | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | 4 |
| | | 223 | Final visit | 13JUL2005 | 112 | 76 | 5 | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | 4 |
| E0048058 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 03NOV2005 | 1 | 113 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 5 |
| | | 201 | Baseline | 03NOV2005 | 1 | 113 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 5 |
| | | 204 | Week 4 | 01DEC2005 | 29 | 99 | -14 | 4 | 4 | 4 | 4 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 28DEC2005 | 56 | 108 | -5 | 5 | 4 | 6 | 5 | 6 | 5 | 5 | 4 | 4 | 6 |
| | | 207 | Week 12 | 26JAN2006 | 85 | 107 | -6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 208 | Week 16 | 23FEB2006 | 113 | 103 | -10 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 209 | Week 20 | 23MAR2006 | 141 | 114 | 1 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 210 | Week 24 | 20APR2006 | 169 | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12792429

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048027 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 09DEC2004 | 1 | 5 | 4 | 4 | 6 | 5 | 5 | 5 | 4 | 3 | 4 | 5 | 5 |
| | | 201 | Baseline | 09DEC2004 | 1 | 5 | 4 | 4 | 6 | 5 | 5 | 5 | 4 | 3 | 4 | 5 | 5 |
| | | 223 | Week 4 | 16DEC2004 | 8 | 5 | 5 | 1 | 6 | 4 | 3 | 5 | 3 | 4 | 1 | 4 | 2 |
| | | 223 | Final visit | 16DEC2004 | 8 | 6 | 5 | 1 | 6 | 4 | 3 | 5 | 3 | 4 | 1 | 4 | 2 |
| E0048028 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 18NOV2004 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 18NOV2004 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| E0048039 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 24MAR2005 | 1 | 5 | 2 | 6 | 3 | 3 | 2 | 2 | 2 | 4 | 4 | 2 | 2 |
| | | 201 | Baseline | 24MAR2005 | 1 | 5 | 2 | 6 | 3 | 3 | 2 | 2 | 2 | 4 | 4 | 2 | 2 |
| | | 204 | Week 4 | 19APR2005 | 27 | 5 | 2 | 6 | 3 | 3 | 2 | 2 | 2 | 4 | 2 | 2 | 2 |
| | | 206 | Week 8 | 17MAY2005 | 55 | 3 | 4 | 3 | 3 | 2 | 3 | 5 | 4 | 5 | 4 | 5 | 5 |
| | | | Week 16 | 11JUL2005 | 112 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 4 | 3 |
| | | 223 | Final visit | 13JUL2005 | 112 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| E0048058 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 03NOV2005 | 1 | 6 | 6 | 5 | 6 | 3 | 5 | 5 | 6 | 5 | 5 | 5 | 4 |
| | | 201 | Baseline | 03NOV2005 | 1 | 6 | 6 | 5 | 6 | 3 | 5 | 5 | 6 | 5 | 5 | 5 | 4 |
| | | 204 | Week 4 | 01DEC2005 | 29 | 5 | 5 | 4 | 6 | 5 | 4 | 5 | 6 | 4 | 5 | 5 | 2 |
| | | 206 | Week 8 | 28DEC2005 | 56 | 5 | 5 | 4 | 6 | 5 | 4 | 5 | 6 | 4 | 5 | 5 | 5 |
| | | 207 | Week 12 | 26JAN2006 | 85 | 6 | 5 | 4 | 6 | 3 | 4 | 5 | 6 | 4 | 5 | 5 | 3 |
| | | 208 | Week 16 | 23FEB2006 | 113 | 5 | 5 | 4 | 6 | 6 | 4 | 5 | 6 | 4 | 5 | 5 | 4 |
| | | 209 | Week 20 | 23MAR2006 | 141 | 5 | 5 | 4 | 6 | 2 | 5 | 5 | 6 | 4 | 5 | 5 | 3 |
| | | 210 | Week 24 | 20APR2006 | 169 | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

3962

CONFIDENTIAL
AZSER12792430

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048058 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 211 | Week 28 | 18MAY2006 | | 197 | 109 | -4 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 212 | Week 32 | 15JUN2006 | | 225 | 114 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 212 | Final visit | 15JUN2006 | | 225 | 114 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 6 |
| E0052004 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 16DEC2004 | | 1 | 106 | 0 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 16DEC2004 | | 1 | 106 | 0 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 18JAN2005 | | 34 | 74 | -32 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
| | | 206 | Week 6 | 15FEB2005 | | 62 | 80 | -26 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 207 | Week 8 | 08MAR2005 | | 83 | 89 | -17 | 4 | 5 | 4 | 5 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 208 | Week 16 | 08APR2005 | Y | 113 | 64 | -42 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 3 |
| | | 209 | Week 20 | 05MAY2005 | Y | 141 | 55 | -51 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 1 |
| | | 223 | Week 20 | 13MAY2005 | Y | 149 | 102 | -4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Final visit | 13MAY2005 | Y | 149 | 102 | -4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| E0052038 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 11APR2006 | | 1 | 109 | 0 | 4 | 2 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 11APR2006 | | 1 | 109 | 0 | 4 | 2 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Week 4 | 25APR2006 | | 15 | 115 | 6 | 4 | 4 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 223 | Final visit | 25APR2006 | | 15 | 115 | 6 | 4 | 3 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 6 |
| E0055004 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 14JUL2004 | | 1 | 116 | 0 | 5 | 2 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 5 |
| | | 201 | Baseline | 14JUL2004 | | 1 | 116 | 0 | 5 | 2 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 5 |
| | | 204 | Week 4 | 11AUG2004 | | 29 | 91 | -25 | 5 | 2 | 4 | 6 | 6 | 6 | 4 | 6 | 5 | 5 |
| | | 206 | Week 8 | 08SEP2004 | | 57 | 116 | 0 | 4 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 3 | 5 |

02MAR2007:13:35

/csre/prod/seroquel/d147c00127/sp/output/tif/l120020607.lst   pgwb100.sas   kcpx265

CONFIDENTIAL
AZSER12792431

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048058 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 211 | Week 28 | 18MAY2006 | 197 | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 2 |
| | | 212 | Week 32 | 15JUN2006 | 225 | 6 | 6 | 4 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 3 |
| | | 212 | Final visit | 15JUN2006 | 225 | 6 | 6 | 4 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 3 |
| E0052004 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 16DEC2004 | 1 | 5 | 5 | 4 | 6 | 4 | 4 | 4 | 6 | 5 | 5 | 5 | 4 |
| | | 201 | Baseline | 16DEC2004 | 1 | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 4 |
| | | 204 | Week 4 | 18JAN2005 | 34 | 5 | 1 | 2 | 6 | 2 | 3 | 4 | 2 | 3 | 3 | 3 | 3 |
| | | 206 | Week 8 | 15FEB2005 | 62 | 5 | 3 | 4 | 6 | 4 | 3 | 4 | 3 | 4 | 3 | 2 | 2 |
| | | 207 | Week 12 | 08MAR2005 | 83 | 5 | 3 | 3 | 4 | 4 | 3 | 3 | 2 | 3 | 4 | 2 | 3 |
| | | 208 | Week 16 | 05APR2005 | 111 Y | 2 | 3 | 4 | 4 | 3 | 3 | 2 | 3 | 4 | 2 | 1 | 1 |
| | | 209 | Week 20 | 05MAY2005 | 141 Y | 4 | 4 | 4 | 6 | 5 | 5 | 3 | 5 | 5 | 4 | 5 | 4 |
| | | 223 | Week 20 | 13MAY2005 | 149 Y | 5 | 4 | 6 | 6 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 4 |
| | | 223 | Final visit | 13MAY2005 | 149 Y | 5 | 4 | 6 | 6 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 4 |
| E0052038 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 11APR2006 | 1 | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 11APR2006 | 1 | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Week 4 | 11APR2006 | 15 | 6 | 5 | 4 | 6 | 6 | 5 | 6 | 5 | 4 | 6 | 5 | 5 |
| | | 223 | Final visit | 25APR2006 | 15 | 6 | 5 | 4 | 6 | 6 | 5 | 6 | 5 | 4 | 6 | 5 | 5 |
| E0055004 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 14JUL2004 | 1 | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 14JUL2004 | 1 | 6 | 5 | 6 | 6 | 6 | 3 | 6 | 4 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 11AUG2004 | 29 | 4 | 5 | 3 | 6 | 2 | 4 | 5 | 4 | 5 | 3 | 4 | 5 |
| | | 206 | Week 8 | 08SEP2004 | 57 | 6 | 5 | 6 | 5 | 5 | 4 | 6 | 5 | 6 | 5 | 5 | 6 |

ITEM SCORES

CONFIDENTIAL
AZSER12792432

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055004 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 207 | Week 12 | 06OCT2004 | 85 | | 66 | -50 | 3 | 1 | 3 | 4 | 3 | 2 | 3 | 3 | 3 | 4 |
| | | 208 | Week 16 | 03NOV2004 | 113 | | 99 | -17 | 4 | 2 | 6 | 5 | 6 | 4 | 6 | 5 | 5 | 5 |
| | | 209 | Week 20 | 01DEC2004 | 141 | | 90 | -26 | 4 | 3 | 5 | 5 | 4 | 4 | 5 | 4 | 5 | 5 |
| | | 210 | Week 24 | 30DEC2004 | 170 | | 94 | -22 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 4 |
| | | 210 | Final visit | 30DEC2004 | 170 | | 94 | -22 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| E0061003 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 17DEC2004 | 1 | 1 | 100 | 0 | 5 | 2 | 6 | 5 | 3 | 6 | 5 | 3 | 5 | 5 |
| | | 201 | Baseline | 17DEC2004 | 1 | | 100 | 0 | 5 | 2 | 6 | 5 | 3 | 6 | 5 | 3 | 5 | 5 |
| | | 204 | Week 4 | 14JAN2005 | 29 | | 86 | -14 | 2 | 1 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 5 |
| | | 206 | Week 6 | 10FEB2005 | 56 | | 108 | 8 | 1 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 6 | 6 |
| | | 207 | Week 8 | 09MAR2005 | 83 | | 108 | 8 | 4 | 1 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 208 | Week 12 | 07APR2005 | 112 | | 92 | -8 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 6 |
| | | 209 | Week 16 | 05MAY2005 | 140 | | 110 | 10 | 1 | 1 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 210 | Week 20 | 02JUN2005 | 168 | | 114 | 14 | 2 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 5 | 6 |
| | | 211 | Week 24 | 01JUL2005 | 197 | | 86 | -14 | 5 | 5 | 5 | 3 | 5 | 3 | 5 | 3 | 5 | 5 |
| | | 212 | Week 28 | 28JUL2005 | 224 | | 114 | 14 | 5 | 3 | 6 | 3 | 3 | 3 | 6 | 5 | 5 | 6 |
| | | 213 | Week 32 | 25AUG2005 | 252 | | 88 | -12 | 3 | 2 | 6 | 3 | 3 | 3 | 5 | 3 | 5 | 5 |
| | | 214 | Week 36 | 23SEP2005 | 281 | | 57 | -43 | 4 | 2 | 3 | 2 | 3 | 2 | 2 | 3 | 3 | 3 |
| | | 215 | Week 40 | 21OCT2005 | 309 | | 89 | -11 | 2 | 1 | 3 | 3 | 4 | 4 | 4 | 2 | 2 | 5 |
| | | 216 | Week 44 | 23NOV2005 | 342 | | 69 | -31 | 2 | 2 | 3 | 2 | 5 | 5 | 5 | 2 | 3 | 3 |
| | | 217 | Week 48 | 10DEC2005 | 365 | | 47 | -53 | 4 | 3 | 4 | 2 | 3 | 3 | 3 | 2 | 2 | 3 |
| | | 218 | Week 52 | 10FEB2006 | 421 | | 96 | -4 | 4 | 1 | 5 | 4 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 219 | Week 60 | 07APR2006 | 477 | | 104 | 4 | 4 | 4 | 5 | 4 | 3 | 5 | 5 | 3 | 5 | 5 |
| | | 220 | Week 68 | 02JUN2006 | 533 | | 97 | -3 | 4 | 4 | 5 | 4 | 6 | 5 | 5 | 3 | 5 | 5 |
| | | 221 | Week 76 | 28JUL2006 | 589 | | 83 | -17 | 4 | 1 | 5 | 6 | 6 | 4 | 4 | 3 | 6 | 6 |
| | | 222 | Week 84 | 25AUG2006 | 617 | | 80 | -20 | 1 | 1 | 4 | 5 | 3 | 3 | 4 | 3 | 3 | 5 |
| | | 223 | Week 92 | 25AUG2006 | 617 | | 80 | -20 | 1 | 5 | 5 | 6 | 3 | 3 | 4 | 3 | 3 | 5 |
| | | 223 | Final visit | 25AUG2006 | 617 | | 80 | -20 | 1 | 5 | 5 | 6 | 3 | 3 | 4 | 3 | 3 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120220607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

3965

CONFIDENTIAL
AZSER12792433

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055004 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 207 | Week 12 | 06OCT2004 | 85 | 4 | 4 | 1 | 2 | 5 | 3 | 3 | 4 | 4 | 2 | 2 | 5 |
| | | 208 | Week 16 | 03NOV2004 | 113 | 6 | 2 | 4 | 6 | 3 | 3 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 209 | Week 20 | 01DEC2004 | 141 | 6 | 5 | 3 | 6 | 3 | 3 | 5 | 4 | 4 | 3 | 3 | 4 |
| | | 210 | Week 24 | 30DEC2004 | 170 | 5 | 5 | 4 | 5 | 3 | 2 | 4 | 5 | 4 | 4 | 4 | 5 |
| | | 210 | Final visit | 30DEC2004 | 170 | 5 | 5 | 4 | 5 | 3 | 2 | 4 | 5 | 4 | 4 | 5 | 5 |
| E0061003 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 17DEC2004 | 1 | 6 | 4 | 4 | 6 | 3 | 4 | 6 | 5 | 4 | 4 | 5 | 4 |
| | | 201 | Baseline | 17DEC2004 | 1 | 6 | 4 | 4 | 6 | 3 | 4 | 6 | 5 | 4 | 4 | 5 | 4 |
| | | 206 | Week 4 | 14JAN2005 | 29 | 6 | 5 | 3 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 3 | 5 |
| | | 207 | Week 8 | 10FEB2005 | 56 | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 4 | 3 | 5 | 5 |
| | | 208 | Week 12 | 09MAR2005 | 83 | 6 | 2 | 5 | 6 | 5 | 5 | 5 | 3 | 3 | 6 | 1 | 5 |
| | | 209 | Week 16 | 07APR2005 | 112 | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 20 | 05MAY2005 | 140 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 2 | 6 | 5 | 3 |
| | | 211 | Week 24 | 02JUN2005 | 168 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 |
| | | 212 | Week 28 | 01JUL2005 | 197 | 5 | 6 | 3 | 5 | 5 | 2 | 5 | 3 | 2 | 2 | 2 | 5 |
| | | 213 | Week 32 | 28JUL2005 | 224 | 2 | 3 | 6 | 6 | 2 | 2 | 4 | 3 | 2 | 2 | 5 | 2 |
| | | 214 | Week 36 | 25AUG2005 | 252 | 5 | 1 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 5 | 5 |
| | | 215 | Week 40 | 23SEP2005 | 281 | 2 | 6 | 2 | 5 | 2 | 2 | 3 | 3 | 5 | 5 | 5 | 3 |
| | | 216 | Week 44 | 21OCT2005 | 309 | 2 | 6 | 3 | 4 | 5 | 3 | 3 | 3 | 5 | 5 | 5 | 3 |
| | | 217 | Week 48 | 23NOV2005 | 342 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 6 | 5 | 1 | 1 | 4 |
| | | 218 | Week 52 | 21DEC2005 | 365 | 5 | 6 | 6 | 2 | 6 | 5 | 6 | 5 | 3 | 3 | 3 | 4 |
| | | 219 | Week 60 | 10FEB2006 | 421 | 6 | 2 | 6 | 6 | 6 | 3 | 4 | 4 | 3 | 3 | 3 | 3 |
| | | 220 | Week 68 | 07APR2006 | 477 | 6 | 2 | 2 | 6 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 3 |
| | | 221 | Week 76 | 02JUN2006 | 533 | 6 | 6 | 3 | 6 | 5 | 5 | 4 | 4 | 5 | 5 | 1 | 4 |
| | | 222 | Week 84 | 21JUL2006 | 589 | 6 | 2 | 2 | 6 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 4 |
| | | 223 | Week 92 | 25AUG2006 | 617 | 6 | 2 | 3 | 6 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 4 |
| | | 223 | Final visit | 25AUG2006 | 617 | 6 | 3 | 3 | 6 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 4 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

3966

CONFIDENTIAL
AZSER12792434

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061009 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 13JAN2005 | | 1 | 114 | 0 | 4 | 5 | 6 | 5 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 201 | Baseline | 13JAN2005 | | 1 | 114 | 0 | 4 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 204 | Week 4 | 09FEB2005 | | 28 | 106 | -8 | 5 | 6 | 6 | 5 | 4 | 5 | 6 | 3 | 4 | 6 |
| | | 204 | Final visit | 09FEB2005 | | 28 | 106 | -8 | 5 | 6 | 6 | 5 | 4 | 4 | 6 | 3 | 4 | 6 |
| E0061010 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 24FEB2005 | | 1 | 73 | 0 | 2 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 2 | 5 |
| | | 201 | Baseline | 24FEB2005 | | 1 | 73 | 0 | 2 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 3 | 5 |
| | | 204 | Week 4 | 29MAR2005 | | 34 | 68 | -5 | 3 | 3 | 3 | 4 | 2 | 3 | 2 | 3 | 2 | 5 |
| | | 206 | Week 16 | 26APR2005 | | 62 | 63 | -10 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 3 | 3 | 5 |
| | | 223 | Week 16 | 08JUN2005 | Y | 105 | 62 | -11 | 1 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 3 | 5 |
| | | 223 | Final visit | 08JUN2005 | Y | 105 | 62 | -11 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 5 |
| E0061020 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 30JUN2005 | | 1 | 93 | 0 | 5 | 3 | 6 | 5 | 3 | 5 | 5 | 5 | 2 | 6 |
| | | 201 | Baseline | 30JUN2005 | | 1 | 93 | 0 | 5 | 3 | 6 | 5 | 3 | 5 | 5 | 5 | 2 | 6 |
| | | 204 | Week 4 | 26JUL2005 | | 27 | 95 | 2 | 3 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 07SEP2005 | | 70 | 83 | -10 | 3 | 3 | 6 | 4 | 3 | 3 | 4 | 4 | 4 | 4 |
| | | 208 | Week 12 | 05OCT2005 | | 98 | 106 | 13 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 16 | 02NOV2005 | | 126 | 105 | 12 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 |
| | | 209 | Week 20 | 17NOV2005 | | 141 | 119 | 26 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 210 | Week 24 | 14DEC2005 | | 168 | 119 | 26 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 |
| | | 210 | Final visit | 14DEC2005 | | 168 | 119 | 26 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 |
| E0061034 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 05OCT2005 | | 1 | 65 | 0 | 3 | 4 | 5 | 2 | 2 | 4 | 4 | 2 | 4 | 4 |

CONFIDENTIAL
AZSER12792435

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061009 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 13JAN2005 | 1 | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 6 | 5 | 5 | 6 | 5 |
| | | 204 | Baseline | 13JAN2005 | 1 | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 6 | 6 | 5 |
| | | 204 | Week 4 | 09FEB2005 | 28 | 6 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 204 | Final visit | 09FEB2005 | 28 | 6 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 5 |
| E0061010 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 24FEB2005 | 1 | 3 | 1 | 6 | 4 | 2 | 2 | 5 | 5 | 5 | 2 | 2 | 4 |
| | | 201 | Baseline | 24FEB2005 | 1 | 3 | 1 | 6 | 5 | 2 | 2 | 5 | 5 | 5 | 5 | 2 | 4 |
| | | 204 | Week 4 | 29MAR2005 | 34 | 3 | 1 | 6 | 6 | 3 | 2 | 5 | 4 | 5 | 1 | 1 | 4 |
| | | 206 | Week 8 | 26APR2005 | 62 Y | 3 | 1 | 6 | 6 | 2 | 1 | 3 | 5 | 5 | 2 | 1 | 2 |
| | | 223 | Week 16 | 08JUN2005 | 105 Y | 3 | 1 | 6 | 6 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 |
| | | 223 | Final visit | 08JUN2005 | 105 Y | 3 | 3 | 6 | 6 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 |
| E0061020 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 30JUN2005 | 1 | 6 | 5 | 4 | 2 | 5 | 4 | 3 | 5 | 2 | 2 | 2 | 5 |
| | | 201 | Baseline | 30JUN2005 | 1 | 6 | 5 | 4 | 2 | 5 | 4 | 3 | 5 | 2 | 2 | 2 | 5 |
| | | 204 | Week 4 | 26JUL2005 | 27 | 6 | 4 | 3 | 2 | 5 | 2 | 3 | 5 | 2 | 2 | 4 | 5 |
| | | 206 | Week 8 | 07SEP2005 | 70 | 3 | 3 | 5 | 5 | 2 | 5 | 4 | 5 | 5 | 4 | 3 | 5 |
| | | 207 | Week 12 | 05OCT2005 | 98 | 3 | 2 | 5 | 5 | 2 | 5 | 4 | 5 | 5 | 3 | 3 | 5 |
| | | 208 | Week 16 | 02NOV2005 | 126 | 5 | 5 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 209 | Week 20 | 17NOV2005 | 141 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 210 | Week 24 | 14DEC2005 | 168 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 210 | Final visit | 14DEC2005 | 168 | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| E0061034 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 05OCT2005 | 1 | 3 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 3 |

ITEM SCORES

CONFIDENTIAL
AZSER12792436

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061034 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | Baseline | 05OCT2005 | 1 | | 65 | 0 | 3 | 4 | 4 | 5 | 2 | 2 | 4 | 4 | 2 | 4 |
| | | 204 | Week 4 | 02NOV2005 | | 29 | 81 | 16 | 3 | 5 | 4 | 5 | 4 | 3 | 4 | 4 | 4 | 5 |
| | | 206 | Week 12 | 14DEC2005 | | 71 | 100 | 35 | 3 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 5 | 5 |
| | | 207 | Week 16 | 09JAN2006 | | 97 | 91 | 26 | 3 | 4 | 5 | 5 | 5 | 3 | 5 | 5 | 4 | 5 |
| | | 208 | Week 20 | 20JAN2006 | | 113 | 76 | 11 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| | | 209 | Week 24 | 20FEB2006 | | 139 | 105 | 40 | 3 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 3 | 5 |
| | | 210 | Week 28 | 24MAR2006 | | 171 | 90 | 25 | 2 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 5 |
| | | 211 | Week 32 | 21APR2006 | | 199 | 73 | 8 | 1 | 2 | 4 | 5 | 4 | 3 | 3 | 2 | 3 | 6 |
| | | 212 | Week 36 | 19MAY2006 | | 227 | 106 | 41 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 213 | Week 40 | 16JUN2006 | | 255 | 82 | 17 | 4 | 2 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 5 |
| | | 214 | Week 44 | 21JUL2006 | | 290 | 77 | 12 | 2 | 2 | 5 | 4 | 4 | 2 | 5 | 3 | 3 | 5 |
| | | 223 | Week 44 | 18AUG2006 | | 318 | 76 | 11 | 1 | 2 | 5 | 4 | 4 | 3 | 4 | 3 | 3 | 5 |
| | | 223 | Final visit | 18AUG2006 | | 318 | 76 | 11 | 1 | 1 | 5 | 5 | 4 | 3 | 4 | 3 | 3 | 5 |
| E0064018 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 23JUN2005 | 1 | | 90 | 0 | 4 | 6 | 3 | 5 | 5 | 3 | 3 | 3 | 2 | 5 |
| | | 201 | Baseline | 23JUN2005 | | 1 | 90 | 0 | 4 | 6 | 3 | 5 | 5 | 3 | 3 | 3 | 2 | 5 |
| | | 204 | Week 4 | 23JUN2005 | | 1 | 94 | 4 | 6 | 3 | 5 | 5 | 5 | 5 | 3 | 2 | 5 | 4 |
| | | 206 | Week 8 | 17AUG2005 | | 56 | 103 | 13 | 1 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 4 |
| | | 207 | Week 12 | 14SEP2005 | | 84 | 111 | 21 | 3 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 208 | Week 16 | 12OCT2005 | | 112 | 118 | 28 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 209 | Week 20 | 08DEC2005 | | 169 | 97 | 7 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 210 | Week 24 | 03JAN2006 | | 195 | 104 | 14 | 3 | 5 | 6 | 6 | 5 | 3 | 5 | 5 | 5 | 5 |
| | | 211 | Week 28 | 31JAN2006 | | 223 | 97 | 7 | 5 | 6 | 6 | 5 | 5 | 2 | 2 | 5 | 5 | 5 |
| | | 212 | Week 32 | 09MAR2006 | | 264 | 89 | -1 | 5 | 3 | 5 | 5 | 3 | 3 | 4 | 4 | 5 | 5 |
| | | 213 | Week 36 | 29MAR2006 | | 280 | 76 | -14 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 5 | 5 |
| | | 214 | Week 40 | 05MAY2006 | | 317 | 87 | -3 | 3 | 2 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 5 |
| | | 215 | Week 44 | 25MAY2006 | | 337 | 87 | -3 | 1 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 5 | 5 |
| | | 216 | Week 48 | 22JUN2006 | | 365 | 105 | 15 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 60 | 14AUG2006 | | 418 | 102 | 12 | 5 | 5 | 5 | 6 | 5 | 4 | 4 | 5 | 5 | 5 |
| | | 223 | Final visit | 14AUG2006 | | 418 | 102 | 12 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206O7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792437

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0061034 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | Baseline | 05OCT2005 | 1 | 3 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 3 |
| | | 204 | Week 4 | 02NOV2005 | 29 | 4 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 |
| | | 206 | Week 12 | 14DEC2005 | 71 | 5 | 1 | 5 | 5 | 3 | 4 | 5 | 5 | 4 | 5 | 4 | 5 |
| | | 207 | Week 16 | 09JAN2006 | 97 | 5 | 2 | 3 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 208 | Week 20 | 20FEB2006 | 139 | 5 | 4 | 5 | 3 | 3 | 4 | 5 | 3 | 3 | 5 | 4 | 4 |
| | | 209 | Week 24 | 24MAR2006 | 171 | 6 | 4 | 5 | 3 | 4 | 2 | 5 | 5 | 5 | 5 | 3 | 4 |
| | | 210 | Week 28 | 21APR2006 | 199 | 6 | 1 | 3 | 3 | 4 | 2 | 5 | 5 | 5 | 5 | 2 | 3 |
| | | 211 | Week 32 | 19MAY2006 | 227 | 5 | 2 | 3 | 4 | 2 | 2 | 5 | 5 | 4 | 5 | 5 | 3 |
| | | 212 | Week 36 | 16JUN2006 | 255 | 6 | 1 | 5 | 5 | 4 | 2 | 5 | 5 | 5 | 5 | 2 | 5 |
| | | 213 | Week 40 | 21JUL2006 | 290 | 5 | 1 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 4 |
| | | 214 | Week 44 | 18AUG2006 | 318 | 5 | 1 | 5 | 4 | 2 | 3 | 5 | 5 | 4 | 4 | 3 | 4 |
| | | 223 | Final visit | 18AUG2006 | 318 | 5 | 1 | 3 | 4 | 3 | 3 | 5 | 5 | 4 | 4 | 3 | 3 |
| E0064018 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 23JUN2005 | 1 | 4 | 4 | 4 | 5 | 3 | 5 | 5 | 5 | 4 | 3 | 4 | 5 |
| | | 201 | Baseline | 23JUN2005 | 1 | 4 | 4 | 4 | 5 | 3 | 5 | 5 | 5 | 4 | 3 | 3 | 5 |
| | | 204 | Week 4 | 20JUL2005 | 28 | 4 | 3 | 3 | 6 | 3 | 5 | 5 | 5 | 5 | 1 | 6 | 5 |
| | | 206 | Week 8 | 17AUG2005 | 56 | 5 | 4 | 5 | 6 | 3 | 4 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 207 | Week 12 | 14SEP2005 | 84 | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 208 | Week 16 | 12OCT2005 | 112 | 5 | 5 | 3 | 6 | 4 | 6 | 5 | 5 | 5 | 6 | 5 | 6 |
| | | 209 | Week 20 | 09NOV2005 | 140 | 6 | 4 | 3 | 6 | 4 | 4 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 210 | Week 24 | 08DEC2005 | 169 | 5 | 5 | 5 | 6 | 2 | 2 | 5 | 5 | 2 | 2 | 5 | 6 |
| | | 211 | Week 28 | 03JAN2006 | 195 | 5 | 3 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 6 |
| | | 212 | Week 32 | 31JAN2006 | 223 | 6 | 5 | 4 | 6 | 5 | 2 | 5 | 5 | 5 | 3 | 4 | 6 |
| | | 213 | Week 36 | 08MAR2006 | 254 | 5 | 4 | 5 | 6 | 6 | 4 | 5 | 5 | 3 | 3 | 3 | 5 |
| | | 214 | Week 40 | 29MAR2006 | 280 | 2 | 2 | 2 | 6 | 3 | 3 | 3 | 3 | 2 | 2 | 4 | 4 |
| | | 215 | Week 44 | 05MAY2006 | 317 | 5 | 3 | 4 | 6 | 3 | 3 | 5 | 5 | 4 | 3 | 5 | 5 |
| | | 216 | Week 48 | 25MAY2006 | 345 | 5 | 3 | 3 | 6 | 3 | 3 | 5 | 5 | 3 | 2 | 5 | 5 |
| | | 217 | Week 52 | 21JUN2006 | 365 | 5 | 5 | 4 | 6 | 3 | 5 | 5 | 5 | 3 | 3 | 5 | 5 |
| | | 223 | Final visit | 14JUL2006 | 418 | 5 | 5 | 6 | 6 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 14AUG2006 | 418 | 5 | 5 | 6 | 6 | 3 | 3 | 5 | 5 | 4 | 5 | 5 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206o7.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792438

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064023 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 06JUN2005 | 1 | 1 | | | | | | | | | | | | |
| | | 201 | Baseline | 06JUN2005 | 1 | | 96 | 0 | 4 | 5 | 5 | 2 | 6 | 4 | 5 | 6 | 3 | 5 |
| | | 204 | Week 4 | 06JUL2005 | 31 | | 84 | -12 | 3 | 5 | 5 | 2 | 4 | 5 | 5 | 5 | 3 | 2 |
| | | 206 | Week 8 | 01AUG2005 | 57 | | 92 | -4 | 3 | 5 | 5 | 0 | 5 | 4 | 5 | 4 | 4 | 3 |
| | | 207 | Week 12 | 05SEP2005 | 93 | | 91 | -5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 2 | 3 |
| | | 208 | Week 16 | 26SEP2005 | 113 | | 99 | -1 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 209 | Week 20 | 27OCT2005 | 144 | | 99 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 210 | Week 24 | 30NOV2005 | 178 | | 93 | -3 | 4 | 5 | 5 | 2 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 211 | Week 32 | 02JAN2006 | 213 | | 94 | -2 | 3 | 4 | 6 | 5 | 5 | 4 | 6 | 4 | 4 | 5 |
| | | 212 | Week 36 | 02FEB2006 | 242 | | 94 | -2 | 3 | 5 | 5 | 4 | 5 | 4 | 4 | 4 | 3 | 5 |
| | | 213 | Week 40 | 02MAR2006 | 270 | | 96 | 0 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 214 | Week 44 | 21MAR2006 | 289 | | 102 | 6 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 215 | Week 48 | 03APR2006 | 305 | | 92 | -4 | 3 | 5 | 5 | 2 | 5 | 4 | 5 | 3 | 3 | 5 |
| | | 216 | Week 52 | 02MAY2006 | 331 | | 95 | -1 | 4 | 5 | 5 | 5 | 2 | 4 | 5 | 5 | 4 | 5 |
| | | 217 | Week 56 | 02JUN2006 | 362 | | 84 | -12 | 3 | 5 | 5 | 4 | 4 | 3 | 5 | 4 | 4 | 3 |
| | | 218 | Week 60 | 03AUG2006 | 424 | | 88 | -8 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 3 | 3 |
| | | 223 | Final visit | 30AUG2006 | 451 | | 88 | -8 | 3 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 3 | 3 |
| E0064027 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 18AUG2005 | 1 | 1 | | | | | | | | | | | | |
| | | 201 | Baseline | 18AUG2005 | 1 | | 121 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 204 | Week 4 | 16SEP2005 | 30 | | 100 | -21 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 3 | 5 |
| | | 206 | Week 8 | 13OCT2005 | 57 | | 107 | -14 | 5 | 6 | 6 | 6 | 5 | 3 | 5 | 5 | 6 | 3 |
| | | 207 | Week 12 | 11NOV2005 | 86 | | 90 | -31 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 5 | 6 | 5 |
| | | 208 | Week 16 | 23DEC2005 | 128 | | 104 | -17 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 3 | 5 |
| | | 209 | Week 20 | 17JAN2006 | 154 | | 91 | -30 | 6 | 5 | 6 | 5 | 6 | 2 | 5 | 5 | 3 | 3 |
| | | 210 | Week 24 | 16FEB2006 | 183 | | 88 | -33 | 6 | 5 | 6 | 5 | 5 | 3 | 5 | 5 | 6 | 6 |
| | | 211 | Week 28 | 16MAR2006 | 211 | | 105 | -16 | 6 | 6 | 6 | 6 | 6 | 3 | 6 | 6 | 6 | 3 |
| | | 212 | Week 32 | 13APR2006 | 239 | | 113 | -1 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 213 | Week 36 | 02MAY2006 | 258 | | 114 | -7 | 6 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 |
| | | 223 | Final visit | 02MAY2006 | 258 | | 114 | -7 | 6 | 2 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 3 |

CONFIDENTIAL
AZSER12792439

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  |  | ITEM SCORES | | | | | | | | | | | |
|  |  |  |  |  | MOOD EVENT | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064023 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 06JUN2005 | 1 | 6 | 5 | 4 | 6 | 1 | 5 | 5 | 1 | 6 | 3 | 4 | 5 |
| | | 201 | Baseline | 06JUN2005 | 1 | 6 | 5 | 4 | 6 | 1 | 5 | 5 | 1 | 6 | 3 | 4 | 5 |
| | | 204 | Week 4 | 06JUL2005 | 31 | 5 | 5 | 4 | 6 | 3 | 5 | 5 | 2 | 3 | 4 | 5 | 5 |
| | | 206 | Week 8 | 01AUG2005 | 57 | 5 | 3 | 6 | 6 | 2 | 4 | 5 | 2 | 5 | 2 | 5 | 5 |
| | | 207 | Week 12 | 06SEP2005 | 93 | 4 | 3 | 5 | 5 | 3 | 3 | 5 | 2 | 5 | 5 | 4 | 5 |
| | | 208 | Week 16 | 26SEP2005 | 113 | 5 | 3 | 4 | 6 | 3 | 3 | 5 | 3 | 5 | 3 | 3 | 5 |
| | | 209 | Week 20 | 27OCT2005 | 144 | 4 | 3 | 4 | 5 | 3 | 3 | 5 | 3 | 5 | 3 | 5 | 5 |
| | | 210 | Week 24 | 30NOV2005 | 178 | 5 | 3 | 4 | 6 | 3 | 3 | 5 | 3 | 5 | 2 | 4 | 5 |
| | | 211 | Week 28 | 02JAN2006 | 211 | 5 | 3 | 4 | 6 | 3 | 4 | 5 | 3 | 5 | 3 | 4 | 6 |
| | | 212 | Week 32 | 02FEB2006 | 242 | 5 | 3 | 4 | 6 | 3 | 3 | 5 | 3 | 5 | 3 | 4 | 5 |
| | | 213 | Week 36 | 02MAR2006 | 270 | 5 | 2 | 4 | 6 | 3 | 3 | 5 | 3 | 5 | 3 | 4 | 5 |
| | | 214 | Week 40 | 21MAR2006 | 289 | 5 | 3 | 5 | 6 | 3 | 3 | 5 | 3 | 5 | 3 | 3 | 5 |
| | | 215 | Week 44 | 02MAY2006 | 305 | 5 | 2 | 5 | 6 | 3 | 4 | 5 | 3 | 4 | 2 | 3 | 5 |
| | | 216 | Week 48 | 02MAY2006 | 331 | 6 | 3 | 3 | 6 | 3 | 3 | 5 | 2 | 4 | 2 | 2 | 5 |
| | | 217 | Week 52 | 02JUN2006 | 362 | 6 | 2 | 6 | 6 | 3 | 3 | 5 | 2 | 3 | 2 | 2 | 5 |
| | | 218 | Week 56 | 03AUG2006 | 424 | 6 | 2 | 4 | 5 | 3 | 3 | 5 | 2 | 3 | 3 | 5 | 5 |
| | | 223 | Week 60 | 30AUG2006 | 451 | 6 | 4 | 3 | 5 | 3 | 3 | 5 | 2 | 3 | 3 | 5 | 5 |
| | | 223 | Final visit | 30AUG2006 | 451 | 6 | 4 | 3 | 5 | 3 | 3 | 5 | 2 | 3 | 3 | 5 | 5 |
| E0064027 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 18AUG2005 | 1 | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 201 | Baseline | 18AUG2005 | 1 | 6 | 4 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 204 | Week 4 | 16SEP2005 | 30 | 4 | 5 | 6 | 3 | 5 | 4 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 206 | Week 8 | 13OCT2005 | 57 | 5 | 2 | 6 | 5 | 3 | 3 | 5 | 5 | 4 | 3 | 4 | 4 |
| | | 207 | Week 12 | 11NOV2005 | 86 | 6 | 1 | 5 | 5 | 3 | 3 | 5 | 1 | 5 | 2 | 3 | 4 |
| | | 208 | Week 16 | 22DEC2005 | 128 | 5 | 5 | 6 | 5 | 3 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 209 | Week 20 | 18JAN2006 | 154 | 6 | 1 | 5 | 6 | 2 | 2 | 5 | 5 | 5 | 3 | 5 | 6 |
| | | 210 | Week 24 | 16FEB2006 | 183 | 5 | 1 | 4 | 5 | 4 | 4 | 6 | 5 | 5 | 3 | 2 | 6 |
| | | 211 | Week 28 | 16MAR2006 | 211 | 6 | 2 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 212 | Week 32 | 02MAY2006 | 259 | 6 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 2 | 6 | 6 |
| | | 223 | Week 36 | 02MAY2006 | 258 | 6 | 2 | 4 | 6 | 6 | 3 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 02MAY2006 | 258 | 6 | 5 | 3 | 5 | 3 | 3 | 6 | 6 | 5 | 5 | 5 | 6 |

CONFIDENTIAL
AZSER12792440

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064036 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 11MAY2006 | | 1 | 106 | 0 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 11MAY2006 | | 1 | 106 | 0 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 08JUN2006 | | 29 | 110 | 4 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 206 | Week 8 | 07JUL2006 | | 58 | 101 | -5 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 5 |
| | | 207 | Week 12 | 04AUG2006 | | 86 | 105 | -1 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 5 |
| | | 223 | Week 16 | 30AUG2006 | | 112 | 105 | -1 | 4 | 6 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 5 |
| | | 223 | Final visit | 30AUG2006 | | 112 | 105 | -1 | 4 | 6 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 5 |
| E0067031 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 30MAR2005 | | 1 | 101 | 0 | 3 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 3 | 6 |
| | | 201 | Baseline | 30MAR2005 | | 1 | 101 | 0 | 3 | 5 | 5 | 5 | 6 | 5 | 4 | 4 | 3 | 6 |
| E0067041 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 27SEP2005 | | 1 | 95 | 0 | 4 | 3 | 5 | 5 | 3 | 5 | 5 | 4 | 3 | 5 |
| | | 201 | Baseline | 27SEP2005 | | 1 | 95 | 0 | 3 | 3 | 5 | 5 | 3 | 5 | 5 | 3 | 3 | 5 |
| | | 204 | Week 4 | 27OCT2005 | | 31 | 93 | -2 | 2 | 4 | 4 | 4 | 2 | 4 | 5 | 4 | 3 | 5 |
| | | 206 | Week 8 | 22NOV2005 | | 57 | 94 | -1 | 4 | 5 | 5 | 5 | 2 | 4 | 5 | 4 | 2 | 5 |
| | | 207 | Week 12 | 21DEC2005 | | 86 | 94 | -1 | 3 | 5 | 5 | 5 | 3 | 5 | 4 | 2 | 2 | 4 |
| | | 208 | Week 16 | 17JAN2006 | | 113 | 93 | -2 | 3 | 5 | 5 | 5 | 3 | 5 | 4 | 3 | 3 | 5 |
| | | 209 | Week 20 | 15FEB2006 | | 142 | 93 | -2 | 3 | 5 | 5 | 5 | 3 | 4 | 4 | 3 | 3 | 5 |
| | | 210 | Week 24 | 15MAR2006 | | 170 | 97 | 2 | 6 | 5 | 5 | 6 | 3 | 5 | 4 | 5 | 3 | 5 |
| | | 211 | Week 28 | 17APR2006 | | 203 | 91 | -4 | 3 | 5 | 5 | 5 | 3 | 4 | 4 | 3 | 4 | 5 |
| | | 212 | Week 32 | 17MAY2006 | | 233 | 93 | -2 | 3 | 5 | 5 | 5 | 3 | 4 | 4 | 3 | 3 | 5 |
| | | 214 | Week 40 | 06JUL2006 | | 283 | 96 | 1 | 5 | 5 | 5 | 6 | 3 | 6 | 4 | 5 | 3 | 5 |
| | | 215 | Week 44 | 01AUG2006 | | 309 | 89 | -6 | 5 | 5 | 5 | 4 | 3 | 6 | 4 | 3 | 4 | 5 |
| | | 223 | Week 48 | 29AUG2006 | | 337 | 89 | -6 | 2 | 5 | 5 | 5 | 3 | 6 | 6 | 3 | 4 | 5 |
| | | 223 | Final visit | 29AUG2006 | | 337 | 89 | -6 | 2 | 5 | 5 | 5 | 3 | 6 | 6 | 3 | 4 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792441

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064036 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 11MAY2006 | 1 | 5 | 4 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
|  |  | 201 | Baseline | 11MAY2006 |  | 5 | 4 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
|  |  | 204 | Week 4 | 08JUN2006 | 29 | 6 | 5 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 4 |
|  |  | 206 | Week 8 | 07JUL2006 | 58 | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 4 |
|  |  | 207 | Week 12 | 04AUG2006 | 86 | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 223 | Week 16 | 30AUG2006 | 112 | 5 | 3 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 223 | Final Visit | 30AUG2006 | 112 | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0067031 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 30MAR2005 | 1 | 5 | 4 | 4 | 6 | 4 | 4 | 4 | 4 | 5 | 4 | 5 | 6 |
|  |  | 201 | Baseline | 30MAR2005 |  | 5 | 4 | 4 | 6 | 4 | 4 | 4 | 4 | 5 | 4 | 5 | 6 |
| E0067041 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 27SEP2005 | 1 | 5 | 4 | 6 | 6 | 3 | 3 | 5 | 3 | 5 | 2 | 5 | 5 |
|  |  | 201 | Baseline | 27SEP2005 | 1 | 5 | 4 | 6 | 6 | 3 | 3 | 5 | 3 | 5 | 2 | 5 | 5 |
|  |  | 206 | Week 4 | 27OCT2005 | 31 | 5 | 3 | 6 | 6 | 3 | 3 | 5 | 5 | 5 | 2 | 5 | 6 |
|  |  | 206 | Week 8 | 22NOV2005 | 57 | 6 | 5 | 4 | 6 | 2 | 2 | 5 | 3 | 5 | 2 | 6 | 6 |
|  |  | 207 | Week 12 | 21DEC2005 | 86 | 6 | 6 | 6 | 6 | 3 | 3 | 4 | 4 | 5 | 2 | 5 | 5 |
|  |  | 208 | Week 16 | 18JAN2006 | 113 | 5 | 3 | 4 | 6 | 3 | 3 | 4 | 4 | 6 | 2 | 4 | 4 |
|  |  | 209 | Week 20 | 15FEB2006 | 142 | 5 | 5 | 4 | 6 | 3 | 3 | 5 | 4 | 5 | 3 | 5 | 6 |
|  |  | 210 | Week 24 | 15MAR2006 | 170 | 5 | 3 | 4 | 6 | 3 | 3 | 5 | 5 | 6 | 2 | 6 | 6 |
|  |  | 211 | Week 28 | 17APR2006 | 203 | 5 | 4 | 6 | 5 | 3 | 3 | 5 | 5 | 5 | 3 | 5 | 3 |
|  |  | 212 | Week 32 | 11MAY2006 | 227 | 5 | 4 | 4 | 6 | 3 | 2 | 5 | 5 | 5 | 3 | 6 | 5 |
|  |  | 214 | Week 40 | 19JUL2006 | 283 | 4 | 4 | 6 | 5 | 3 | 3 | 5 | 4 | 5 | 3 | 5 | 3 |
|  |  | 215 | Week 44 | 01AUG2006 | 309 | 5 | 3 | 6 | 6 | 3 | 3 | 5 | 5 | 5 | 3 | 5 | 3 |
|  |  | 223 | Week 48 | 29AUG2006 | 337 | 5 | 3 | 6 | 6 | 3 | 3 | 4 | 4 | 3 | 3 | 4 | 3 |
|  |  | 223 | Final Visit | 29AUG2006 | 337 | 5 | 3 | 3 | 6 | 3 | 3 | 5 | 5 | 3 | 3 | 4 | 3 |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020607.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792442

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067047 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 17NOV2005 | 1 | | 89 | 0 | 4 | 1 | 5 | 6 | 5 | 3 | 4 | 5 | 2 | 5 |
| | | 201 | Baseline | 17NOV2005 | | 1 | 89 | 0 | 4 | 1 | 5 | 6 | 5 | 3 | 4 | 5 | 2 | 5 |
| | | 204 | Week 4 | 19DEC2005 | | 33 | 60 | -29 | 4 | 1 | 5 | 5 | 3 | 3 | 3 | 5 | 1 | 5 |
| | | 206 | Week 8 | 09JAN2006 | | 54 | 75 | -14 | 1 | 1 | 5 | 5 | 3 | 4 | 3 | 1 | 1 | 4 |
| | | 207 | Week 12 | 08FEB2006 | | 84 | 104 | 15 | 5 | 5 | 6 | 6 | 6 | 4 | 6 | 4 | 1 | 5 |
| | | 208 | Week 16 | 09MAR2006 | | 113 | 103 | 14 | 4 | 2 | 5 | 6 | 6 | 5 | 6 | 5 | 3 | 6 |
| | | 209 | Week 20 | 06APR2006 | | 141 | 103 | 14 | 4 | 2 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 210 | Week 24 | 04MAY2006 | | 169 | 89 | 0 | 5 | 3 | 5 | 6 | 5 | 2 | 5 | 5 | 4 | 5 |
| | | 211 | Week 28 | 01JUN2006 | | 197 | 90 | 1 | 3 | 3 | 3 | 6 | 5 | 6 | 2 | 5 | 3 | 5 |
| | | 212 | Week 32 | 28JUN2006 | | 224 | 69 | -20 | 2 | 2 | 5 | 4 | 4 | 2 | 2 | 3 | 1 | 5 |
| | | 213 | Week 36 | 26JUL2006 | | 252 | 93 | 4 | 4 | 2 | 3 | 5 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 223 | Week 40 | 06SEP2006 | | 294 | 102 | 13 | 4 | 2 | 6 | 5 | 5 | 6 | 6 | 4 | 3 | 5 |
| | | 223 | Final Visit | 06SEP2006 | | 294 | 102 | 13 | 4 | 2 | 6 | 5 | 5 | 6 | 6 | 4 | 3 | 5 |
| E0068005 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 19MAY2005 | 1 | | 116 | 0 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 19MAY2005 | | 1 | 116 | 0 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 206 | Week 4 | 16JUN2005 | | 28 | 117 | 1 | 5 | 3 | 5 | 5 | 6 | 6 | 6 | 4 | 3 | 5 |
| | | 207 | Week 8 | 18JUL2005 | | 64 | 101 | -15 | 4 | 4 | 5 | 5 | 4 | 6 | 6 | 4 | 5 | 5 |
| | | 210 | Week 12 | 19OCT2005 | | 84 | 104 | -12 | 4 | 4 | 5 | 6 | 4 | 5 | 6 | 4 | 4 | 5 |
| | | 211 | Week 16 | 09DEC2005 | | 154 | 106 | -10 | 4 | 4 | 4 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 213 | Week 20 | 24MAR2006 | | 205 | 103 | -13 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 215 | Week 28 | 20APR2006 | | 310 | 102 | -14 | 3 | 5 | 5 | 6 | 6 | 5 | 6 | 4 | 5 | 6 |
| | | 216 | Week 48 | 20JUL2006 | | 337 | 116 | 0 | 4 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 223 | Week 60 | 20JUL2006 | | 428 | 116 | 0 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 223 | Final Visit | 20JUL2006 | | 428 | 116 | 0 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
| E0070007 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 12OCT2004 | 1 | | 108 | 0 | 4 | 5 | 6 | 6 | 3 | 5 | 6 | 4 | 4 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst    pgwb100.sas    02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792443

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067047 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 17NOV2005 | 1 | 5 | 5 | 4 | 5 | 3 | 3 | 5 | 5 | 5 | 2 | 4 | 3 |
| | | 201 | Baseline | 17NOV2005 | 1 | 5 | 5 | 4 | 5 | 3 | 3 | 5 | 5 | 5 | 2 | 4 | 3 |
| | | 204 | Week 4 | 19DEC2005 | 33 | 5 | 5 | 4 | 6 | 1 | 2 | 1 | 3 | 2 | 1 | 3 | 1 |
| | | 206 | Week 8 | 09JAN2006 | 54 | 6 | 2 | 5 | 6 | 1 | 3 | 2 | 3 | 3 | 2 | 4 | 2 |
| | | 208 | Week 12 | 09FEB2006 | 84 | 6 | 5 | 5 | 6 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 208 | Week 16 | 09MAR2006 | 113 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 209 | Week 20 | 06APR2006 | 141 | 6 | 4 | 5 | 5 | 2 | 2 | 2 | 5 | 5 | 4 | 6 | 5 |
| | | 210 | Week 24 | 04MAY2006 | 169 | 6 | 6 | 3 | 5 | 1 | 4 | 2 | 6 | 5 | 3 | 4 | 6 |
| | | 211 | Week 28 | 01JUN2006 | 197 | 6 | 3 | 3 | 6 | 1 | 3 | 5 | 2 | 3 | 1 | 2 | 5 |
| | | 212 | Week 32 | 28JUN2006 | 224 | 6 | 5 | 5 | 6 | 3 | 4 | 5 | 2 | 4 | 3 | 3 | 4 |
| | | 213 | Week 36 | 26JUL2006 | 252 | 6 | 2 | 3 | 6 | 1 | 4 | 5 | 5 | 5 | 3 | 2 | 4 |
| | | 213 | Week 40 | 06SEP2006 | 294 | 6 | 5 | 4 | 6 | 3 | 4 | 5 | 5 | 5 | 6 | 6 | 5 |
| | | 223 | Final visit | 06SEP2006 | 294 | 6 | 5 | 4 | 6 | 3 | 4 | 5 | 5 | 5 | 6 | 6 | 5 |
| E0068005 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 19MAY2005 | 1 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 201 | Baseline | 19MAY2005 | 1 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 207 | Week 8 | 20JUL2005 | 64 | 6 | 5 | 3 | 6 | 5 | 4 | 5 | 4 | 5 | 3 | 5 | 2 |
| | | 210 | Week 12 | 10AUG2005 | 84 | 6 | 6 | 4 | 6 | 5 | 4 | 5 | 4 | 5 | 4 | 5 | 5 |
| | | 210 | Week 20 | 19OCT2005 | 154 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 |
| | | 211 | Week 28 | 09DEC2005 | 205 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 5 |
| | | 215 | Week 36 | 25JAN2006 | 252 | 6 | 5 | 4 | 6 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 4 |
| | | 215 | Week 44 | 24MAR2006 | 310 | 6 | 5 | 4 | 6 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 4 |
| | | 216 | Week 48 | 20APR2006 | 337 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 60 | 20JUL2006 | 428 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 20JUL2006 | 428 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0070007 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 12OCT2004 | 1 | 6 | 1 | 6 | 6 | 5 | 3 | 6 | 6 | 6 | 4 | 4 | 5 |

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070007 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | Baseline | 12OCT2004 | 1 | 108 | 0 | 4 | 5 | 6 | 6 | 6 | 3 | 6 | 4 | 5 | 5 |
| | | 204 | Week 4 | 09NOV2004 | 29 | 124 | 16 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 6 | 6 |
| | | 206 | Week 8 | 07DEC2004 | 57 | 122 | 14 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 6 | 6 |
| | | 207 | Week 12 | 04JAN2005 | 85 | 112 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 208 | Week 16 | 07FEB2005 | 85 | 110 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 3 | 4 | 6 |
| | | 209 | Week 20 | 01MAR2005 | 141 | 126 | 18 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 210 | Week 24 | 31MAR2005 | 171 | 123 | 15 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 211 | Week 28 | 26APR2005 | 197 | 85 | -23 | 2 | 2 | 5 | 5 | 5 | 3 | 2 | 1 | 5 | 6 |
| | | 212 | Week 32 | 24MAY2005 | 225 | 120 | 12 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 213 | Week 36 | 21JUN2005 | 253 | 119 | 11 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 214 | Week 40 | 19JUL2005 | 281 | 118 | 10 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 215 | Week 44 | 16AUG2005 | 309 | 121 | 13 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 216 | Week 48 | 13SEP2005 | 337 | 125 | 17 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 217 | Week 52 | 11OCT2005 | 365 | 117 | 9 | 6 | 6 | 5 | 5 | 5 | 4 | 6 | 4 | 4 | 5 |
| | | 218 | Week 56 | 08DEC2005 | 423 | 100 | -8 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 6 |
| | | 219 | Week 68 | 01FEB2006 | 478 | 117 | 9 | 4 | 4 | 6 | 6 | 6 | 5 | 4 | 4 | 5 | 5 |
| | | 220 | Week 76 | 28MAR2006 | 533 | 114 | -3 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 221 | Week 84 | 23MAY2006 | 589 | 118 | 10 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 222 | Week 92 | 18JUL2006 | 645 | 127 | 19 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Week 92 | 15AUG2006 | 673 | 126 | 18 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 15AUG2006 | 673 | 126 | 18 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| E0070021 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 27JUN2005 | 1 | 95 | 0 | 3 | 4 | 2 | 4 | 2 | 6 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 27JUN2005 | 1 | 95 | 0 | 3 | 5 | 4 | 4 | 2 | 6 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 04JUL2005 | 36 | 104 | 9 | 5 | 5 | 5 | 4 | 6 | 4 | 5 | 5 | 3 | 5 |
| | | 206 | Week 12 | 02SEP2005 | 73 | 108 | 13 | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 |
| | | 206 | Final visit | 07SEP2005 | 73 | 108 | 13 | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 |

CONFIDENTIAL
AZSER12792445

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT[1] (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | ITEM SCORES | | | | | | |
| E0070007 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | Baseline | 12OCT2004 | 1 | 1 | 6 | 1 | 6 | 6 | 5 | 3 | 6 | 5 | 6 | 4 | 4 | 5 |
| | | 204 | Week 4 | 09NOV2004 | 29 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 6 | 6 | 6 |
| | | 206 | Week 8 | 07DEC2004 | 57 | | 6 | 4 | 6 | 6 | 5 | 4 | 6 | 5 | 4 | 4 | 6 | 6 |
| | | 207 | Week 12 | 04JAN2005 | 85 | | 5 | 2 | 6 | 6 | 5 | 4 | 5 | 5 | 3 | 4 | 4 | 6 |
| | | 208 | Week 16 | 01FEB2005 | 116 | | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 2 | 6 |
| | | 209 | Week 20 | 01MAR2005 | 141 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 3 |
| | | 210 | Week 24 | 31MAR2005 | 171 | | 6 | 3 | 6 | 5 | 3 | 5 | 5 | 6 | 4 | 4 | 3 | 6 |
| | | 211 | Week 28 | 26APR2005 | 197 | | 3 | 3 | 4 | 6 | 3 | 5 | 5 | 3 | 6 | 1 | 6 | 5 |
| | | 212 | Week 32 | 24MAY2005 | 225 | | 6 | 3 | 6 | 6 | 3 | 5 | 6 | 6 | 6 | 6 | 3 | 6 |
| | | 213 | Week 36 | 21JUN2005 | 253 | | 6 | 5 | 6 | 5 | 3 | 5 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 214 | Week 40 | 19JUL2005 | 281 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 215 | Week 44 | 16AUG2005 | 309 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 216 | Week 48 | 13SEP2005 | 337 | | 6 | 3 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 217 | Week 52 | 11OCT2005 | 365 | | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 5 |
| | | 218 | Week 56 | 08DEC2005 | 423 | | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 6 | 3 | 6 | 5 | 3 |
| | | 219 | Week 60 | 01FEB2006 | 478 | | 5 | 4 | 6 | 5 | 5 | 5 | 4 | 6 | 6 | 4 | 6 | 5 |
| | | 220 | Week 64 | 28MAR2006 | 533 | | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 6 |
| | | 221 | Week 84 | 23MAY2006 | 589 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 222 | Week 88 | 18JUL2006 | 645 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 92 | 15AUG2006 | 673 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 15AUG2006 | 673 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| E0070021 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 27JUN2005 | 1 | 1 | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 5 | 3 | 5 | 5 | 5 |
| | | 201 | Baseline | 27JUN2005 | 1 | | 4 | 5 | 4 | 6 | 4 | 5 | 4 | 5 | 3 | 5 | 5 | 5 |
| | | 206 | Week 4 | 01AUG2005 | 36 | | 5 | 5 | 4 | 6 | 4 | 5 | 4 | 5 | 4 | 5 | 4 | 5 |
| | | 206 | Week 12 | 07SEP2005 | 73 | | 5 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 206 | Final visit | 07SEP2005 | 73 | | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 6 | 4 | 5 | 5 | 5 |

CONFIDENTIAL
AZSER12792446

Listing 12.2.6-7    Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070030 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 06SEP2005 | 1 | | 81 | 0 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 5 |
| | | 201 | Baseline | 06SEP2005 | 1 | | 81 | 0 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 5 |
| | | 204 | Week 4 | 04OCT2005 | 29 | | 71 | -10 | 2 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 4 |
| | | 206 | Week 8 | 01NOV2005 | 57 | | 77 | -4 | 4 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 4 |
| | | 223 | Week 12 | 29NOV2005 | 85 | Y | 60 | -21 | 2 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 4 |
| | | 223 | Final visit | 29NOV2005 | 85 | Y | 60 | -21 | 2 | 4 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 4 |
| E0077025 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 15FEB2005 | 1 | | 105 | 0 | 4 | 4 | 6 | 5 | 5 | 5 | 6 | 4 | 5 | 5 |
| | | 201 | Baseline | 15FEB2005 | 1 | | 105 | 0 | 4 | 4 | 6 | 5 | 5 | 5 | 6 | 4 | 5 | 5 |
| | | 223 | Week 4 | 28FEB2005 | 14 | | 97 | -8 | 4 | 4 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Final visit | 28FEB2005 | 14 | | 97 | -8 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| E0078013 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 08NOV2005 | 1 | | 74 | 0 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 2 | 2 | 4 |
| | | 201 | Baseline | 08NOV2005 | 1 | | 74 | 0 | 3 | 3 | 5 | 5 | 5 | 5 | 4 | 2 | 2 | 4 |
| | | 204 | Week 4 | 06DEC2005 | 29 | | 99 | 25 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 6 | 6 |
| | | 206 | Week 8 | 04JAN2006 | 58 | | 79 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 2 | 3 |
| | | 208 | Week 12 | 31JAN2006 | 85 | | 90 | 16 | 5 | | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 209 | Week 16 | 28FEB2006 | 113 | | 76 | 2 | 3 | 3 | 5 | 5 | 5 | 5 | 4 | 2 | 2 | 4 |
| | | 210 | Week 20 | 31MAR2006 | 144 | | 81 | 7 | 2 | 2 | 5 | 5 | 5 | 5 | 4 | 3 | 3 | 5 |
| | | 210 | Week 24 | 25APR2006 | 169 | | 100 | 26 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 212 | Week 28 | 03MAY2006 | 177 | | 108 | 34 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 212 | Week 32 | 02JUN2006 | 225 | | 116 | 42 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 |
| | | 213 | Week 36 | 18JUL2006 | 253 | | 116 | 42 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 |
| | | 213 | Week 40 | 22AUG2006 | 288 | | 100 | 26 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 223 | Final visit | 22AUG2006 | 288 | | 100 | 26 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |

CONFIDENTIAL
AZSER12792447

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0070030 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 06SEP2005 | 1 | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 3 | 4 | 3 |
| | | 201 | Baseline | 06SEP2005 | | 4 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 4 | 3 |
| | | 204 | Week 4 | 04OCT2005 | 29 | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 4 |
| | | 206 | Week 8 | 01NOV2005 | 57 | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 4 |
| | | 208 | Week 12 | 29NOV2005 | 85 Y | 3 | 1 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 4 |
| | | 223 | Final visit | 29NOV2005 | 85 Y | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 3 |
| E0077025 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 15FEB2005 | 1 | 6 | 3 | 4 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 15FEB2005 | | 6 | 3 | 6 | 6 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 223 | Week 4 | 28FEB2005 | 14 | 6 | 3 | 1 | 6 | 3 | 4 | 5 | 6 | 5 | 5 | 4 | 5 |
| | | 223 | Final visit | 28FEB2005 | 14 | 6 | 3 | 3 | 6 | 3 | 3 | 4 | 6 | 5 | 5 | 4 | 5 |
| E0078013 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 08NOV2005 | 1 | 4 | 2 | 3 | 5 | 1 | 3 | 3 | 5 | 2 | 4 | 4 | 2 |
| | | 201 | Baseline | 08NOV2005 | | 4 | 2 | 3 | 3 | 1 | 3 | 3 | 5 | 4 | 2 | 2 | 2 |
| | | 204 | Week 4 | 06DEC2005 | 29 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 |
| | | 206 | Week 8 | 04JAN2006 | 58 | 4 | 3 | 3 | 6 | 3 | 3 | 4 | 4 | 4 | 5 | 5 | 5 |
| | | 208 | Week 12 | 31JAN2006 | 85 | 5 | 1 | 1 | 1 | 4 | 4 | 3 | 4 | 6 | 5 | 5 | 5 |
| | | 209 | Week 16 | 28FEB2006 | 113 | 3 | 2 | 2 | 6 | 1 | 3 | 5 | 2 | 5 | 2 | 4 | 4 |
| | | 210 | Week 20 | 31MAR2006 | 144 | 5 | 2 | 2 | 3 | 2 | 4 | 4 | 5 | 4 | 2 | 2 | 2 |
| | | 210 | Week 24 | 25APR2006 | 169 | 6 | 2 | 2 | 5 | 3 | 4 | 4 | 5 | 5 | 2 | 4 | 3 |
| | | 211 | Week 28 | 23MAY2006 | 197 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 6 | 6 | 6 |
| | | 212 | Week 32 | 20JUN2006 | 225 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 6 | 6 |
| | | 213 | Week 36 | 18JUL2006 | 253 | 6 | 5 | 5 | 5 | 4 | 5 | 6 | 4 | 5 | 5 | 5 | 4 |
| | | 214 | Week 40 | 22AUG2006 | 288 | 6 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 3 | 4 |
| | | 223 | Final visit | 22AUG2006 | 288 | 6 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |

CONFIDENTIAL
AZSER12792448

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080010 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 09DEC2004 | | 1 | 93 | 0 | 3 | 5 | 5 | 5 | 5 | 3 | 5 | 4 | 3 | 5 |
| | | 201 | Baseline | 09DEC2004 | | 1 | 93 | 0 | 3 | 5 | 5 | 5 | 5 | 3 | 5 | 4 | 3 | 5 |
| | | 204 | Week 4 | 07JAN2005 | | 30 | 92 | -1 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 3 | 6 |
| | | 206 | Week 8 | 04FEB2005 | | 58 | 103 | 10 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 6 | 4 | 6 |
| | | 207 | Week 12 | 04MAR2005 | | 86 | 103 | 16 | 4 | 5 | 6 | 6 | 5 | 4 | 6 | 6 | 3 | 6 |
| | | 208 | Week 16 | 07APR2005 | | 120 | 115 | 22 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 209 | Week 20 | 29APR2005 | | 142 | 105 | 12 | 4 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 4 | 5 |
| | | 210 | Week 24 | 24MAY2005 | | 167 | 117 | 24 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 211 | Week 28 | 21JUN2005 | | 195 | 119 | 26 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 212 | Week 32 | 21JUL2005 | | 225 | 109 | 16 | 4 | 5 | 6 | 6 | 6 | 3 | 6 | 5 | 4 | 5 |
| | | 213 | Week 36 | 22AUG2005 | | 257 | 109 | 10 | 4 | 5 | 6 | 6 | 6 | 3 | 6 | 5 | 4 | 5 |
| | | 214 | Week 40 | 22SEP2005 | | 288 | 103 | 10 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 215 | Week 44 | 10OCT2005 | | 344 | 95 | 2 | 3 | 3 | 5 | 5 | 4 | 3 | 5 | 3 | 3 | 4 |
| | | 216 | Week 48 | 17NOV2005 | | 371 | 88 | -5 | 3 | 3 | 6 | 6 | 6 | 3 | 6 | 6 | 3 | 4 |
| | | 217 | Week 52 | 14DEC2005 | | 407 | 97 | 4 | 3 | 3 | 6 | 6 | 6 | 3 | 6 | 6 | 4 | 4 |
| | | 223 | Week 60 | 19JAN2006 | Y | 407 | | | | | | | | | | | | |
| | | 223 | Final visit | 19JAN2006 | Y | 407 | | | | | | | | | | | | |
| E0080022 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 15AUG2005 | | 1 | 96 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 15AUG2005 | | 1 | 96 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 4 | 12SEP2005 | | 29 | 103 | 7 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 8 | 11OCT2005 | | 58 | 103 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 12 | 11NOV2005 | | 89 | 105 | 9 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 13DEC2005 | | 121 | 106 | 10 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 20 | 18DEC2005 | | 129 | 101 | 8 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| | | 211 | Week 24 | 10FEB2006 | | 180 | 104 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 212 | Week 28 | 06MAR2006 | | 204 | 100 | 8 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 5 | 5 |
| | | 213 | Week 32 | 27MAR2006 | | 225 | 102 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 214 | Week 36 | 05JUN2006 | | 295 | 105 | 9 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 215 | Week 44 | 26JUN2006 | | 316 | 102 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 |

CONFIDENTIAL
AZSER12792449

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[‡] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080010 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 09DEC2004 | 1 | | 6 | 3 | 5 | 4 | 3 | 5 | 5 | 3 | 3 | 4 | 4 | 5 |
| | | 201 | Baseline | 09DEC2004 | 1 | | 6 | 3 | 5 | 4 | 3 | 5 | 5 | 3 | 3 | 4 | 4 | 5 |
| | | 204 | Week 4 | 07JAN2005 | 30 | | 6 | 3 | 5 | 4 | 3 | 2 | 6 | 4 | 5 | 4 | 4 | 6 |
| | | 206 | Week 8 | 04FEB2005 | 58 | | 6 | 3 | 5 | 6 | 3 | 4 | 6 | 6 | 3 | 3 | 4 | 4 |
| | | 207 | Week 12 | 04MAR2005 | 86 | | 6 | 3 | 4 | 6 | 3 | 5 | 6 | 4 | 6 | 1 | 4 | 4 |
| | | 208 | Week 16 | 07APR2005 | 120 | | 6 | 3 | 6 | 6 | 4 | 5 | 6 | 6 | 4 | 5 | 6 | 6 |
| | | 209 | Week 20 | 29APR2005 | 142 | | 6 | 3 | 6 | 6 | 3 | 5 | 6 | 4 | 5 | 4 | 5 | 6 |
| | | 210 | Week 24 | 24MAY2005 | 167 | | 6 | 4 | 6 | 6 | 4 | 5 | 6 | 6 | 4 | 5 | 5 | 6 |
| | | 211 | Week 28 | 21JUN2005 | 195 | | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 212 | Week 32 | 21JUL2005 | 225 | | 6 | 5 | 6 | 6 | 3 | 5 | 6 | 6 | 5 | 3 | 4 | 5 |
| | | 213 | Week 36 | 22AUG2005 | 257 | | 6 | 3 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 4 | 6 |
| | | 214 | Week 40 | 22SEP2005 | 288 | | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 4 | 5 | 3 | 4 | 6 |
| | | 215 | Week 44 | 20OCT2005 | 316 | | 6 | 3 | 4 | 6 | 5 | 4 | 5 | 3 | 5 | 3 | 4 | 4 |
| | | 216 | Week 48 | 17NOV2005 | 344 | | 6 | 3 | 4 | 6 | 2 | 4 | 5 | 3 | 5 | 3 | 4 | 4 |
| | | 217 | Week 52 | 14DEC2005 | 371 | | 6 | 5 | 4 | 6 | 2 | 2 | 6 | 5 | 3 | 2 | 2 | 6 |
| | | 223 | Week 60 | 19JAN2006 | 407 | Y | 6 | 3 | 4 | 6 | 3 | 3 | 6 | 5 | 5 | 2 | 2 | 6 |
| | | 223 | Final visit | 19JAN2006 | 407 | Y | 6 | 3 | 4 | 6 | 3 | 3 | 6 | 5 | 5 | 2 | 2 | 6 |
| E0080022 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 15AUG2005 | 1 | | 5 | 5 | 5 | 2 | 3 | 5 | 3 | 5 | 4 | 4 | 5 | 5 |
| | | 201 | Baseline | 15AUG2005 | 1 | | 5 | 5 | 5 | 2 | 3 | 5 | 3 | 5 | 4 | 4 | 5 | 5 |
| | | 206 | Week 4 | 29AUG2005 | 29 | | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 207 | Week 8 | 11OCT2005 | 58 | | 5 | 5 | 5 | 3 | 4 | 4 | 5 | 3 | 5 | 5 | 5 | 5 |
| | | 208 | Week 12 | 11NOV2005 | 89 | | 5 | 5 | 5 | 3 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 5 |
| | | 209 | Week 16 | 13DEC2005 | 121 | | 5 | 5 | 5 | 4 | 5 | 3 | 5 | 4 | 5 | 5 | 5 | 5 |
| | | 210 | Week 20 | 11JAN2006 | 149 | | 5 | 5 | 5 | 4 | 5 | 4 | 3 | 5 | 3 | 5 | 5 | 5 |
| | | 211 | Week 24 | 10FEB2006 | 180 | | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 2 | 5 | 3 | 5 | 5 |
| | | 212 | Week 28 | 06MAR2006 | 204 | | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 2 | 5 | 5 | 5 | 5 |
| | | 213 | Week 32 | 27MAR2006 | 225 | | 5 | 5 | 5 | 4 | 3 | 4 | 5 | 2 | 3 | 5 | 5 | 5 |
| | | 214 | Week 36 | 24APR2006 | 253 | | 5 | 5 | 5 | 4 | 3 | 5 | 5 | 2 | 3 | 5 | 5 | 5 |
| | | 215 | Week 40 | 05JUN2006 | 295 | | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 3 | 5 | 5 | 5 | 5 |
| | | 215 | Week 44 | 26JUN2006 | 316 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 | 5 | 5 |

ITEM SCORES

/csre/prod/seroquel/di447c00127/sp/output/tif/l120206007.lst  pgwbl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792450

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080022 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 216 | Week 48 | 24JUL2006 | 344 | 96 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 4 |
| E0080038 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 223 | Week 52 | 22AUG2006 | 373 | 100 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 |
|  |  | 223 | Final visit | 22AUG2006 | 373 | 100 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 |
|  |  | 201 | At randomization | 27DEC2005 | 1 | 66 | 0 | 2 | 1 | 4 | 4 | 4 | 2 | 3 | 4 | 2 | 5 |
|  |  | 201 | Baseline | 27DEC2005 | 1 | 66 | 0 | 2 | 1 | 4 | 4 | 4 | 2 | 3 | 4 | 2 | 5 |
|  |  | 204 | Week 4 | 23JAN2006 | 28 | 64 | -2 | 2 | 1 | 2 | 4 | 2 | 3 | 3 | 3 | 2 | 5 |
|  |  | 223 | Week 4 | 06FEB2006 | 42 | 57 | -9 | 2 | 1 | 5 | 5 | 2 | 2 | 3 | 1 | 1 | 5 |
|  |  | 223 | Final visit | 06FEB2006 | 42 | 57 | -9 | 2 | 1 | 3 | 5 | 2 | 2 | 3 | 3 | 1 | 5 |
| E0083020 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 29NOV2004 | 1 | 103 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 5 | 5 | 6 |
|  |  | 201 | Baseline | 29NOV2004 | 1 | 103 | 0 | 6 | 6 | 6 | 5 | 5 | 6 | 3 | 4 | 5 | 5 |
|  |  | 206 | Week 4 | 30DEC2004 | 32 | 104 | 1 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 4 | 5 |
|  |  | 207 | Week 8 | 20JAN2005 | 54 | 102 | -1 | 4 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 |
|  |  | 208 | Week 12 | 22FEB2005 | 86 | 127 | 24 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 |
|  |  | 209 | Week 16 | 21MAR2005 | 113 | 108 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 5 | 6 |
|  |  | 210 | Week 20 | 18APR2005 | 141 | 105 | 2 | 5 | 3 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 |
|  |  | 211 | Week 24 | 16MAY2005 | 169 | 118 | 15 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
|  |  | 211 | Week 28 | 13JUN2005 | 197 | 118 | 15 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
|  |  | 212 | Week 32 | 11JUL2005 | 225 | 108 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 4 | 6 |
|  |  | 213 | Week 36 | 08AUG2005 | 253 | 75 | -28 | 1 | 5 | 5 | 6 | 3 | 3 | 1 | 2 | 2 | 3 |
|  |  | 214 | Week 40 | 06SEP2005 | 282 | 86 | -17 | 5 | 2 | 5 | 5 | 4 | 5 | 4 | 4 | 3 | 3 |
|  |  | 215 | Week 44 | 04OCT2005 | 310 | 108 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
|  |  | 216 | Week 48 | 31OCT2005 | 337 | 92 | -11 | 4 | 3 | 4 | 5 | 6 | 5 | 5 | 2 | 4 | 4 |
|  |  | 217 | Week 52 | 28NOV2005 | 365 | 110 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
|  |  | 218 | Week 56 | 26DEC2005 | 393 | 75 | -28 | 4 | 1 | 4 | 4 | 4 | 2 | 2 | 3 | 3 | 4 |
|  |  | 219 | Week 60 | 20JAN2006 | 422 | 73 | -30 | 6 | 4 | 4 | 5 | 4 | 4 | 6 | 3 | 2 | 3 |
|  |  | 219 | Week 68 | 21MAR2006 | 478 | 63 | -40 | 2 | 3 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 5 |

CONFIDENTIAL
AZSER12792451

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS)[‡] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0080022 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 216 | Week 48 | 24JUL2006 | 3/4 | | 3 | 5 | 4 | 5 | 5 | 5 | 2 | 3 | 5 | 5 | 4 | 5 |
| E0080038 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 223 | Week 52 | 22AUG2006 | 373 | | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 2 | 5 | 5 | 4 | 4 |
| | | 223 | Final visit | 22AUG2006 | 373 | | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 2 | 5 | 5 | 5 | 4 |
| | | 201 | At randomization | 27DEC2005 | | 1 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 1 | 4 |
| | | 201 | Baseline | 27DEC2005 | 1 | | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 5 | 4 | 5 | 1 | 4 |
| | | 204 | Week 4 | 23JAN2006 | 28 | | 3 | 1 | 2 | 2 | 3 | 2 | 4 | 5 | 3 | 4 | 2 | 3 |
| | | 223 | Week 4 | 06FEB2006 | 42 | | 3 | 1 | 2 | 2 | 2 | 2 | 4 | 5 | 4 | 1 | 2 | 3 |
| | | 223 | Final visit | 06FEB2006 | 42 | | 3 | 1 | 2 | 2 | 2 | 2 | 3 | 5 | 4 | 1 | 2 | 3 |
| E0083020 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 29NOV2004 | | 1 | 5 | 3 | 6 | 5 | 5 | 4 | 3 | 5 | 5 | 5 | 5 | 3 |
| | | 201 | Baseline | 29NOV2004 | 1 | | 5 | 3 | 6 | 5 | 5 | 4 | 3 | 5 | 5 | 5 | 5 | 3 |
| | | 206 | Week 8 | 30DEC2004 | 32 | | 6 | 2 | 6 | 6 | 5 | 4 | 5 | 5 | 6 | 5 | 6 | 6 |
| | | 207 | Week 12 | 21JAN2005 | 54 | | 6 | 1 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 208 | Week 16 | 22FEB2005 | 86 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 209 | Week 20 | 21MAR2005 | 113 | | 6 | 5 | 3 | 6 | 5 | 5 | 1 | 5 | 5 | 5 | 5 | 2 |
| | | 210 | Week 24 | 18APR2005 | 141 | | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 211 | Week 28 | 16MAY2005 | 169 | | 5 | 4 | 6 | 6 | 4 | 4 | 1 | 5 | 5 | 5 | 5 | 2 |
| | | 211 | Week 32 | 13JUN2005 | 197 | | 5 | 1 | 6 | 6 | 5 | 5 | 5 | 3 | 5 | 5 | 2 | 5 |
| | | 212 | Week 36 | 11JUL2005 | 225 | | 6 | 5 | 5 | 6 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 2 |
| | | 213 | Week 40 | 08AUG2005 | 253 | | 5 | 6 | 3 | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 |
| | | 214 | Week 44 | 06SEP2005 | 282 | | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 3 | 4 |
| | | 215 | Week 48 | 04OCT2005 | 310 | | 6 | 3 | 1 | 5 | 5 | 4 | 6 | 5 | 3 | 3 | 4 | 2 |
| | | 216 | Week 50 | 31OCT2005 | 337 | | 2 | 1 | 5 | 5 | 1 | 2 | 5 | 2 | 3 | 2 | 2 | 2 |
| | | 217 | Week 52 | 30NOV2005 | 365 | | 5 | 3 | 6 | 6 | 6 | 2 | 1 | 3 | 3 | 2 | 1 | 2 |
| | | 218 | Week 60 | 26JAN2006 | 422 | | 5 | 4 | 2 | 5 | 5 | 2 | 4 | 2 | 3 | 4 | 2 | 2 |
| | | 219 | Week 68 | 21MAR2006 | 478 | | 4 | 5 | 3 | 6 | 3 | 2 | 4 | 2 | 3 | 2 | 2 | 2 |

CONFIDENTIAL
AZSER12792452

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083020 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 220 | Week 76 | 16MAY2006 | | 534 | 117 | 14 | 5 | 5 | 5 | 5 | 6 | 6 | 4 | 5 | 5 | 6 |
| | | 221 | Week 84 | 11JUL2006 | | 590 | 70 | -33 | 2 | 4 | 3 | 5 | 2 | 2 | 1 | 4 | 3 | 3 |
| | | 223 | Week 92 | 23AUG2006 | | 633 | 79 | -24 | 4 | 4 | 3 | 3 | 2 | 2 | 2 | 5 | 3 | 3 |
| | | 223 | Final visit | 23AUG2006 | | 633 | 79 | -24 | 4 | 4 | 3 | 6 | 2 | 2 | 2 | 5 | 3 | 6 |
| E0083021 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 15OCT2004 | | 1 | 89 | 0 | 4 | 5 | 4 | 4 | 5 | 2 | 5 | 6 | 3 | 5 |
| | | 201 | Baseline | 15OCT2004 | | 1 | 89 | | 3 | 4 | 4 | 4 | 2 | 5 | 5 | 6 | 6 | 5 |
| | | 204 | Week 4 | 12NOV2004 | | 29 | 89 | 0 | 5 | 5 | 5 | 3 | 2 | 1 | 5 | 6 | 4 | 3 |
| | | 206 | Week 8 | 10DEC2004 | | 57 | 90 | 1 | 6 | 5 | 4 | 4 | 1 | 2 | 5 | 4 | 4 | 4 |
| | | 207 | Week 12 | 07JAN2005 | | 85 | 98 | 9 | 6 | 6 | 4 | 6 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 208 | Week 16 | 04FEB2005 | | 113 | 86 | -3 | 4 | 4 | 4 | 5 | 6 | 5 | 4 | 4 | 4 | 4 |
| | | 209 | Week 20 | 11MAR2005 | | 148 | 94 | 5 | 5 | 5 | 6 | 6 | 6 | 4 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 09APR2005 | | 172 | 100 | 11 | 4 | 5 | 6 | 6 | 6 | 4 | 5 | 5 | 5 | 5 |
| | | 211 | Week 28 | 06MAY2005 | | 201 | 101 | 12 | 5 | 5 | 5 | 6 | 3 | 3 | 5 | 5 | 5 | 6 |
| | | 212 | Week 32 | 27MAY2005 | | 225 | 106 | 17 | 4 | 5 | 5 | 6 | 2 | 2 | 5 | 5 | 5 | 6 |
| | | 223 | Week 36 | 10JUN2005 | | 239 | 102 | 13 | 5 | 5 | 6 | 6 | 3 | 2 | 5 | 5 | 6 | 6 |
| | | 223 | Final visit | 10JUN2005 | | 239 | 102 | 13 | 3 | 5 | 5 | 6 | 3 | 2 | 5 | 5 | 6 | 6 |
| E0083029 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 01MAR2005 | | 1 | 56 | 0 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 2 |
| | | 201 | Baseline | 01MAR2005 | | 1 | 56 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
| | | 206 | Week 4 | 25MAR2005 | | 25 | 67 | 11 | 1 | 3 | 1 | 2 | 1 | 1 | 3 | 3 | 1 | 3 |
| | | 207 | Week 8 | 25APR2005 | | 56 | 49 | -7 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| | | 208 | Week 12 | 19MAY2005 | | 80 | 62 | 6 | 1 | 3 | 3 | 5 | 4 | 4 | 2 | 4 | 2 | 3 |
| | | 208 | Week 16 | 22JUN2005 | | 114 | 65 | 9 | 3 | 2 | 3 | 2 | 2 | 1 | 3 | 2 | 2 | 2 |
| | | 209 | Week 20 | 22JUL2005 | | 172 | 65 | 9 | 3 | 2 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 2 |
| | | 210 | Week 24 | 17AUG2005 | | 170 | 46 | -10 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 211 | Week 28 | 14SEP2005 | | 198 | 66 | 10 | 3 | 3 | 3 | 4 | 4 | 2 | 3 | 2 | 3 | 3 |

CONFIDENTIAL
AZSER12792453

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0083020 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 220 | Week 76 | 16MAY2006 | 534 | | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 221 | Week 84 | 11JUL2006 | 590 | | 4 | 3 | 5 | 5 | 5 | 1 | 4 | 3 | 4 | 2 | 1 | 2 |
| | | 223 | Week 92 | 23AUG2006 | 633 | | 2 | 2 | 3 | 6 | 5 | 3 | 3 | 3 | 5 | 3 | 4 | 2 |
| | | 223 | Final visit | 23AUG2006 | 633 | | 2 | 2 | 3 | 6 | 5 | 3 | 3 | 3 | 5 | 3 | 4 | 2 |
| E0083021 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 15OCT2004 | 1 | | 6 | 2 | 6 | 6 | 2 | 3 | 4 | 3 | 4 | 2 | 3 | 5 |
| | | 201 | Baseline | 15OCT2004 | 1 | | 6 | 4 | 6 | 6 | 2 | 3 | 4 | 3 | 5 | 2 | 3 | 5 |
| | | 204 | Week 4 | 12NOV2004 | 29 | | 4 | 1 | 3 | 2 | 2 | 3 | 6 | 5 | 5 | 2 | 6 | 6 |
| | | 206 | Week 8 | 08DEC2004 | 57 | | 6 | 4 | 6 | 6 | 3 | 3 | 5 | 3 | 5 | 1 | 5 | 5 |
| | | 207 | Week 12 | 07JAN2005 | 85 | | 6 | 1 | 6 | 6 | 3 | 3 | 6 | 5 | 5 | 1 | 4 | 6 |
| | | 208 | Week 16 | 04FEB2005 | 113 | | 4 | 1 | 6 | 6 | 3 | 2 | 6 | 3 | 4 | 1 | 5 | 6 |
| | | 209 | Week 20 | 11MAR2005 | 148 | | 5 | 2 | 6 | 6 | 2 | 2 | 6 | 4 | 5 | 1 | 4 | 6 |
| | | 210 | Week 24 | 08APR2005 | 172 | | 5 | 2 | 6 | 6 | 3 | 2 | 6 | 5 | 5 | 1 | 5 | 6 |
| | | 211 | Week 28 | 03MAY2005 | 201 | | 6 | 2 | 6 | 6 | 3 | 3 | 6 | 4 | 5 | 2 | 5 | 6 |
| | | 212 | Week 32 | 27MAY2005 | 225 | | 5 | 4 | 6 | 6 | 3 | 3 | 6 | 5 | 5 | 2 | 6 | 6 |
| | | 212 | Week 36 | 10JUN2005 | 239 | | 5 | 2 | 6 | 6 | 3 | 3 | 6 | 3 | 5 | 2 | 5 | 6 |
| | | 223 | Final visit | 10JUN2005 | 239 | | 5 | 4 | 6 | 6 | 3 | 3 | 6 | 3 | 5 | 2 | 5 | 6 |
| E0083029 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 01MAR2005 | 1 | | 3 | 2 | 3 | 3 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 4 |
| | | 201 | Baseline | 01MAR2005 | 1 | | 3 | 2 | 3 | 3 | 2 | 2 | 3 | 1 | 2 | 2 | 4 | 4 |
| | | 206 | Week 4 | 25MAR2005 | 25 | | 4 | 1 | 6 | 5 | 1 | 1 | 4 | 1 | 3 | 5 | 5 | 4 |
| | | 207 | Week 8 | 25APR2005 | 56 | | 4 | 4 | 4 | 4 | 3 | 2 | 4 | 4 | 2 | 2 | 2 | 2 |
| | | 208 | Week 12 | 19MAY2005 | 80 | | 6 | 1 | 4 | 6 | 1 | 3 | 3 | 2 | 3 | 1 | 1 | 6 |
| | | 208 | Week 16 | 22JUN2005 | 114 | | 5 | 5 | 6 | 3 | 1 | 2 | 4 | 1 | 1 | 5 | 5 | 2 |
| | | 209 | Week 20 | 13JUL2005 | 141 | | 4 | 1 | 1 | 3 | 1 | 3 | 3 | 1 | 4 | 1 | 1 | 4 |
| | | 210 | Week 24 | 17AUG2005 | 170 | | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 2 | 4 | 2 |
| | | 211 | Week 28 | 14SEP2005 | 198 | | 4 | 2 | 6 | 2 | 3 | 3 | 3 | 1 | 4 | 1 | 2 | 2 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120207.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

3986

CONFIDENTIAL
AZSER12792454

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083029 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 212 | Week 32 | 12OCT2005 | 226 | | 53 | -3 | 3 | 1 | 4 | 4 | 3 | 2 | 4 | 3 | 4 | 1 |
| | | 213 | Week 36 | 09NOV2005 | 254 | | 59 | 3 | 3 | 1 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 1 |
| | | 223 | Week 40 | 08DEC2005 | 283 | | 44 | -12 | 1 | 3 | 2 | 5 | 2 | 1 | 1 | 2 | 2 | 1 |
| | | 223 | Final visit | 08DEC2005 | 283 | | 44 | -12 | 3 | 3 | 3 | 5 | 3 | 1 | 3 | 1 | 1 | 1 |
| E0083040 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 08JUL2005 | 1 | | 87 | 0 | 4 | 2 | 5 | 4 | 3 | 4 | 5 | 3 | 5 | 5 |
| | | 201 | Baseline | 08JUL2005 | 1 | | 87 | 0 | 4 | 4 | 5 | 4 | 4 | 3 | 5 | 3 | 5 | 5 |
| | | 204 | Week 4 | 05AUG2005 | 29 | | 96 | 9 | 4 | 3 | 5 | 4 | 4 | 3 | 5 | 5 | 5 | 5 |
| | | 206 | Week 6 | 02SEP2005 | 57 | | 56 | -18 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 4 | 4 |
| | | 207 | Week 8 | 29SEP2005 | 84 | | 68 | -31 | 3 | 3 | 4 | 4 | 3 | 2 | 2 | 4 | 4 | 4 |
| | | 208 | Week 12 | 26OCT2005 | 111 | | 73 | -19 | 3 | 3 | 5 | 4 | 3 | 3 | 5 | 4 | 4 | 4 |
| | | 209 | Week 16 | 23NOV2005 | 139 | | 78 | -14 | 3 | 5 | 5 | 4 | 4 | 3 | 5 | 4 | 4 | 5 |
| | | 210 | Week 20 | 20DEC2005 | 168 | | 82 | -9 | 5 | 5 | 5 | 4 | 4 | 4 | 6 | 5 | 5 | 5 |
| | | 211 | Week 24 | 20JAN2006 | 197 | | 100 | -5 | 5 | 1 | 5 | 5 | 4 | 1 | 5 | 5 | 5 | 5 |
| | | 212 | Week 28 | 21FEB2006 | 229 | | 83 | 13 | 1 | 4 | 1 | 4 | 3 | 3 | 6 | 2 | 4 | 2 |
| | | 213 | Week 32 | 20MAR2006 | 256 | | 81 | -16 | 2 | 4 | 5 | 3 | 3 | 2 | 5 | 3 | 2 | 5 |
| | | 215 | Week 36 | 10APR2006 | 284 | | 82 | -16 | 2 | 4 | 5 | 4 | 4 | 3 | 4 | 2 | 4 | 4 |
| | | 216 | Week 44 | 15MAY2006 | 312 | | 57 | -5 | 2 | 2 | 5 | 4 | 3 | 3 | 3 | 3 | 3 | 4 |
| | | 216 | Week 48 | 14JUN2006 | 342 | | 80 | -30 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
| | | 217 | Week 52 | 17JUL2006 | 375 | | | -7 | | | | | | | | | | |
| | | 223 | Week 56 | 28AUG2006 | 417 | | 65 | -22 | 3 | 2 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
| | | 223 | Final visit | 28AUG2006 | 417 | | 65 | -22 | 3 | 2 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
| E0083048 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 25OCT2005 | 1 | | 91 | 0 | 4 | 2 | 5 | 5 | 3 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 25OCT2005 | 1 | | 91 | 0 | 4 | 2 | 5 | 5 | 3 | 5 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 22NOV2005 | 29 | | 103 | 12 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 206 | Week 8 | 20DEC2005 | 57 | | 108 | 17 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |

CONFIDENTIAL
AZSER12792455

Page 120 of 1012

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083029 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 212 | Week 32 | 12OCT2005 | 226 | | 3 | 1 | 1 | 4 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 3 |
| | | 213 | Week 36 | 09NOV2005 | 254 | | 4 | 2 | 1 | 5 | 1 | 2 | 2 | 2 | 2 | 3 | 4 | 3 |
| | | 223 | Week 40 | 08DEC2005 | 283 | | 6 | 1 | 1 | 5 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| | | 223 | Final visit | 08DEC2005 | 283 | | 6 | 1 | 1 | 5 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| E0083040 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 08JUL2005 | 1 | | 5 | 2 | 4 | 5 | 3 | 5 | 5 | 5 | 3 | 3 | 5 | 2 |
| | | 201 | Baseline | 08JUL2005 | 1 | | 6 | 2 | 3 | 5 | 3 | 4 | 5 | 5 | 3 | 3 | 5 | 2 |
| | | 204 | Week 4 | 05AUG2005 | 29 | | 6 | 3 | 4 | 5 | 2 | 3 | 5 | 5 | 3 | 5 | 5 | 4 |
| | | 206 | Week 6 | 12SEP2005 | 67 | | 4 | 2 | 4 | 3 | 3 | 2 | 2 | 3 | 2 | 4 | 4 | 2 |
| | | 207 | Week 8 | 29SEP2005 | 84 | | 4 | 1 | 4 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 3 | 2 |
| | | 208 | Week 12 | 26OCT2005 | 111 | | 4 | 2 | 4 | 4 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 2 |
| | | 209 | Week 16 | 23NOV2005 | 139 | | 4 | 2 | 5 | 5 | 4 | 3 | 4 | 3 | 4 | 3 | 3 | 3 |
| | | 210 | Week 20 | 21DEC2005 | 168 | | 5 | 2 | 4 | 4 | 1 | 3 | 4 | 3 | 2 | 2 | 5 | 3 |
| | | 211 | Week 24 | 20JAN2006 | 197 | | 6 | 2 | 5 | 5 | 3 | 3 | 5 | 5 | 5 | 5 | 6 | 4 |
| | | 212 | Week 28 | 21FEB2006 | 229 | | 5 | 2 | 5 | 5 | 2 | 2 | 4 | 5 | 2 | 2 | 5 | 4 |
| | | 212 | Week 32 | 20MAR2006 | 256 | | 5 | 2 | 5 | 6 | 2 | 2 | 4 | 5 | 2 | 2 | 3 | 3 |
| | | 213 | Week 36 | 14APR2006 | 284 | | 3 | 2 | 3 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 3 |
| | | 215 | Week 44 | 15MAY2006 | 312 | | 3 | 2 | 3 | 3 | 2 | 3 | 4 | 3 | 3 | 2 | 3 | 3 |
| | | 216 | Week 48 | 14JUN2006 | 342 | | 3 | 2 | 3 | 3 | 2 | 2 | 4 | 3 | 2 | 3 | 3 | 3 |
| | | 217 | Week 52 | 17JUL2006 | 375 | | 3 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 3 |
| | | 217 | Week 60 | 22AUG2006 | 417 | | 3 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 3 |
| | | 223 | Final visit | 28AUG2006 | 417 | | 3 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 4 | 3 | 3 |
| E0083048 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 25OCT2005 | 1 | | 5 | 3 | 4 | 5 | 3 | 3 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 25OCT2005 | 1 | | 5 | 3 | 4 | 6 | 3 | 3 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 204 | Week 4 | 22NOV2005 | 29 | | 6 | 4 | 4 | 6 | 4 | 4 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 206 | Week 8 | 20DEC2005 | 57 | | 6 | 2 | 4 | 4 | 4 | 4 | 6 | 4 | 4 | 4 | 4 | 5 |

ITEM SCORES

CONFIDENTIAL
AZSER12792456

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083048 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 207 Week 12 | 16JAN2006 | | 84 | 103 | 12 | 4 | 5 | 5 | 5 | 6 | 4 | 5 | 5 | 4 | 5 |
| E0086022 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 208 Week 16 | 14FEB2006 | | 113 | 84 | -7 | 4 | 4 | 5 | 5 | 5 | 3 | 4 | 4 | 4 | 5 |
| | | 208 Final visit | 14FEB2006 | | 113 | 84 | -7 | 4 | 3 | 5 | 5 | 5 | 3 | 4 | 4 | 4 | 5 |
| E0086022 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 At randomization | 15APR2005 | | 1 | 109 | 0 | 5 | 3 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 5 |
| | | 201 Baseline | 15APR2005 | | 1 | 109 | 0 | 5 | 3 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 204 Week 4 | 06MAY2005 | | 22 | 112 | 3 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 206 Week 8 | 13JUN2005 | | 60 | 93 | -16 | 4 | 2 | 4 | 5 | 2 | 5 | 6 | 3 | 4 | 4 |
| | | 207 Week 12 | 08JUL2005 | | 85 | 110 | 1 | 3 | 3 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 Week 16 | 05AUG2005 | | 113 | 111 | 2 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 209 Week 20 | 02SEP2005 | | 141 | 113 | 4 | 4 | 3 | 6 | 5 | 3 | 5 | 5 | 4 | 5 | 5 |
| | | 223 Week 24 | 30SEP2005 | Y | 169 | 79 | -30 | 2 | 4 | 4 | 3 | 2 | 2 | 3 | 3 | 4 | 2 |
| | | 223 Final visit | 30SEP2005 | Y | 169 | 79 | -30 | 2 | 4 | 4 | 3 | 2 | 2 | 3 | 3 | 4 | 2 |
| E0088010 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 At randomization | 23SEP2005 | | 1 | 115 | 0 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 6 |
| | | 201 Baseline | 23SEP2005 | | 1 | 115 | 0 | 4 | 4 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 206 Week 4 | 01NOV2005 | | 29 | 108 | -7 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 206 Week 8 | 18NOV2005 | | 57 | 108 | -7 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 6 | 6 | 6 |
| | | 207 Week 12 | 16DEC2005 | | 85 | 114 | -1 | 6 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 5 |
| | | 208 Week 16 | 13JAN2006 | | 113 | 78 | -37 | 3 | 6 | 5 | 3 | 3 | 3 | 5 | 3 | 5 | 3 |
| | | 210 Week 20 | 10MAR2006 | | 169 | 119 | 4 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 |
| | | 211 Week 24 | 07APR2006 | | 197 | 113 | -2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 |
| | | 212 Week 28 | 04MAY2006 | | 224 | 104 | -11 | 5 | 5 | 5 | 4 | 5 | 4 | 5 | 6 | 5 | 6 |
| | | 212 Week 32 | 02JUN2006 | | 253 | 104 | -11 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 214 Week 36 | 30JUN2006 | | 281 | 130 | 15 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 214 Week 40 | 28JUL2006 | | 309 | 131 | 16 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792457

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | | | | | ITEM SCORES | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0083048 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 207 | Week 12 | 16JAN2006 | 84 | | 6 | 3 | 4 | 6 | 4 | 3 | 6 | 5 | 5 | 3 | 4 | 6 |
| | | 208 | Week 16 | 14FEB2006 | 113 | | 5 | 2 | 4 | 5 | 3 | 2 | 5 | 4 | 4 | 3 | 3 | 4 |
| | | 208 | Final visit | 14FEB2006 | 113 | | 5 | 2 | 4 | 5 | 3 | 2 | 5 | 4 | 4 | 3 | 3 | 4 |
| E0086022 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 15APR2005 | 1 | | 6 | 5 | 4 | 6 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 15APR2005 | 1 | | 6 | 5 | 4 | 6 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 06MAY2005 | 22 | | 6 | 4 | 6 | 6 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 13JUN2005 | 60 | | 6 | 5 | 6 | 6 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 12 | 25JUL2005 | 85 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 208 | Week 16 | 05AUG2005 | 113 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 02SEP2005 | 141 | | 5 | 3 | 5 | 5 | 4 | 5 | 6 | 5 | 6 | 4 | 3 | 5 |
| | | 223 | Week 24 | 30SEP2005 | 169 | Y | 5 | 3 | 4 | 3 | 3 | 3 | 4 | 3 | 6 | 2 | 3 | 5 |
| | | 223 | Final visit | 30SEP2005 | 169 | Y | 5 | 3 | 4 | 3 | 3 | 3 | 4 | 3 | 6 | 2 | 3 | 5 |
| E0088010 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 23SEP2005 | 1 | | 6 | 5 | 6 | 4 | 6 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 23SEP2005 | 1 | | 6 | 5 | 6 | 4 | 6 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 206 | Week 4 | 21OCT2005 | 29 | | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 4 | 5 | 4 | 5 | 5 |
| | | 206 | Week 8 | 18NOV2005 | 57 | | 6 | 3 | 6 | 6 | 5 | 4 | 4 | 4 | 5 | 4 | 5 | 5 |
| | | 207 | Week 12 | 16DEC2005 | 85 | | 6 | 4 | 5 | 5 | 3 | 3 | 5 | 4 | 3 | 3 | 5 | 3 |
| | | 208 | Week 16 | 13JAN2006 | 113 | | 6 | 2 | 4 | 5 | 3 | 3 | 4 | 3 | 5 | 4 | 6 | 3 |
| | | 210 | Week 20 | 10FEB2006 | 141 | | 6 | 3 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 10MAR2006 | 169 | | 6 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 211 | Week 28 | 07APR2006 | 197 | | 6 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 212 | Week 32 | 04MAY2006 | 224 | | 6 | 3 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 4 | 5 |
| | | 212 | Week 36 | 02JUN2006 | 253 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 6 |
| | | 214 | Week 40 | 30JUN2006 | 281 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 215 | Week 44 | 28JUL2006 | 309 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |

CONFIDENTIAL
AZSER12792458

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088010 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 223 | Week 48 | 25AUG2006 | 337 | | 59 | -56 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 4 |
| | | 223 | Final visit | 25AUG2006 | 337 | | 59 | -56 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 4 |
| E0088012 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 14NOV2005 | 1 | | 95 | 0 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 3 |
| | | 201 | Baseline | 14NOV2005 | 1 | | 95 | -0 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 |
| | | 204 | Week 4 | 12DEC2005 | 29 | | 79 | -16 | 3 | 4 | 3 | 4 | 3 | 4 | 5 | 4 | 3 | 5 |
| | | 206 | Week 8 | 06JAN2006 | 54 | | 101 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 06FEB2006 | 85 | | 84 | -11 | 3 | 3 | 3 | 4 | 3 | 3 | 5 | 4 | 3 | 5 |
| | | 208 | Week 16 | 09MAR2006 | 86 | | 84 | -18 | 3 | 1 | 1 | 2 | 3 | 3 | 4 | 4 | 3 | 5 |
| | | 209 | Week 20 | 06APR2006 | 144 | | 83 | -12 | 4 | 2 | 2 | 4 | 5 | 4 | 4 | 4 | 3 | 5 |
| | | 210 | Week 24 | 04MAY2006 | 172 | | 92 | -3 | 1 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 211 | Week 28 | 01JUN2006 | 200 | | 88 | -7 | 4 | 4 | 5 | 4 | 3 | 3 | 5 | 5 | 4 | 5 |
| | | 211 | Week 32 | 30JUN2006 | 229 | | 88 | -7 | 4 | 4 | 4 | 5 | 5 | 3 | 5 | 5 | 4 | 5 |
| | | 213 | Week 36 | 28JUL2006 | 257 | | 93 | -2 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 40 | 21AUG2006 | 281 | | 84 | -11 | 4 | 4 | 5 | 4 | 4 | 3 | 5 | 4 | 4 | 5 |
| | | 223 | Final visit | 21AUG2006 | 281 | | 84 | -11 | 4 | 3 | 4 | 5 | 3 | 3 | 5 | 5 | 4 | 5 |
| E0088002 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 28JUL2004 | 1 | | 120 | 0 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 201 | Baseline | 28JUL2004 | 1 | | 120 | 0 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 204 | Week 4 | 25AUG2004 | 29 | | 97 | -23 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 4 | 3 | 6 |
| | | 207 | Week 8 | 30SEP2004 | 85 | | 85 | -35 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 207 | Week 12 | 30OCT2004 | 93 | | 92 | -28 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 5 | 6 |
| | | 208 | Week 16 | 01DEC2004 | 127 | | 112 | -8 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 | 6 |
| | | 209 | Week 20 | 26JAN2005 | 183 | | 105 | -15 | 5 | 6 | 5 | 6 | 5 | 4 | 5 | 3 | 6 | 6 |
| | | 210 | Week 24 | 09MAR2005 | 205 | | 105 | -15 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 4 | 6 | 6 |
| | | 211 | Week 28 | 21APR2005 | 268 | | 123 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 32 | 21APR2005 | 268 | | 123 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 40 | 28APR2005 | 275 | | 108 | -12 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 6 |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792459

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0088010 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 223 | Week 48 | 25AUG2006 | 337 | | 5 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 3 |
| | | 223 | Final visit | 25AUG2006 | 337 | | 5 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 3 |
| E0088012 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 14NOV2005 | 1 | | 4 | 4 | 6 | 6 | 3 | 3 | 3 | 5 | 4 | 3 | 4 | 5 |
| | | 201 | Baseline | 14NOV2005 | 1 | | 4 | 4 | 6 | 6 | 3 | 3 | 3 | 5 | 3 | 4 | 5 | 5 |
| | | 204 | Week 4 | 12DEC2005 | 29 | | 2 | 2 | 6 | 6 | 6 | 2 | 3 | 5 | 1 | 4 | 2 | 2 |
| | | 206 | Week 8 | 06JAN2006 | 54 | | 5 | 1 | 6 | 6 | 5 | 3 | 5 | 5 | 4 | 3 | 4 | 5 |
| | | 207 | Week 12 | 06FEB2006 | 85 | | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 4 | 3 | 3 | 4 | 5 |
| | | 208 | Week 16 | 06MAR2006 | 116 | | 5 | 1 | 6 | 6 | 6 | 2 | 5 | 4 | 3 | 3 | 4 | 4 |
| | | 209 | Week 20 | 06APR2006 | 144 | | 5 | 1 | 6 | 6 | 6 | 2 | 5 | 5 | 3 | 2 | 2 | 2 |
| | | 210 | Week 24 | 04MAY2006 | 172 | | 5 | 5 | 4 | 4 | 5 | 1 | 5 | 5 | 4 | 2 | 3 | 3 |
| | | 211 | Week 28 | 01JUN2006 | 200 | | 5 | 5 | 4 | 4 | 5 | 3 | 5 | 5 | 5 | 2 | 3 | 5 |
| | | 211 | Week 28 | 30JUN2006 | 229 | | 5 | 3 | 4 | 4 | 5 | 1 | 5 | 5 | 1 | 1 | 5 | 5 |
| | | 212 | Week 32 | 28JUL2006 | 257 | | 5 | 3 | 4 | 4 | 5 | 2 | 5 | 5 | 2 | 2 | 5 | 3 |
| | | 213 | Week 36 | 21AUG2006 | 281 | | 6 | 4 | 4 | 4 | 2 | 2 | 2 | 5 | 2 | 5 | 3 | 3 |
| | | 223 | Final visit | 21AUG2006 | 281 | | 6 | 5 | 5 | 5 | 2 | 2 | 2 | 5 | 2 | 5 | 3 | 3 |
| E0089002 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 28JUL2004 | 1 | | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 201 | Baseline | 28JUL2004 | 1 | | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 204 | Week 4 | 25AUG2004 | 29 | | 5 | 5 | 6 | 3 | 4 | 3 | 6 | 3 | 5 | 6 | 5 | 2 |
| | | 206 | Week 8 | 30SEP2004 | 65 | | 5 | 5 | 6 | 6 | 4 | 4 | 6 | 5 | 5 | 4 | 4 | 3 |
| | | 207 | Week 12 | 28OCT2004 | 93 | | 5 | 3 | 4 | 5 | 3 | 4 | 5 | 5 | 2 | 4 | 6 | 6 |
| | | 208 | Week 16 | 01DEC2004 | 127 | | 5 | 4 | 5 | 5 | 5 | 4 | 6 | 5 | 1 | 2 | 6 | 5 |
| | | 209 | Week 20 | 26JAN2005 | 183 | | 6 | 5 | 6 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 210 | Week 24 | 09MAR2005 | 185 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 6 | 6 |
| | | 212 | Week 32 | 21APR2005 | 268 | | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 223 | Week 40 | 28APR2005 | 275 | | 6 | 4 | 5 | 6 | 6 | 4 | 6 | 6 | 4 | 4 | 5 | 5 |

CONFIDENTIAL
AZSER12792460

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0089002 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 223 | Final visit | 28APR2005 | 275 | 108 | -12 | 4 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 6 |
| E0089003 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 04AUG2004 | 1 | 108 | 0 | 4 | 2 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 6 |
|  |  | 201 | Baseline | 04AUG2004 | 1 | 108 | 0 | 4 | 4 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 6 |
|  |  | 204 | Week 4 | 26AUG2004 | 23 | 95 | -13 | 4 | 4 | 5 | 6 | 6 | 4 | 5 | 5 | 4 | 5 |
|  |  | 206 | Week 8 | 23SEP2004 | 51 | 101 | -7 | 5 | 1 | 5 | 6 | 6 | 5 | 5 | 3 | 4 | 5 |
|  |  | 206 | Final visit | 23SEP2004 | 51 | 101 | -7 | 5 | 1 | 5 | 6 | 6 | 5 | 5 | 3 | 4 | 5 |
| E0092004 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 27JAN2005 | 1 | 124 | 0 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 3 | 6 | 6 |
|  |  | 201 | Baseline | 27JAN2005 | 1 | 124 | 0 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 3 | 6 | 6 |
|  |  | 204 | Week 4 | 17FEB2005 | 22 | 93 | -31 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 3 | 1 | 4 |
|  |  | 204 | Final visit | 17FEB2005 | 22 | 93 | -31 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 1 | 1 | 4 |
| E0093005 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 18APR2005 | 1 | 102 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
|  |  | 201 | Baseline | 18APR2005 | 1 | 102 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
|  |  | 204 | Week 4 | 18MAY2005 | 31 | 80 | -22 | 3 | 5 | 5 | 4 | 5 | 5 | 3 | 5 | 3 | 2 |
|  |  | 207 | Week 8 | 15JUN2005 | 59 | 99 | -3 | 5 | 5 | 6 | 5 | 6 | 5 | 4 | 4 | 6 | 5 |
|  |  | 208 | Week 12 | 13JUL2005 | 87 | 72 | -30 | 3 | 5 | 3 | 3 | 3 | 3 | 4 | 2 | 3 | 3 |
|  |  | 209 | Week 16 | 16AUG2005 | 121 | 81 | -21 | 2 | 5 | 4 | 3 | 3 | 3 | 5 | 4 | 4 | 2 |
|  |  | 210 | Week 20 | 06SEP2005 | 142 | 80 | -22 | 4 | 4 | 4 | 4 | 5 | 3 | 3 | 3 | 3 | 4 |
|  |  | 210 | Week 24 | 04OCT2005 | 170 | 73 | -29 | 2 | 3 | 5 | 3 | 4 | 5 | 5 | 4 | 3 | 3 |
|  |  | 211 | Week 28 | 01NOV2005 | 198 | 75 | -27 | 2 | 3 | 5 | 3 | 4 | 4 | 4 | 3 | 2 | 4 |
|  |  | 212 | Week 32 | 06DEC2005 | 233 | 98 | -4 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 5 |

CONFIDENTIAL
AZSER12792461

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0089002 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 223 | Final visit | 28APR2005 | 275 | 6 | 4 | 4 | 6 | 4 | 4 | 5 | 6 | 5 | 4 | 5 | 5 |
| E0089003 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 04AUG2004 | 1 | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 6 | 5 | 3 | 5 | 6 |
| | | 201 | Baseline | 04AUG2004 | 1 | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 6 | 5 | 3 | 5 | 6 |
| | | 204 | Week 4 | 26AUG2004 | 23 | 6 | 5 | 3 | 6 | 3 | 3 | 6 | 5 | 5 | 3 | 3 | 5 |
| | | 206 | Week 8 | 23SEP2004 | 51 | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Final visit | 23SEP2004 | 51 | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 3 | 3 | 4 | 5 |
| E0092004 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 27JAN2005 | 1 | 6 | 6 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 201 | Baseline | 27JAN2005 | 1 | 6 | 6 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 204 | Week 4 | 17FEB2005 | 22 | 6 | 1 | 1 | 6 | 3 | 1 | 6 | 6 | 6 | 3 | 2 | 5 |
| | | 204 | Final visit | 17FEB2005 | 22 | 6 | 3 | 3 | 6 | 3 | 1 | 6 | 6 | 6 | 3 | 2 | 5 |
| E0093005 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 18APR2005 | 1 | 6 | 4 | 6 | 5 | 3 | 4 | 5 | 3 | 3 | 4 | 4 | 4 |
| | | 201 | Baseline | 18APR2005 | 1 | 6 | 5 | 6 | 5 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 4 |
| | | 204 | Week 4 | 18MAY2005 | 31 | 5 | 3 | 5 | 3 | 2 | 3 | 4 | 3 | 2 | 2 | 4 | 4 |
| | | 206 | Week 8 | 15JUN2005 | 59 | 4 | 2 | 6 | 6 | 3 | 3 | 5 | 5 | 4 | 2 | 3 | 3 |
| | | 208 | Week 12 | 13JUL2005 | 87 | 5 | 1 | 5 | 1 | 1 | 2 | 3 | 3 | 3 | 3 | 2 | 3 |
| | | 209 | Week 16 | 16AUG2005 | 121 | 4 | 4 | 5 | 4 | 2 | 2 | 5 | 5 | 5 | 3 | 4 | 4 |
| | | 210 | Week 20 | 06SEP2005 | 142 | 5 | 5 | 5 | 4 | 2 | 2 | 5 | 4 | 4 | 2 | 2 | 4 |
| | | 211 | Week 24 | 04OCT2005 | 170 | 5 | 1 | 4 | 4 | 2 | 2 | 5 | 5 | 4 | 2 | 2 | 4 |
| | | 212 | Week 28 | 01NOV2005 | 198 | 5 | 4 | 5 | 6 | 4 | 3 | 5 | 4 | 4 | 4 | 2 | 5 |
| | | 212 | Week 32 | 06DEC2005 | 233 | 6 | 5 | 5 | 4 | 3 | 3 | 5 | 3 | 4 | 4 | 5 | 5 |

CONFIDENTIAL
AZSER12792462

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093005 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 213 | Week 36 | 03JAN2006 | | 261 | 102 | 0 | 5 | 5 | 5 | 6 | 5 | 5 | 3 | 3 | 4 | 5 |
| | | 214 | Week 40 | 26JAN2006 | | 282 | 108 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 215 | Week 44 | 23FEB2006 | | 312 | 95 | -7 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 216 | Week 48 | 23MAR2006 | | 340 | 74 | -28 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 5 |
| | | 217 | Week 52 | 25APR2006 | | 373 | 77 | -25 | 2 | 4 | 4 | 3 | 5 | 3 | 3 | 2 | 2 | 5 |
| | | 218 | Week 60 | 1JUN2006 | | 423 | 89 | -13 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 |
| | | 223 | Week 68 | 15AUG2006 | | 485 | 80 | -22 | 5 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 5 |
| | | 223 | Final visit | 15AUG2006 | | 485 | 80 | -22 | 5 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 5 |
| E0100002 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 02MAR2005 | | 1 | 101 | 0 | 4 | 1 | 5 | 5 | 5 | 5 | 6 | 6 | 4 | 6 |
| | | 201 | Baseline | 02MAR2005 | | 1 | 101 | 0 | 4 | 1 | 5 | 5 | 5 | 5 | 6 | 6 | 4 | 6 |
| | | 223 | Week 4 | 24MAR2005 | Y | 23 | 70 | -31 | 4 | 2 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 5 |
| | | 223 | Final visit | 24MAR2005 | Y | 23 | 70 | -31 | 4 | 2 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 5 |
| E0100007 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 211 | | 12JAN2006 | | 1 | 95 | 0 | 4 | 4 | 4 | 5 | 5 | 4 | 3 | 3 | 3 | 5 |
| | | 201 | At randomization | 12JAN2006 | | 1 | 89 | 0 | 1 | 1 | 5 | 6 | 6 | 4 | 4 | 4 | 4 | 4 |
| | | 201 | Baseline | 10FEB2006 | | 30 | 90 | 1 | 1 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 204 | Week 4 | 10MAR2006 | | 58 | 75 | -14 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 206 | Week 8 | 07APR2006 | | 86 | 73 | -16 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 207 | Week 12 | 12MAY2006 | | 121 | 84 | -5 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| | | 208 | Week 16 | 1JUN2006 | | 141 | 88 | -1 | 3 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 4 |
| | | 209 | Week 20 | 29JUN2006 | | 169 | 67 | -22 | 3 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 4 |
| | | 210 | Week 24 | 28AUG2006 | | 229 | 98 | 9 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 32 | 28AUG2006 | | 229 | 98 | 9 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792463

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093005 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 213 | Week 36 | 03JAN2006 | 261 | | 6 | 5 | 5 | 5 | 3 | 3 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 214 | Week 40 | 24JAN2006 | 282 | | 6 | 3 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 215 | Week 44 | 23FEB2006 | 312 | | 5 | 1 | 4 | 6 | 2 | 3 | 4 | 5 | 4 | 4 | 3 | 4 |
| | | 216 | Week 48 | 23MAR2006 | 340 | | 5 | 2 | 5 | 5 | 2 | 3 | 3 | 5 | 4 | 3 | 3 | 5 |
| | | 217 | Week 52 | 25APR2006 | 373 | | 6 | 2 | 4 | 4 | 1 | 3 | 3 | 2 | 4 | 2 | 2 | 4 |
| | | 218 | Week 60 | 14JUN2006 | 423 | | 5 | 3 | 5 | 4 | 3 | 3 | 3 | 3 | 4 | 2 | 3 | 4 |
| | | 223 | Week 68 | 15AUG2006 | 485 | | 6 | 3 | 5 | 5 | 2 | 3 | 3 | 3 | 5 | 3 | 3 | 4 |
| | | 223 | Final visit | 15AUG2006 | 485 | | 5 | 3 | 5 | 5 | 2 | 3 | 3 | 3 | 5 | 3 | 3 | 4 |
| E0100002 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 02MAR2005 | 1 | | 6 | 3 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| E0100002 | CTP (Bipolar I Most Recent Episode Depressed) | 201 | Baseline | 02MAR2005 | 1 | | 6 | 3 | 4 | 6 | 5 | 4 | 5 | 4 | 4 | 4 | 5 | 4 |
| | | 223 | Week 4 | 24MAR2005 | 23 | Y | 4 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 3 | 4 |
| | | 223 | Final visit | 24MAR2005 | 23 | Y | 4 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 3 | 4 |
| E0100007 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 211 | | | | | 5 | 3 | 4 | 6 | 3 | 4 | 5 | 5 | 4 | 3 | 3 | 4 |
| | | 201 | At randomization | 12JAN2006 | 1 | | 5 | 1 | 3 | 6 | 5 | 5 | 5 | 5 | 4 | 2 | 2 | 4 |
| | | 204 | Baseline | 19JAN2006 | 1 | | 5 | 1 | 3 | 6 | 5 | 5 | 5 | 5 | 4 | 2 | 3 | 3 |
| | | 206 | Week 4 | 10FEB2006 | 30 | | 5 | 3 | 4 | 6 | 6 | 5 | 3 | 4 | 4 | 3 | 3 | 2 |
| | | 207 | Week 8 | 10MAR2006 | 58 | | 5 | 3 | 3 | 5 | 5 | 3 | 2 | 3 | 4 | 3 | 2 | 3 |
| | | 208 | Week 12 | 07APR2006 | 86 | | 5 | 3 | 4 | 6 | 3 | 2 | 4 | 4 | 4 | 2 | 3 | 2 |
| | | 209 | Week 16 | 12MAY2006 | 121 | | 5 | 2 | 4 | 4 | 6 | 4 | 5 | 5 | 4 | 2 | 2 | 4 |
| | | 210 | Week 20 | 01JUN2006 | 141 | | 3 | 1 | 4 | 6 | 3 | 4 | 4 | 5 | 4 | 3 | 3 | 2 |
| | | 209 | Week 24 | 29JUN2006 | 169 | | 5 | 2 | 4 | 5 | 2 | 2 | 4 | 5 | 4 | 2 | 2 | 2 |
| | | 223 | Week 32 | 28AUG2006 | 229 | | 5 | 3 | 4 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 3 | 4 |
| | | 223 | Final visit | 28AUG2006 | 229 | | 5 | 3 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 3 | 3 | 4 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792464

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101003 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 03MAR2005 | 1 | 68 | 0 | 2 | 1 | 5 | 3 | 3 | 3 | 3 | 2 | 2 | 4 |
| | | 201 | Baseline | 03MAR2005 | 1 | 68 | 0 | 2 | 1 | 5 | 3 | 3 | 3 | 3 | 2 | 2 | 4 |
| | | 204 | Week 4 | 31MAR2005 | 29 | 77 | 9 | 2 | 1 | 5 | 5 | 3 | 4 | 4 | 3 | 3 | 4 |
| | | 206 | Week 8 | 26APR2005 | 55 | 72 | 4 | 4 | 2 | 5 | 4 | 3 | 4 | 4 | 2 | 1 | 4 |
| | | 207 | Week 12 | 26MAY2005 | 85 | 73 | 5 | 4 | 1 | 5 | 5 | 3 | 4 | 5 | 3 | 2 | 4 |
| | | 208 | Week 16 | 30JUN2005 | 120 | 68 | 0 | 4 | 1 | 6 | 5 | 3 | 5 | 5 | 3 | 1 | 4 |
| | | 209 | Week 20 | 04AUG2005 | 155 | 76 | 8 | 4 | 1 | 5 | 5 | 3 | 5 | 5 | 2 | 3 | 4 |
| | | 211 | Week 28 | 13SEP2005 | 195 | 100 | 32 | 4 | 5 | 5 | 6 | 4 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Week 24 | 04OCT2005 | 216 Y | 92 | 24 | 4 | 4 | 5 | 4 | 4 | 5 | 5 | 3 | 4 | 4 |
| | | 223 | Final visit | 04OCT2005 | 216 Y | 92 | 24 | 4 | 4 | 5 | 4 | 4 | 5 | 5 | 3 | 4 | 4 |
| E0102013 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 25OCT2005 | 1 | 61 | 0 | 2 | 6 | 1 | 2 | 2 | 4 | 3 | 2 | 3 | 5 |
| | | 201 | Baseline | 25OCT2005 | 1 | 61 | 0 | 2 | 6 | 1 | 2 | 2 | 4 | 3 | 2 | 3 | 5 |
| | | 223 | Week 4 | 15NOV2005 | 22 | 87 | 26 | 3 | 6 | 6 | 2 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 223 | Final visit | 15NOV2005 | 22 | 87 | 26 | 3 | 6 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| E0107017 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 21NOV2005 | 1 | 113 | 0 | 4 | 5 | 6 | 5 | 5 | 6 | 6 | 4 | 5 | 6 |
| | | 201 | Baseline | 21NOV2005 | 1 | 113 | 0 | 4 | 5 | 6 | 5 | 5 | 6 | 6 | 4 | 5 | 6 |
| | | 223 | Week 4 | 06DEC2005 | 16 Y | 76 | -37 | 4 | 3 | 6 | 5 | 3 | 5 | 6 | 4 | 5 | 5 |
| | | 223 | Final visit | 06DEC2005 | 16 Y | 76 | -37 | 3 | 3 | 5 | 3 | 3 | 3 | 5 | 3 | 3 | 5 |
| E0107019 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 16SEP2005 | 1 | 80 | 0 | 3 | 2 | 5 | 5 | 4 | 4 | 3 | 3 | 4 | 5 |
| | | 201 | Baseline | 16SEP2005 | 1 | 80 | 0 | 3 | 2 | 5 | 5 | 4 | 4 | 3 | 3 | 4 | 5 |

/csre/prod/seroquel/d147c00127/sp/output/tif/l120206007.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792465

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101003 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 03MAR2005 | 1 | 3 | 1 | 3 | 5 | 2 | 3 | 3 | 5 | 4 | 3 | 2 | 4 |
| | | 201 | Baseline | 03MAR2005 | 1 | 3 | 3 | 3 | 5 | 2 | 3 | 3 | 5 | 3 | 3 | 2 | 4 |
| | | 204 | Week 4 | 31MAR2005 | 29 | 4 | 1 | 3 | 5 | 2 | 3 | 3 | 4 | 5 | 3 | 2 | 4 |
| | | 206 | Week 8 | 26APR2005 | 55 | 4 | 1 | 3 | 5 | 3 | 3 | 3 | 4 | 4 | 3 | 4 | 4 |
| | | 207 | Week 12 | 30MAY2005 | 85 | 4 | 1 | 3 | 5 | 2 | 3 | 3 | 4 | 4 | 3 | 3 | 4 |
| | | 208 | Week 16 | 30JUN2005 | 120 | 4 | 1 | 3 | 5 | 2 | 3 | 2 | 4 | 2 | 3 | 3 | 4 |
| | | 209 | Week 24 | 04AUG2005 | 155 | 4 | 1 | 3 | 5 | 3 | 3 | 3 | 4 | 5 | 3 | 3 | 4 |
| | | 211 | Week 28 | 13SEP2005 | 195 | 6 | 4 | 3 | 6 | 5 | 3 | 4 | 4 | 5 | 3 | 5 | 3 |
| | | 213 | Week 32 | 04OCT2005 | 216 Y | 6 | 5 | 4 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 1 |
| | | 223 | Final visit | 04OCT2005 | 216 Y | 6 | 5 | 4 | 1 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 1 |
| E0102013 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 25OCT2005 | 1 | 2 | 3 | 1 | 1 | 3 | 3 | 1 | 3 | 4 | 2 | 5 | 2 |
| | | 201 | Baseline | 25OCT2005 | 1 | 2 | 3 | 1 | 1 | 3 | 3 | 1 | 3 | 4 | 2 | 5 | 2 |
| | | 223 | Week 4 | 15NOV2005 | 22 | 4 | 5 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 3 | 5 | 4 |
| | | 223 | Final visit | 15NOV2005 | 22 | 4 | 5 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 4 |
| E0107017 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 21NOV2005 | 1 | 6 | 2 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 |
| | | 201 | Baseline | 21NOV2005 | 1 | 6 | 2 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 |
| | | 223 | Week 4 | 06DEC2005 | 16 Y | 6 | 3 | 5 | 5 | 2 | 3 | 3 | 3 | 2 | 3 | 3 | 3 |
| | | 223 | Final visit | 06DEC2005 | 16 Y | 5 | 3 | 5 | 5 | 2 | 3 | 3 | 3 | 2 | 2 | 3 | 3 |
| E0107019 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 16SEP2005 | 1 | 5 | 3 | 4 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 2 |
| | | 201 | Baseline | 16SEP2005 | 1 | 5 | 3 | 4 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 2 |

CONFIDENTIAL
AZSER12792466

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107019 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 204 | Week 4 | 14OCT2005 | 29 | 98 | 18 | 5 | 2 | 6 | 5 | 5 | 1 | 6 | 4 | 5 | 5 |
| | | 206 | Week 8 | 14NOV2005 | 60 | 94 | 14 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 3 | 6 | 6 |
| | | 207 | Week 12 | 16DEC2005 | 92 | 81 | 1 | 4 | 4 | 5 | 3 | 3 | 4 | 4 | 3 | 5 | 5 |
| | | 208 | Week 16 | 13JAN2006 | 120 | 79 | -1 | 4 | 1 | 4 | 6 | 4 | 2 | 4 | 3 | 5 | 5 |
| | | 209 | Week 20 | 10FEB2006 | 148 | 95 | 15 | 4 | 4 | 5 | 6 | 5 | 4 | 5 | 3 | 5 | 5 |
| | | 210 | Week 24 | 01MAR2006 | 167 | 90 | 10 | 3 | 3 | 4 | 4 | 4 | 4 | 5 | 3 | 5 | 5 |
| | | 211 | Week 28 | 29MAR2006 | 195 | 73 | -7 | 3 | 3 | 4 | 4 | 4 | 2 | 4 | 3 | 5 | 5 |
| | | 212 | Week 32 | 26APR2006 | 223 | 90 | 10 | 3 | 3 | 6 | 6 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 213 | Week 36 | 24MAY2006 | 251 | 68 | -12 | 3 | 1 | 4 | 3 | 3 | 3 | 3 | 2 | 4 | 5 |
| | | 214 | Week 40 | 21JUN2006 | 279 | 66 | -14 | 4 | 3 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 6 |
| | | 215 | Week 44 | 19JUL2006 | 307 | 114 | 34 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 223 | Week 48 | 16AUG2006 | 335 | 116 | 36 | 5 | 5 | 5 | 3 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 223 | Final Visit | 16AUG2006 | 335 | 116 | 36 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| E0109001 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 02DEC2004 | 1 | 109 | 0 | 4 | 2 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 201 | Baseline | 02DEC2004 | 1 | 109 | 0 | 4 | 2 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 204 | Week 4 | 30DEC2004 | 29 | 109 | 0 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 206 | Week 8 | 25JAN2005 | 55 | 101 | -10 | 2 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 5 | 5 |
| | | 207 | Week 12 | 24FEB2005 | 85 | 100 | -9 | 3 | 1 | 5 | 5 | 4 | 5 | 5 | 3 | 5 | 5 |
| | | 208 | Week 16 | 29MAR2005 | 118 | 101 | -8 | 4 | 2 | 5 | 4 | 5 | 4 | 5 | 5 | 4 | 5 |
| | | 209 | Week 20 | 26APR2005 | 146 | 104 | -5 | 3 | 3 | 5 | 5 | 5 | 3 | 5 | 4 | 5 | 5 |
| | | 210 | Week 24 | 19MAY2005 | 169 | 93 | -16 | 2 | 1 | 5 | 5 | 3 | 4 | 5 | 4 | 5 | 5 |
| | | 211 | Week 28 | 15JUN2005 | 196 | 93 | -16 | 1 | 1 | 5 | 5 | 5 | 4 | 5 | 3 | 5 | 5 |
| | | 212 | Week 32 | 12JUL2005 | 223 | 88 | -21 | 2 | 1 | 5 | 5 | 4 | 3 | 5 | 4 | 5 | 4 |
| | | 213 | Week 36 | 09AUG2005 | 251 | 86 | -23 | 3 | 2 | 5 | 5 | 4 | 3 | 4 | 4 | 5 | 4 |
| | | 214 | Week 40 | 09SEP2005 | 282 | 96 | -13 | 4 | 2 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 215 | Week 44 | 06OCT2005 | 307 | 91 | -18 | 2 | 1 | 5 | 5 | 5 | 3 | 5 | 4 | 5 | 4 |
| | | 216 | Week 48 | 02NOV2005 | 336 | 98 | -11 | 2 | 1 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 4 |
| | | 217 | Week 52 | 01DEC2005 | 365 | 95 | -14 | 1 | 1 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 |
| | | 218 | Week 56 | 30JAN2006 | 425 | 95 | -14 | 1 | 1 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 4 |
| | | 219 | Week 68 | 21MAR2006 | 475 | 92 | -17 | 1 | 1 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 4 |

CONFIDENTIAL
AZSER12792467

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

Page 132 of 1012

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107019 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 204 | Week 4 | 14OCT2005 | 29 | 6 | 3 | 6 | 4 | 4 | 4 | 6 | 5 | 4 | 5 | 3 | 4 |
| | | 206 | Week 8 | 14NOV2005 | 60 | 5 | 5 | 4 | 6 | 4 | 6 | 4 | 6 | 2 | 4 | 4 | 2 |
| | | 207 | Week 12 | 16DEC2005 | 92 | 4 | 2 | 4 | 3 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 2 |
| | | 208 | Week 16 | 13JAN2006 | 120 | 4 | 2 | 5 | 5 | 4 | 3 | 5 | 5 | 4 | 4 | 3 | 3 |
| | | 209 | Week 20 | 10FEB2006 | 148 | 6 | 2 | 2 | 6 | 6 | 4 | 2 | 5 | 4 | 3 | 5 | 3 |
| | | 210 | Week 24 | 01MAR2006 | 167 | 4 | 1 | 2 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 3 | 3 |
| | | 211 | Week 28 | 29MAR2006 | 195 | 5 | 3 | 4 | 1 | 6 | 3 | 2 | 5 | 3 | 3 | 3 | 3 |
| | | 212 | Week 32 | 26APR2006 | 223 | 5 | 3 | 2 | 1 | 3 | 3 | 5 | 3 | 3 | 2 | 2 | 4 |
| | | 213 | Week 36 | 24MAY2006 | 251 | 3 | 3 | 3 | 2 | 1 | 3 | 2 | 3 | 5 | 5 | 4 | 1 |
| | | 214 | Week 40 | 21JUN2006 | 279 | 4 | 3 | 5 | 2 | 5 | 3 | 2 | 2 | 3 | 5 | 2 | 5 |
| | | 215 | Week 44 | 19JUL2006 | 307 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 223 | Week 48 | 16AUG2006 | 335 | 6 | 5 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 16AUG2006 | 335 | 6 | 5 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 4 |
| E0109001 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 02DEC2004 | 1 | 6 | 5 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 02DEC2004 | 1 | 6 | 5 | 4 | 3 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 30DEC2004 | 29 | 5 | 4 | 3 | 6 | 3 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 25JAN2005 | 55 | 5 | 4 | 6 | 6 | 4 | 4 | 4 | 5 | 5 | 2 | 5 | 5 |
| | | 208 | Week 16 | 24FEB2005 | 85 | 5 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 209 | Week 20 | 29MAR2005 | 118 | 5 | 3 | 6 | 6 | 3 | 5 | 4 | 5 | 5 | 5 | 4 | 4 |
| | | 210 | Week 24 | 29APR2005 | 149 | 5 | 5 | 4 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 211 | Week 28 | 19MAY2005 | 169 | 5 | 4 | 5 | 6 | 3 | 3 | 4 | 5 | 5 | 5 | 5 | 4 |
| | | 211 | Week 32 | 15JUN2005 | 196 | 5 | 2 | 3 | 6 | 3 | 3 | 3 | 4 | 5 | 5 | 4 | 5 |
| | | 212 | Week 36 | 12JUL2005 | 223 | 5 | 1 | 2 | 6 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 |
| | | 213 | Week 40 | 09AUG2005 | 251 | 5 | 3 | 4 | 6 | 4 | 4 | 3 | 5 | 5 | 5 | 5 | 5 |
| | | 214 | Week 44 | 09SEP2005 | 282 | 5 | 5 | 5 | 6 | 5 | 5 | 3 | 5 | 5 | 5 | 3 | 5 |
| | | 215 | Week 48 | 04OCT2005 | 307 | 5 | 5 | 5 | 6 | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 5 |
| | | 216 | Week 52 | 02NOV2005 | 336 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 5 |
| | | 217 | Week 56 | 01DEC2005 | 365 | 5 | 4 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 218 | Week 60 | 30JAN2006 | 425 | 6 | 5 | 5 | 6 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 |
| | | 219 | Week 68 | 21MAR2006 | 475 | 5 | 5 | 5 | 6 | 3 | 4 | 3 | 5 | 5 | 3 | 3 | 5 |

CONFIDENTIAL
AZSER12792468

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0109001 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 220 | Week 76 | 18MAY2006 | 533 | | 98 | -11 | 4 | 1 | 5 | 4 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 221 | Week 84 | 17JUL2006 | 593 | | 95 | -14 | 4 | 1 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 4 |
| | | 223 | Week 92 | 21AUG2006 | 628 | | 95 | -14 | 4 | 1 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 4 |
| | | 223 | Final visit | 21AUG2006 | 628 | | 95 | -14 | 4 | 1 | 5 | 5 | 5 | 4 | 5 | 5 | 2 | 4 |
| E0110010 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 22JUL2005 | 1 | | 101 | 0 | 4 | 2 | 5 | 5 | 5 | 4 | 5 | 4 | 5 | 5 |
| | | 201 | Baseline | 22JUL2005 | 1 | 1 | 101 | | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 4 | 5 | 5 |
| | | 204 | Week 4 | 12AUG2005 | 22 | | 100 | -1 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 6 |
| | | 206 | Week 8 | 09SEP2005 | 50 | | 85 | -16 | 4 | 5 | 5 | 5 | 5 | 2 | 5 | 3 | 5 | 6 |
| | | 207 | Week 12 | 09OCT2005 | 78 | | 83 | -18 | 4 | 5 | 5 | 5 | 5 | 2 | 5 | 3 | 5 | 6 |
| | | 208 | Week 16 | 04NOV2005 | 106 | | 108 | -9 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 02DEC2005 | 134 | | 92 | -8 | 4 | 4 | 5 | 5 | 6 | 3 | 5 | 5 | 5 | 6 |
| | | 211 | Week 24 | 27JAN2006 | 190 | | 98 | -3 | 4 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 |
| | | 212 | Week 28 | 27FEB2006 | 221 | | 83 | -18 | 3 | 6 | 5 | 5 | 5 | 3 | 3 | 2 | 2 | 5 |
| | | 212 | Week 32 | 27MAR2006 | 249 | | 93 | -8 | 6 | 5 | 5 | 5 | 5 | 3 | 6 | 4 | 5 | 5 |
| | | 213 | Week 36 | 24APR2006 | 274 | | 70 | -31 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 1 | 2 | 5 |
| | | 215 | Week 40 | 19MAY2006 | 302 | | 98 | -3 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 |
| | | 216 | Week 44 | 16JUN2006 | 330 | | 65 | -36 | 5 | 4 | 5 | 5 | 5 | 2 | 2 | 3 | 3 | 5 |
| | | 216 | Week 48 | 14JUL2006 | 358 | | 98 | -3 | 4 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 |
| | | 217 | Week 52 | 25AUG2006 | 400 | | 108 | 7 | 6 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 25AUG2006 | 400 | | 108 | 7 | 6 | 5 | 5 | 5 | 5 | 3 | 4 | 4 | 5 | 5 |
| E0110012 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | | 20OCT2005 | 139 | | 91 | | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 201 | Baseline | 20OCT2005 | 139 | | 91 | | 5 | 3 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 5 |
| | | 204 | Week 4 | 22NOV2005 | 30 | | 74 | -17 | 4 | 4 | 5 | 4 | 3 | 4 | 3 | 3 | 3 | 3 |
| | | 206 | Week 8 | 20DEC2005 | 58 | | 79 | -12 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 5 |

CONFIDENTIAL
AZSER12792469

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT[†] DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0109001 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 220 | Week 76 | 18MAY2006 | 533 | | 5 | 4 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 221 | Week 84 | 17JUL2006 | 593 | | 5 | 3 | 4 | 6 | 4 | 3 | 5 | 3 | 5 | 5 | 5 | 5 |
| | | 223 | Week 92 | 21AUG2006 | 628 | | 5 | 4 | 4 | 6 | 5 | 3 | 5 | 4 | 5 | 4 | 3 | 5 |
| | | 223 | Final visit | 21AUG2006 | 628 | | 5 | 4 | 4 | 6 | 5 | 3 | 5 | 4 | 5 | 5 | 3 | 5 |
| E0110010 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 22JUL2005 | 1 | | 6 | 3 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 22JUL2005 | 1 | | 6 | 3 | 6 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 204 | Week 4 | 12AUG2005 | 22 | | 6 | 3 | 5 | 6 | 2 | 3 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 206 | Week 8 | 09SEP2005 | 50 | | 6 | 3 | 5 | 6 | 2 | 3 | 6 | 5 | 4 | 5 | 5 | 5 |
| | | 207 | Week 12 | 07OCT2005 | 78 | | 6 | 1 | 4 | 6 | 3 | 2 | 3 | 5 | 4 | 4 | 2 | 3 |
| | | 208 | Week 16 | 04NOV2005 | 106 | | 6 | 2 | 4 | 6 | 3 | 2 | 6 | 5 | 4 | 2 | 2 | 5 |
| | | 209 | Week 20 | 02DEC2005 | 134 | | 6 | 2 | 5 | 6 | 3 | 2 | 5 | 5 | 4 | 1 | 4 | 4 |
| | | 210 | Week 24 | 29DEC2005 | 161 | | 6 | 2 | 4 | 5 | 3 | 2 | 5 | 5 | 4 | 3 | 3 | 4 |
| | | 211 | Week 28 | 27JAN2006 | 190 | | 6 | 2 | 4 | 5 | 2 | 2 | 5 | 4 | 5 | 4 | 4 | 4 |
| | | 212 | Week 32 | 27FEB2006 | 221 | | 6 | 2 | 5 | 5 | 2 | 2 | 5 | 5 | 3 | 1 | 3 | 4 |
| | | 212 | Week 36 | 27MAR2006 | 249 | | 6 | 2 | 5 | 5 | 3 | 2 | 5 | 5 | 5 | 3 | 4 | 4 |
| | | 213 | Week 40 | 24APR2006 | 274 | | 6 | 2 | 4 | 3 | 2 | 2 | 3 | 5 | 3 | 5 | 1 | 1 |
| | | 215 | Week 44 | 19MAY2006 | 302 | | 6 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 4 | 4 |
| | | 216 | Week 48 | 16JUN2006 | 330 | | 4 | 3 | 3 | 5 | 2 | 2 | 3 | 5 | 3 | 2 | 2 | 2 |
| | | 217 | Week 52 | 14JUL2006 | 358 | | 6 | 2 | 5 | 6 | 5 | 3 | 5 | 3 | 5 | 5 | 5 | 5 |
| | | 223 | Week 56 | 15AUG2006 | 390 | | 6 | 2 | 5 | 6 | 5 | 3 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 25AUG2006 | 400 | | 6 | 2 | 5 | 4 | 5 | 3 | 5 | 6 | 5 | 5 | 5 | 5 |
| E0110012 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | | 20OCT2005 | 139 | | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 3 |
| | | 201 | Baseline | 20OCT2005 | 139 | | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 5 | 3 |
| | | 204 | Week 4 | 22NOV2005 | 30 | | 3 | 2 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| | | 206 | Week 8 | 20DEC2005 | 58 | | 3 | 2 | 5 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 2 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   02MAR2007:13:35   kcpx265

pgwbl00.sas

CONFIDENTIAL
AZSER12792470

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY / OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110012 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 207 | Week 12 | 16JAN2006 | 85 | 88 | -3 | 3 | 3 | 4 | 4 | 4 | 5 | 4 | 3 | 3 | 5 |
| | | 208 | Week 16 | 15FEB2006 | 115 | 65 | -26 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 209 | Week 20 | 09MAR2006 | 137 | 86 | -5 | 3 | 3 | 4 | 4 | 5 | 4 | 5 | 2 | 3 | 5 |
| | | 210 | Week 24 | 10APR2006 | 169 | 88 | -3 | 4 | 4 | 4 | 5 | 5 | 4 | 5 | 3 | 3 | 5 |
| | | 211 | Week 28 | 1MAY2006 | 200 | 79 | -12 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 3 | 3 | 5 |
| | | 212 | Week 32 | 02JUN2006 | 222 | 84 | -7 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 5 |
| | | 213 | Week 36 | 10JUL2006 | 260 | 77 | -14 | 3 | 3 | 5 | 5 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 214 | Week 40 | 10AUG2006 | 291 | 62 | -29 | 3 | 2 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
| | | 214 | Week 44 | 05SEP2006 | 319 | 69 | -22 | 3 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 3 |
| | | 223 | Final visit | 07SEP2006 | 319 | 69 | -22 | 3 | 3 | 4 | 4 | 3 | 4 | 3 | 2 | 3 | 3 |
| E0116014 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 19OCT2004 | 1 | 105 | 0 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 5 |
| E0116017 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 09DEC2004 | 1 | 96 | 0 | 3 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 3 | 6 |
| | | 201 | Baseline | 09DEC2004 | 1 | 96 | 0 | 3 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 3 | 6 |
| | | 206 | Week 4 | 06JAN2005 | 29 | 100 | 4 | 4 | 4 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 6 |
| | | 207 | Week 8 | 03FEB2005 | 57 | 100 | 4 | 4 | 4 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 208 | Week 12 | 03MAR2005 | 85 | 96 | 0 | 2 | 4 | 4 | 5 | 5 | 4 | 5 | 4 | 3 | 6 |
| | | 208 | Week 16 | 04APR2005 | 117 | 102 | 6 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 209 | Week 20 | 03MAY2005 | 146 | 102 | 6 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 210 | Week 24 | 24MAY2005 | 167 | 99 | 3 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 223 | Week 28 | 21JUN2005 | 195 | 102 | 6 | 4 | 4 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 223 | Final visit | 21JUN2005 | 195 | 102 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |

CONFIDENTIAL
AZSER12792471

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0110012 CTP / LI (Bipolar I Most Recent Episode Depressed) | 207 | Week 12 | 16JAN2006 | 85 | | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 208 | Week 16 | 15FEB2006 | 115 | | 3 | 3 | 3 | 3 | 4 | 1 | 2 | 3 | 3 | 3 | 3 | 3 |
| | 209 | Week 20 | 09MAR2006 | 137 | | 5 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 5 | 4 | 4 | 4 |
| | 210 | Week 24 | 10APR2006 | 169 | | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 4 |
| | 211 | Week 28 | 11MAY2006 | 200 | | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 5 | 5 | 3 | 3 |
| | 212 | Week 32 | 02JUN2006 | 222 | | 3 | 4 | 4 | 4 | 2 | 3 | 4 | 4 | 4 | 4 | 3 | 3 |
| | 213 | Week 36 | 10JUL2006 | 260 | | 3 | 4 | 5 | 4 | 2 | 3 | 4 | 4 | 2 | 3 | 3 | 3 |
| | 214 | Week 40 | 10AUG2006 | 291 | | 2 | 2 | 4 | 5 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 3 |
| | 223 | Week 44 | 09SEP2006 | 319 | | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 3 | 4 | 4 | 4 | 2 |
| | 223 | Final visit | 07SEP2006 | 319 | | | | | | | | | | | | | |
| E0116014 CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 19OCT2004 | 1 | | 6 | 5 | 4 | 6 | 2 | 4 | 5 | 5 | 5 | 6 | 1 | 5 |
| | 201 | Baseline | 19OCT2004 | 1 | | 6 | 5 | 4 | 6 | 2 | 4 | 5 | 5 | 5 | 6 | 1 | 5 |
| E0116016 CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 09DEC2004 | 1 | | 6 | 4 | 4 | 3 | 4 | 4 | 5 | 5 | 5 | 6 | 1 | 4 |
| | 201 | Baseline | 09DEC2004 | 1 | | 6 | 4 | 4 | 3 | 4 | 4 | 5 | 5 | 5 | 6 | 1 | 4 |
| | 206 | Week 4 | 06JAN2005 | 29 | | 6 | 5 | 4 | 3 | 4 | 3 | 5 | 5 | 6 | 6 | 1 | 5 |
| | 207 | Week 8 | 03FEB2005 | 57 | | 6 | 5 | 4 | 3 | 4 | 3 | 5 | 5 | 5 | 5 | 2 | 5 |
| | 208 | Week 12 | 03MAR2005 | 85 | | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 2 | 5 |
| | 208 | Week 16 | 04APR2005 | 117 | | 6 | 3 | 3 | 3 | 4 | 3 | 5 | 5 | 5 | 4 | 1 | 5 |
| | 219 | Week 20 | 06MAY2005 | 147 | | 6 | 3 | 4 | 4 | 3 | 4 | 5 | 5 | 5 | 5 | 2 | 5 |
| | 219 | Week 24 | 04MAY2005 | 166 | | 6 | 4 | 5 | 5 | 5 | 3 | 5 | 5 | 6 | 5 | 1 | 5 |
| | 223 | Week 28 | 21MAY2005 | 167 | | 6 | 5 | 5 | 6 | 3 | 4 | 5 | 6 | 5 | 5 | 1 | 4 |
| | 223 | Final visit | 21JUN2005 | 195 | | 6 | 5 | 5 | 6 | 3 | 4 | 5 | 6 | 5 | 5 | 1 | 4 |

CONFIDENTIAL
AZSER12792472

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118012 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 28MAR2005 | 1 | 108 | 0 | 4 | 4 | 5 | 5 | 6 | 5 | 4 | 4 | 6 | 6 |
|  |  | 201 | Baseline | 28MAR2005 | 1 | 108 | 0 | 4 | 4 | 5 | 5 | 6 | 5 | 4 | 4 | 6 | 6 |
|  |  | 223 | Week 4 | 04APR2005 | 8 | 73 | -35 | 3 | 3 | 5 | 1 | 6 | 5 | 4 | 4 | 6 | 5 |
|  |  | 223 | Final visit | 04APR2005 | 8 | 73 | -35 | 3 | 3 | 5 | 1 | 1 | 3 | 3 | 3 | 3 | 5 |
| E0118013 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 25APR2005 | 1 | 71 | 0 | 3 | 2 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 4 |
|  |  | 201 | Baseline | 25APR2005 | 1 | 71 | 0 | 3 | 2 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 4 |
|  |  | 204 | Week 4 | 23MAY2005 | 29 | 48 | -23 | 3 | 2 | 4 | 4 | 4 | 3 | 2 | 3 | 2 | 3 |
|  |  | 206 | Week 8 | 20JUN2005 | 57 | 65 | -6 | 2 | 2 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
|  |  | 223 | Week 12 | 26JUL2005 | 93 | 63 | -8 | 3 | 2 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 |
|  |  | 223 | Final visit | 26JUL2005 | 93 | 63 | -8 | 3 | 2 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 3 |
| E0118014 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 26SEP2005 | 1 | 63 | 0 | 3 | 2 | 5 | 3 | 4 | 3 | 4 | 2 | 3 | 4 |
|  |  | 201 | Baseline | 26SEP2005 | 1 | 63 | 0 | 3 | 2 | 5 | 3 | 4 | 3 | 4 | 2 | 3 | 4 |
|  |  | 204 | Week 4 | 24OCT2005 | 29 | 82 | 19 | 3 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 4 |
|  |  | 206 | Week 8 | 21NOV2005 | 57 | 95 | 32 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 3 | 3 | 5 |
|  |  | 208 | Week 12 | 19DEC2005 | 86 | 90 | 27 | 4 | 4 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 5 |
|  |  | 209 | Week 16 | 23JAN2006 | 120 | 65 | 2 | 3 | 3 | 4 | 4 | 5 | 5 | 3 | 2 | 3 | 5 |
|  |  | 210 | Week 20 | 13FEB2006 | 141 | 66 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 5 | 2 | 3 | 4 |
|  |  | 210 | Week 24 | 13MAR2006 | 169 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final visit | 28MAR2006 | 184 | 97 | 34 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 |

CONFIDENTIAL
AZSER12792473

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118012 | CTP / LI (Bipolar I Most Recent Episode Depressed) | | 201 At randomization | 28MAR2005 | 1 | 5 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 6 | 5 | 5 | 2 |
| | | 201 | Baseline | 28MAR2005 | | 5 | 5 | 6 | 6 | 4 | 5 | 5 | 6 | 5 | 5 | 4 | 2 |
| | | 223 | Week 4 | 04APR2005 | 8 | 4 | 3 | 2 | 3 | 3 | 2 | 6 | 5 | 4 | 2 | 4 | 4 |
| | | 223 | Final visit | 04APR2005 | 8 | 4 | 3 | 2 | 3 | 3 | 2 | 6 | 5 | 4 | 2 | 4 | 4 |
| E0118013 | CTP / LI (Bipolar I Most Recent Episode Depressed) | | 201 At randomization | 25APR2005 | 1 | 4 | 2 | 4 | 4 | 2 | 3 | 4 | 3 | 4 | 2 | 3 | 2 |
| | | 201 | Baseline | 25APR2005 | 1 | 4 | 1 | 4 | 4 | 2 | 3 | 4 | 4 | 4 | 4 | 3 | 2 |
| | | 204 | Week 4 | 23MAY2005 | 29 | 4 | 2 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 2 | 3 | 1 |
| | | 206 | Week 8 | 20JUN2005 | 57 | 4 | 1 | 3 | 4 | 3 | 3 | 2 | 4 | 2 | 4 | 3 | 3 |
| | | 226 | Week 12 | 26JUL2005 | 93 | 3 | 1 | 3 | 4 | 4 | 3 | 3 | 2 | 3 | 3 | 3 | 2 |
| | | 223 | Final visit | 26JUL2005 | 93 | 3 | 1 | 3 | 4 | 4 | 3 | 3 | 3 | 5 | 3 | 3 | 2 |
| E0118014 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | | 201 At randomization | 26SEP2005 | 1 | 3 | 2 | 2 | 5 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
| | | 201 | Baseline | 26SEP2005 | 1 | 3 | 2 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
| | | 204 | Week 4 | 24OCT2005 | 29 | 6 | 3 | 2 | 5 | 5 | 5 | 3 | 3 | 4 | 4 | 4 | 2 |
| | | 206 | Week 8 | 21NOV2005 | 57 | 6 | 1 | 2 | 5 | 2 | 5 | 3 | 3 | 5 | 3 | 3 | 2 |
| | | 208 | Week 12 | 19DEC2005 | 86 | 6 | 5 | 2 | 6 | 1 | 2 | 5 | 5 | 5 | 1 | 1 | 3 |
| | | 209 | Week 16 | 23JAN2006 | 120 | 6 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 2 |
| | | 210 | Week 20 | 13FEB2006 | 141 | 5 | 5 | 5 | 4 | 1 | 2 | 4 | 4 | 3 | 3 | 2 | 2 |
| | | 210 | Week 24 | 13MAR2006 | 169 | 6 | 2 | 1 | 4 | 4 | 3 | 4 | 4 | 5 | 1 | 2 | 2 |
| | | 223 | Final visit | 28MAR2006 | 184 | 6 | 5 | 4 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 3 |

CONFIDENTIAL
AZSER12792474

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122011 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 22DEC2004 | 1 | 112 | 0 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 22DEC2004 | 1 | 112 | 0 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 19JAN2005 | 29 | 109 | -3 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 21FEB2005 | 62 | 99 | -13 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 5 | 5 |
| | | 207 | Week 12 | 16MAR2005 | 85 | 116 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 208 | Week 16 | 13APR2005 | 113 | 111 | -1 | 5 | 4 | 5 | 5 | 5 | 4 | 6 | 5 | 5 | 5 |
| | | 209 | Week 20 | 11MAY2005 | 141 | 111 | -1 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 210 | Week 24 | 16JUN2005 | 177 | 116 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 211 | Week 28 | 07JUL2005 | 198 | 118 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 212 | Week 32 | 02AUG2005 | 224 | 118 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 213 | Week 36 | 07SEP2005 | 260 | 109 | -3 | 3 | 5 | 3 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 214 | Week 40 | 29SEP2005 | 282 | 113 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 215 | Week 44 | 13DEC2005 | 357 | 118 | -2 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 216 | Week 48 | 21DEC2005 | 365 | 117 | 1 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 217 | Week 52 | 15FEB2006 | 421 | 113 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 218 | Week 60 | 07APR2006 | 482 | 117 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 219 | Week 76 | 15JUN2006 | 541 | 118 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 220 | Week 92 | 12SEP2006 | 630 | 118 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 12SEP2006 | 630 | 118 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| E0127017 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 06JAN2006 | 1 | 117 | 0 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 | 5 | 5 |
| | | 201 | Baseline | 06JAN2006 | 1 | 117 | 0 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 | 5 | 5 |
| | | 204 | Week 4 | 03FEB2006 | 29 | 119 | 2 | 5 | 3 | 6 | 6 | 6 | 4 | 6 | 5 | 5 | 5 |
| | | 206 | Week 8 | 03MAR2006 | 57 | 120 | 3 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 207 | Week 12 | 31MAR2006 | 85 | 126 | 9 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 28APR2006 | 113 | 132 | 15 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 30MAY2006 | 145 | 132 | 15 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 23JUN2006 | 149 | 117 | -17 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 3 | 6 | 6 |
| | | 211 | Week 28 | 20JUL2006 | 196 | 124 | 7 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 223 | Week 32 | 21AUG2006 | 228 | 132 | 15 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |

CONFIDENTIAL
AZSER12792475

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0122011 | CTP / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 22DEC2004 | 1 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 22DEC2004 | 1 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 19JAN2005 | 29 | 6 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | 5 | 5 |
| | | 206 | Week 8 | 21FEB2005 | 62 | 5 | 5 | 3 | 6 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 1 |
| | | 207 | Week 12 | 16MAR2005 | 85 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 13APR2005 | 113 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 11MAY2005 | 141 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 210 | Week 24 | 16JUN2005 | 177 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 211 | Week 28 | 07JUL2005 | 198 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 212 | Week 32 | 02AUG2005 | 224 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 213 | Week 36 | 07SEP2005 | 260 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 214 | Week 40 | 29SEP2005 | 282 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 215 | Week 44 | 04OCT2005 | 310 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 216 | Week 48 | 01DEC2005 | 357 | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 217 | Week 52 | 21DEC2005 | 365 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 218 | Week 60 | 15FEB2006 | 421 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 219 | Week 68 | 18APR2006 | 469 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 220 | Week 76 | 15JUN2006 | 541 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 92 | 12SEP2006 | 630 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 12SEP2006 | 630 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| E0127017 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 06JAN2006 | 1 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 201 | Baseline | 06JAN2006 | 1 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 204 | Week 4 | 03FEB2006 | 29 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 206 | Week 8 | 03MAR2006 | 57 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 207 | Week 12 | 31MAR2006 | 85 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 1 | 6 | 6 |
| | | 208 | Week 16 | 28APR2006 | 113 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 30MAY2006 | 145 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 2 | 6 |
| | | 210 | Week 24 | 23JUN2006 | 169 | 4 | 4 | 4 | 3 | 3 | 1 | 4 | 4 | 5 | 5 | 5 | 5 |
| | | 211 | Week 28 | 20JUL2006 | 196 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 32 | 21AUG2006 | 228 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

4008

CONFIDENTIAL
AZSER12792476

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127017 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 223 Final visit | 223 Final visit | 21AUG2006 | | 228 | 132 | 15 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0001008 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | | 17FEB2005 | | 1 | 90 | 0 | 5 | 2 | 5 | 5 | 5 | 2 | 6 | 5 | 4 | 5 |
| | | 201 | Baseline | 17FEB2005 | | 1 | 90 | 0 | 5 | 2 | 5 | 5 | 5 | 2 | 6 | 5 | 4 | 5 |
| | | 204 | Week 4 | 18MAR2005 | | 30 | 95 | 5 | 2 | 1 | 5 | 6 | 5 | 1 | 5 | 4 | 4 | 6 |
| | | 207 | Week 8 | 15APR2005 | | 58 | 101 | 11 | 5 | 5 | 5 | 5 | 6 | 3 | 6 | 5 | 5 | 6 |
| | | 208 | Week 12 | 10MAY2005 | | 83 | 102 | 12 | 4 | 4 | 5 | 5 | 5 | 3 | 6 | 4 | 4 | 6 |
| | | 209 | Week 16 | 06JUN2005 | | 110 | 103 | 13 | 3 | 2 | 5 | 5 | 5 | 3 | 6 | 5 | 5 | 6 |
| | | 210 | Week 20 | 11JUL2005 | | 145 | 80 | -10 | 4 | 3 | 5 | 5 | 2 | 3 | 4 | 5 | 2 | 6 |
| | | 210 | Week 24 | 01AUG2005 | | 166 | 86 | -4 | 3 | 2 | 5 | 5 | 5 | 3 | 2 | 3 | 3 | 4 |
| | | 211 | Week 28 | 06SEP2005 | | 202 | 92 | 2 | 4 | 3 | 4 | 5 | 5 | 3 | 5 | 4 | 4 | 3 |
| | | 212 | Week 32 | 28SEP2005 | | 224 | 91 | 1 | 3 | 3 | 4 | 4 | 5 | 3 | 2 | 4 | 4 | 5 |
| | | 213 | Week 36 | 26OCT2005 | | 252 | 82 | -8 | 2 | 2 | 4 | 4 | 4 | 3 | 3 | 3 | 1 | 5 |
| | | 214 | Week 40 | 30NOV2005 | | 287 | 78 | -12 | 2 | 2 | 5 | 4 | 4 | 6 | 5 | 2 | 2 | 5 |
| | | 223 | Week 44 | 21DEC2005 | Y | 308 | 78 | -12 | 2 | 2 | 4 | 4 | 6 | 3 | 6 | 3 | 2 | 5 |
| | | 223 | Final visit | 21DEC2005 | Y | 308 | 78 | -12 | 2 | 2 | 4 | 4 | 6 | 3 | 6 | 3 | 2 | 5 |
| E0001018 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | | 06JAN2006 | | 1 | 72 | 0 | 4 | 1 | 4 | 4 | 4 | 3 | 4 | 2 | 3 | 5 |
| | | 201 | Baseline | 06JAN2006 | | 1 | 72 | 0 | 4 | 1 | 4 | 4 | 4 | 3 | 4 | 2 | 3 | 5 |
| | | 204 | Week 4 | 01FEB2006 | | 27 | 63 | -9 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 3 |
| | | 206 | Week 8 | 06MAR2006 | | 60 | 63 | -9 | 1 | 1 | 5 | 4 | 2 | 3 | 4 | 2 | 3 | 3 |
| | | 207 | Week 12 | 29MAR2006 | | 83 | 67 | -5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 2 | 1 | 2 |
| | | 208 | Week 16 | 28APR2006 | | 113 | 71 | -1 | 2 | 2 | 4 | 3 | 3 | 1 | 4 | 3 | 2 | 3 |
| | | 209 | Week 20 | 26MAY2006 | | 141 | 52 | -20 | 3 | 1 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 3 |
| | | 210 | Week 24 | 23JUN2006 | | 169 | 70 | -2 | 2 | 6 | 4 | 4 | 3 | 3 | 4 | 2 | 3 | 4 |
| | | 211 | Week 28 | 19JUL2006 | | 195 | 80 | 8 | 4 | 5 | 5 | 4 | 3 | 3 | 4 | 3 | 4 | 5 |
| | | 211 | Week 32 | 08AUG2006 | | 215 | 79 | 7 | 5 | 5 | 4 | 4 | 3 | 4 | 5 | 3 | 4 | 5 |
| | | 223 | Final visit | 21AUG2006 | | 228 | 79 | 7 | 5 | 5 | 5 | 5 | 4 | 3 | 5 | 3 | 3 | 5 |

CONFIDENTIAL
AZSER12792477

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127017 | CTP / LI (Bipolar I Most Recent Episode Depressed) | 223 | Final visit | 21AUG2006 | 228 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0001008 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 17FEB2005 | 1 | | 6 | 1 | 4 | 5 | 2 | 1 | 5 | 5 | 5 | 5 | 2 | 5 |
| | | 201 | Baseline | 17FEB2005 | 1 | | 6 | 1 | 4 | 5 | 2 | 1 | 5 | 5 | 5 | 2 | 2 | 5 |
| | | 204 | Week 4 | 18MAR2005 | 30 | | 6 | 2 | 5 | 5 | 5 | 2 | 5 | 6 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 15APR2005 | 58 | | 6 | 2 | 6 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 207 | Week 12 | 10MAY2005 | 83 | | 6 | 2 | 6 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 06JUN2005 | 110 | | 6 | 2 | 6 | 6 | 3 | 4 | 5 | 4 | 5 | 5 | 5 | 3 |
| | | 209 | Week 20 | 01JUL2005 | 145 | | 5 | 2 | 6 | 6 | 3 | 3 | 5 | 4 | 3 | 4 | 4 | 3 |
| | | 210 | Week 24 | 11JUL2005 | 166 | | 5 | 4 | 6 | 6 | 3 | 3 | 5 | 5 | 2 | 4 | 4 | 3 |
| | | 211 | Week 28 | 09SEP2005 | 202 | | 5 | 3 | 5 | 6 | 3 | 3 | 5 | 5 | 4 | 5 | 5 | 3 |
| | | 212 | Week 32 | 28SEP2005 | 224 | | 5 | 2 | 4 | 6 | 1 | 3 | 5 | 5 | 4 | 4 | 3 | 4 |
| | | 213 | Week 36 | 26OCT2005 | 252 | | 5 | 2 | 5 | 5 | 3 | 3 | 5 | 3 | 4 | 5 | 5 | 4 |
| | | 214 | Week 40 | 21NOV2005 | 280 | | 5 | 2 | 4 | 6 | 2 | 2 | 6 | 5 | 4 | 5 | 5 | 4 |
| | | 215 | Week 44 | 21DEC2005 | 308 | Y | 5 | 2 | 6 | 6 | 1 | 2 | 6 | 2 | 5 | 2 | 2 | 5 |
| | | 223 | Final visit | 21DEC2005 | 308 | Y | 5 | 2 | 6 | 6 | 1 | 2 | 6 | 2 | 5 | 2 | 2 | 5 |
| E0001018 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 06JAN2006 | 1 | | 5 | 2 | 2 | 5 | 3 | 3 | 3 | 4 | 4 | 2 | 3 | 3 |
| | | 201 | Baseline | 06JAN2006 | 1 | | 5 | 2 | 2 | 5 | 3 | 3 | 3 | 4 | 4 | 2 | 3 | 3 |
| | | 204 | Week 4 | 01FEB2006 | 27 | | 4 | 2 | 1 | 4 | 3 | 3 | 2 | 4 | 4 | 2 | 2 | 1 |
| | | 206 | Week 8 | 06MAR2006 | 60 | | 4 | 1 | 3 | 6 | 3 | 3 | 2 | 4 | 3 | 2 | 4 | 3 |
| | | 207 | Week 12 | 29MAR2006 | 83 | | 3 | 2 | 3 | 5 | 1 | 1 | 3 | 3 | 3 | 2 | 4 | 3 |
| | | 208 | Week 16 | 26APR2006 | 110 | | 4 | 1 | 3 | 4 | 3 | 4 | 3 | 2 | 3 | 2 | 2 | 3 |
| | | 209 | Week 20 | 26MAY2006 | 141 | | 5 | 1 | 1 | 2 | 2 | 1 | 3 | 3 | 2 | 3 | 2 | 2 |
| | | 210 | Week 24 | 23JUN2006 | 169 | | 4 | 1 | 1 | 4 | 4 | 2 | 3 | 3 | 4 | 2 | 2 | 2 |
| | | 211 | Week 28 | 19JUL2006 | 195 | | 4 | 1 | 1 | 6 | 3 | 3 | 3 | 5 | 4 | 5 | 5 | 2 |
| | | 213 | Week 36 | 01AUG2006 | 208 | | 6 | 1 | 1 | 6 | 2 | 3 | 3 | 5 | 4 | 5 | 5 | 2 |
| | | 223 | Final visit | 21AUG2006 | 228 | | 6 | 1 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 5 | 2 |

ITEM SCORES

CONFIDENTIAL
AZSER12792478

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005021 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 22SEP2004 | | 1 | 112 | 0 | 4 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 5 | 5 |
| | | 201 | Baseline | 22SEP2004 | | 1 | 112 | 0 | 4 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 5 | 5 |
| | | 206 | Week 4 | 21OCT2004 | | 30 | 103 | -9 | 4 | 5 | 5 | 5 | 6 | 5 | 6 | 3 | 3 | 5 |
| | | 207 | Week 8 | 18NOV2004 | | 58 | 103 | -9 | 4 | 4 | 5 | 5 | 6 | 5 | 6 | 4 | 3 | 5 |
| | | 208 | Week 12 | 20DEC2004 | | 90 | 106 | -6 | 4 | 4 | 5 | 5 | 6 | 5 | 6 | 5 | 3 | 5 |
| | | 209 | Week 16 | 20JAN2005 | | 121 | 117 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 210 | Week 20 | 16FEB2005 | | 148 | 123 | 11 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 211 | Week 24 | 09MAR2005 | | 169 | 125 | 13 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 212 | Week 28 | 13APR2005 | | 204 | 114 | 2 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 4 | 4 | 5 |
| | | 213 | Week 32 | 11MAY2005 | | 232 | 110 | -2 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 214 | Week 36 | 01JUN2005 | | 253 | 114 | 2 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 215 | Week 40 | 29JUN2005 | | 281 | 114 | 2 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 3 | 5 |
| | | 216 | Week 44 | 27JUL2005 | | 309 | 113 | 1 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 3 | 5 |
| | | 217 | Week 48 | 24SEP2005 | | 370 | 115 | 3 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 4 | 5 |
| | | 218 | Week 52 | 16NOV2005 | | 421 | 112 | 0 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 4 | 4 | 5 |
| | | 219 | Week 60 | 23JAN2006 | | 489 | 114 | 2 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 220 | Week 68 | 08MAR2006 | | 553 | 116 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 221 | Week 76 | 03MAY2006 | | 589 | 102 | -10 | 6 | 6 | 6 | 3 | 5 | 3 | 6 | 4 | 3 | 5 |
| | | 222 | Week 84 | 28JUN2006 | | 645 | 108 | -4 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 3 | 3 | 5 |
| | | 222 | Week 92 | 24AUG2006 | | 702 | 108 | -4 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 3 | 3 | 5 |
| | | 223 | Week 104 | 24AUG2006 | | 702 | 108 | -4 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 3 | 3 | 5 |
| | | 223 | Final visit | 24AUG2006 | | 702 | 108 | -4 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 3 | 3 | 5 |
| E0005051 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 05APR2005 | | 1 | 91 | 0 | 4 | 3 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 6 |
| | | 201 | Baseline | 05APR2005 | | 1 | 91 | 0 | 4 | 3 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 6 |
| | | 206 | Week 4 | 03MAY2005 | | 29 | 78 | -13 | 3 | 5 | 5 | 3 | 5 | 3 | 4 | 4 | 5 | 5 |
| | | 207 | Week 8 | 30MAY2005 | | 57 | 71 | -20 | 3 | 2 | 5 | 4 | 3 | 3 | 4 | 3 | 2 | 3 |
| | | 207 | Week 12 | 29JUN2005 | | 85 | 66 | -25 | 1 | 1 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 4 |
| | | 223 | Week 16 | 26JUL2005 | | 113 | 66 | -25 | 1 | 5 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 4 |
| | | 223 | Final visit | 26JUL2005 | | 113 | 66 | -25 | 1 | 5 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 4 |

CONFIDENTIAL
AZSER12792479

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005021 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 22SEP2004 | 1 | 1 | 6 | 3 | 6 | 6 | 4 | 4 | 5 | 5 | 6 | 4 | 5 | 6 |
|  |  | 201 | Baseline | 22SEP2004 | 1 |  | 6 | 3 | 6 | 6 | 4 | 4 | 5 | 5 | 6 | 4 | 5 | 6 |
|  |  | 204 | Week 4 | 21OCT2004 | 30 |  | 5 | 3 | 6 | 6 | 4 | 4 | 5 | 5 | 6 | 4 | 5 | 6 |
|  |  | 206 | Week 8 | 18NOV2004 | 58 |  | 6 | 2 | 6 | 6 | 5 | 4 | 5 | 5 | 4 | 3 | 5 | 6 |
|  |  | 207 | Week 12 | 20DEC2004 | 90 |  | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 3 | 6 | 6 |
|  |  | 208 | Week 16 | 20JAN2005 | 121 |  | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 3 | 6 | 6 |
|  |  | 209 | Week 20 | 16FEB2005 | 148 |  | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 6 |
|  |  | 210 | Week 24 | 09MAR2005 | 169 |  | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
|  |  | 211 | Week 28 | 13APR2005 | 204 |  | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
|  |  | 212 | Week 32 | 04MAY2005 | 225 |  | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
|  |  | 213 | Week 36 | 01JUN2005 | 253 |  | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 6 |
|  |  | 214 | Week 40 | 29JUN2005 | 281 |  | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
|  |  | 215 | Week 44 | 27JUL2005 | 309 |  | 6 | 3 | 6 | 6 | 5 | 4 | 5 | 5 | 4 | 3 | 5 | 6 |
|  |  | 216 | Week 48 | 24AUG2005 | 337 |  | 6 | 3 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 3 | 5 | 6 |
|  |  | 217 | Week 52 | 26SEP2005 | 370 |  | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 3 | 5 | 6 |
|  |  | 218 | Week 60 | 16NOV2005 | 421 |  | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 3 | 5 | 6 |
|  |  | 219 | Week 68 | 23JAN2006 | 489 |  | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 6 |
|  |  | 220 | Week 76 | 08MAR2006 | 553 |  | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
|  |  | 221 | Week 84 | 03MAY2006 | 589 |  | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 6 |
|  |  | 222 | Week 92 | 28JUN2006 | 645 |  | 6 | 3 | 6 | 6 | 5 | 4 | 2 | 5 | 4 | 4 | 5 | 6 |
|  |  | 222 | Week 104 | 24AUG2006 | 702 |  | 6 | 3 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 3 | 6 | 6 |
|  |  | 223 | Final visit | 24AUG2006 | 702 |  | 6 | 3 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 6 |
| E0005051 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 05APR2005 | 1 | 1 | 5 | 3 | 4 | 4 | 3 | 5 | 3 | 3 | 4 | 2 | 4 | 5 |
|  |  | 201 | Baseline | 05APR2005 | 1 |  | 5 | 3 | 4 | 4 | 3 | 5 | 3 | 3 | 4 | 2 | 4 | 5 |
|  |  | 204 | Week 4 | 03MAY2005 | 29 |  | 3 | 3 | 2 | 6 | 2 | 3 | 3 | 3 | 4 | 3 | 4 | 4 |
|  |  | 206 | Week 8 | 31MAY2005 | 57 |  | 3 | 1 | 4 | 4 | 3 | 4 | 3 | 3 | 4 | 2 | 3 | 3 |
|  |  | 207 | Week 12 | 28JUN2005 | 85 |  | 4 | 2 | 4 | 2 | 3 | 4 | 4 | 3 | 3 | 1 | 2 | 2 |
|  |  | 223 | Week 16 | 26JUL2005 | 113 |  | 5 | 3 | 4 | 4 | 3 | 3 | 4 | 3 | 2 | 1 | 1 | 2 |
|  |  | 223 | Final visit | 26JUL2005 | 113 |  | 5 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 2 | 1 | 1 | 2 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4012

CONFIDENTIAL
AZSER12792480

Page 145 of 1012

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006060 | QTP / LI (151) Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 03JAN2006 | 1 | | 82 | 0 | 4 | 2 | 6 | 5 | 5 | 2 | 5 | 4 | 4 | 5 |
| | | 221 | Baseline | 03JAN2006 | 1 | | 82 | -0 | 4 | 3 | 6 | 5 | 5 | 2 | 5 | 4 | 2 | 5 |
| | | 203 | Week 4 | 23JAN2006 | 21 | Y | 73 | -9 | 3 | 4 | 5 | 3 | 3 | 4 | 4 | 2 | 3 | 5 |
| | | 223 | Final visit | 23JAN2006 | 21 | Y | 73 | -9 | 3 | 4 | 5 | 3 | 3 | 4 | 4 | 2 | 3 | 5 |
| E0007034 | QTP / VAL (151) Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 10JUN2005 | 1 | | 101 | 0 | 4 | 4 | 6 | 4 | 4 | 5 | 6 | 3 | 4 | 5 |
| E0008020 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 10JUN2005 | 1 | | 101 | 0 | 4 | 4 | 6 | 4 | 4 | 5 | 6 | 3 | 4 | 5 |
| | | 204 | Week 4 | 07JUL2005 | 28 | | 105 | 4 | 5 | 4 | 6 | 4 | 5 | 4 | 6 | 3 | 4 | 5 |
| | | 223 | Week 8 | 18AUG2005 | 70 | | 103 | 1 | 4 | 4 | 6 | 5 | 5 | 3 | 6 | 4 | 4 | 5 |
| | | 223 | Final visit | 18AUG2005 | 70 | | 103 | 2 | 4 | 4 | 6 | 5 | 5 | 3 | 6 | 4 | 4 | 5 |
| E0008020 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 04JAN2006 | 1 | | 84 | 0 | 4 | 2 | 5 | 3 | 3 | 5 | 5 | 1 | 4 | 5 |
| E0008022 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 04JAN2006 | 1 | | 84 | 0 | 4 | 2 | 5 | 3 | 3 | 5 | 5 | 1 | 4 | 5 |
| | | 201 | At randomization | 17JAN2006 | 1 | | 87 | 0 | 4 | 1 | 5 | 5 | 4 | 4 | 5 | 3 | 4 | 4 |
| | | 201 | Baseline | 17JAN2006 | 1 | | 87 | 0 | 4 | 1 | 5 | 5 | 4 | 4 | 5 | 3 | 4 | 4 |
| | | 223 | Week 4 | 01FEB2006 | 24 | Y | 64 | -3 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 4 |
| | | 223 | Week 8 | 01MAR2006 | 44 | Y | 68 | -19 | 2 | 2 | 3 | 3 | 3 | 4 | 3 | 2 | 2 | 4 |
| | | 223 | Final visit | 01MAR2006 | 44 | Y | 68 | -19 | 2 | 2 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 4 |
| E0010008 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 08DEC2004 | 1 | | 89 | 0 | 4 | 1 | 5 | 4 | 3 | 5 | 5 | 3 | 4 | 5 |
| | | 201 | Baseline | 08DEC2004 | 1 | | 89 | -0 | 4 | 1 | 5 | 4 | 3 | 5 | 5 | 3 | 4 | 5 |
| | | 204 | Week 4 | 06JAN2005 | 28 | | 82 | -7 | 4 | 2 | 5 | 2 | 2 | 5 | 5 | 3 | 3 | 6 |
| | | 206 | Week 8 | 01FEB2005 | 56 | | 91 | 2 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |

CONFIDENTIAL
AZSER12792481

Case 6:06-md-01769-ACC-DAB   Document 1374-7   Filed 03/13/09   Page 75 of 100 PageID 106557

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT [1] BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006060 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 03JAN2006 | 1 | 5 | 1 | 2 | 4 | 3 | 2 | 4 | 4 | 5 | 4 | 3 | 3 |
| | | 201 | Baseline | 03JAN2006 | | 5 | 1 | 2 | 3 | 3 | 2 | 4 | 4 | 5 | 4 | 3 | 3 |
| | | 223 | Week 4 | 23JAN2006 | 21  Y | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 4 | 3 | 3 | 4 | 3 |
| | | 223 | Final visit | 23JAN2006 | 21  Y | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 3 | 3 | 4 | 3 |
| E0007034 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 10JUN2005 | 1 | 6 | 3 | 5 | 5 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 10JUN2005 | | 6 | 3 | 3 | 6 | 3 | 4 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 204 | Week 4 | 07JUL2005 | 28 | 6 | 3 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 5 | 4 | 4 |
| | | 223 | Week 8 | 18AUG2005 | 70 | 5 | 5 | 5 | 6 | 3 | 3 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 223 | Final visit | 18AUG2005 | 70 | 5 | 5 | 5 | 6 | 3 | 3 | 5 | 5 | 5 | 5 | 4 | 4 |
| E0008020 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 04JAN2006 | 1 | 6 | 3 | 6 | 4 | 5 | 4 | 2 | 4 | 4 | 4 | 2 | 2 |
| | | 201 | Baseline | 04JAN2006 | | 6 | 3 | 6 | 4 | 5 | 4 | 2 | 4 | 4 | 4 | 2 | 2 |
| E0008022 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 17JAN2006 | 1 | 5 | 3 | 5 | 6 | 5 | 3 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 201 | Baseline | 17JAN2006 | | 5 | 2 | 2 | 3 | 1 | 3 | 3 | 2 | 1 | 1 | 3 | 4 |
| | | 204 | Week 4 | 14FEB2006 | 29 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 3 |
| | | 223 | Week 8 | 01MAR2006 | 44  Y | 4 | 3 | 4 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 3 |
| | | 223 | Final visit | 01MAR2006 | 44  Y | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 |
| E0010008 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 08DEC2004 | 1 | 5 | 3 | 5 | 5 | 3 | 4 | 4 | 5 | 4 | 4 | 4 | 4 |
| | | 201 | Baseline | 08DEC2004 | | 5 | 3 | 4 | 5 | 3 | 4 | 4 | 5 | 4 | 4 | 4 | 4 |
| | | 204 | Week 4 | 05JAN2005 | 28 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 2 |
| | | 206 | Week 8 | 01FEB2005 | 56 | 4 | 4 | 5 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 |

CONFIDENTIAL
AZSER12792482

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010008 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 207 | Week 12 | 08MAR2005 | 91 | | 63 | -26 | 3 | 2 | 4 | 3 | 2 | 4 | 3 | 2 | 2 | 6 |
| | | 208 | Week 16 | 22MAR2005 | 105 | | 96 | 7 | 3 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 209 | Week 20 | 26APR2005 | 140 | | 88 | -1 | 4 | 5 | 5 | 5 | 4 | 4 | 3 | 4 | 4 | 5 |
| | | 210 | Week 24 | 24MAY2005 | 168 | | 84 | -5 | 4 | 5 | 5 | 4 | 4 | 4 | 3 | 3 | 3 | 5 |
| | | 211 | Week 28 | 21JUN2005 | 196 | | 81 | -8 | 2 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 3 | 4 |
| | | 212 | Week 32 | 21JUL2005 | 227 | | 73 | -16 | 3 | 4 | 4 | 4 | 3 | 3 | 3 | 1 | 3 | 4 |
| | | 213 | Week 36 | 17AUG2005 | 253 | | 70 | -19 | 2 | 4 | 4 | 4 | 4 | 4 | 3 | 2 | 2 | 4 |
| | | 214 | Week 40 | 19SEP2005 | 286 | | 89 | 0 | 2 | 4 | 5 | 5 | 5 | 5 | 4 | 3 | 3 | 5 |
| | | 215 | Week 44 | 10OCT2005 | 307 | | 83 | -6 | 3 | 5 | 4 | 5 | 5 | 5 | 5 | 3 | 3 | 3 |
| | | 216 | Week 48 | 07NOV2005 | 335 | | 78 | -11 | 3 | 4 | 4 | 4 | 2 | 2 | 5 | 3 | 3 | 3 |
| | | 217 | Week 52 | 06DEC2005 | 364 | | 95 | 1 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 218 | Week 60 | 01FEB2006 | 421 | | 93 | -1 | 3 | 4 | 5 | 4 | 3 | 3 | 2 | 3 | 3 | 4 |
| | | 219 | Week 68 | 30MAR2006 | 478 | | 90 | -1 | 2 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 |
| | | 220 | Week 76 | 29MAY2006 | 538 | | 81 | -2 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 221 | Week 84 | 24JUL2006 | 594 | | 85 | -8 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Week 92 | 23AUG2006 | 624 | | 85 | -4 | 3 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 |
| | | 223 | Final visit | 23AUG2006 | 624 | | | | | | | | | | | | | |
| E0010014 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization Baseline | 04NOV2004 | 1 | | 93 | 0 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 3 | 5 | 6 |
| | | 204 | Week 4 | 24NOV2004 | 21 | | 78 | -15 | 3 | 3 | 4 | 3 | 3 | 4 | 5 | 5 | 5 | 6 |
| | | 206 | Week 8 | 22DEC2004 | 49 | | 102 | 9 | 3 | 5 | 5 | 4 | 4 | 4 | 6 | 5 | 6 | 6 |
| | | 207 | Week 12 | 07JAN2005 | 86 | | 125 | 32 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 6 |
| | | 208 | Week 16 | 25FEB2005 | 114 | | 125 | 29 | 6 | 5 | 5 | 4 | 4 | 6 | 6 | 5 | 6 | 6 |
| | | 209 | Week 20 | 24MAR2005 | 141 | | 126 | 33 | 3 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 6 |
| | | 210 | Week 24 | 21APR2005 | 169 | | 110 | 17 | 6 | 3 | 5 | 5 | 3 | 5 | 6 | 6 | 5 | 5 |
| | | 211 | Week 28 | 19MAY2005 | 197 | | 132 | 39 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 32 | 15JUN2005 | 224 | | 132 | 39 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 213 | Week 36 | 14JUL2005 | 253 | | 132 | 39 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 214 | Week 40 | 15AUG2005 | 285 | | 119 | 26 | 6 | 6 | 5 | 5 | 3 | 5 | 6 | 6 | 6 | 6 |
| | | 215 | Week 44 | 08SEP2005 | 309 | | 124 | 31 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 216 | Week 48 | 06OCT2005 | 337 | | 120 | 27 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 217 | Week 52 | 03NOV2005 | 365 | | 101 | 8 | 3 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 5 |

CONFIDENTIAL
AZSER12792483

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010008 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 207 | Week 12 | 08MAR2005 | 91 | 3 | 3 | 2 | 2 | 2 | 2 | 4 | 3 | 3 | 2 | 2 | 3 | 2 |
| | | 208 | Week 16 | 22MAR2005 | 105 | | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 209 | Week 20 | 26APR2005 | 140 | | 5 | 5 | 4 | 4 | 3 | 3 | 5 | 4 | 3 | 3 | 4 | 4 |
| | | 210 | Week 24 | 24MAY2005 | 168 | | 5 | 3 | 3 | 5 | 5 | 4 | 5 | 4 | 3 | 3 | 2 | 3 |
| | | 211 | Week 28 | 21JUN2005 | 196 | | 4 | 3 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 2 | 3 |
| | | 212 | Week 32 | 26JUL2005 | 227 | | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
| | | 213 | Week 36 | 17AUG2005 | 253 | | 5 | 4 | 5 | 5 | 5 | 2 | 3 | 5 | 4 | 4 | 3 | 4 |
| | | 214 | Week 40 | 19SEP2005 | 286 | | 5 | 5 | 4 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 4 |
| | | 215 | Week 44 | 10OCT2005 | 307 | | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 3 | 4 |
| | | 216 | Week 48 | 09NOV2005 | 337 | | 6 | 3 | 4 | 5 | 4 | 3 | 5 | 4 | 4 | 4 | 4 | 4 |
| | | 217 | Week 52 | 06DEC2005 | 364 | | 6 | 3 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 4 |
| | | 218 | Week 60 | 01FEB2006 | 421 | | 6 | 3 | 3 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 219 | Week 68 | 30MAR2006 | 478 | | 5 | 3 | 4 | 4 | 3 | 4 | 5 | 5 | 4 | 4 | 3 | 4 |
| | | 220 | Week 76 | 23MAY2006 | 532 | | 2 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 3 |
| | | 221 | Week 84 | 24JUL2006 | 594 | | 5 | 3 | 4 | 3 | 3 | 4 | 5 | 4 | 3 | 3 | 3 | 3 |
| | | 222 | Week 92 | 23AUG2006 | 624 | | | | | | | | | | | | | |
| | | 223 | Final Visit | 23AUG2006 | 624 | | 4 | 3 | 3 | 3 | 3 | 4 | 5 | 4 | 4 | 4 | 3 | 3 |
| E0010014 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 04NOV2004 | 1 | 4 | 4 | 4 | 3 | 3 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 201 | Baseline | 04NOV2004 | 1 | | 4 | 4 | 3 | 3 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 204 | Week 4 | 24NOV2004 | 21 | | 5 | 4 | 3 | 6 | 6 | 5 | 6 | 5 | 2 | 2 | 5 | 5 |
| | | 206 | Week 8 | 22DEC2004 | 49 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 25FEB2005 | 86 | | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 208 | Week 16 | 25FEB2005 | 114 | | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 21APR2005 | 141 | | 6 | 6 | 6 | 4 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 21APR2005 | 169 | | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 15JUN2005 | 197 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 32 | 15JUN2005 | 224 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 213 | Week 36 | 14JUL2005 | 253 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 214 | Week 40 | 15AUG2005 | 285 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 215 | Week 44 | 06SEP2005 | 309 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 4 | 6 | 6 | 5 |
| | | 216 | Week 48 | 06OCT2005 | 337 | | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 217 | Week 52 | 03NOV2005 | 365 | | 4 | 6 | 6 | 6 | 1 | 2 | 3 | 6 | 6 | 6 | 5 | 4 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792484

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010014 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 60 | 03JAN2006 | 426 | | 122 | 29 | 6 | 3 | 6 | 6 | 4 | 6 | 5 | 6 | 6 | 6 |
| | | 223 | Final visit | 03JAN2006 | 426 | | 122 | 29 | 6 | 3 | 6 | 6 | 4 | 6 | 5 | 6 | 6 | 6 |
| E0014007 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 29DEC2004 | 1 | | 112 | 0 | 4 | 6 | 6 | 4 | 6 | 5 | 6 | 4 | 5 | 6 |
| | | 201 | Baseline | 29DEC2004 | 1 | | 112 | | 4 | 6 | 6 | 4 | 6 | 5 | 6 | 4 | 5 | 6 |
| | | 204 | Week 4 | 26JAN2005 | 29 | | 123 | 11 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 23FEB2005 | 57 | | 116 | 4 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 207 | Week 12 | 23MAR2005 | 85 | | 115 | 3 | 5 | 5 | 5 | 5 | 4 | 5 | 6 | 5 | 3 | 5 |
| | | 208 | Week 16 | 20APR2005 | 113 | | 85 | -27 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 209 | Week 20 | 18MAY2005 | 141 | | 109 | -3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 209 | Final visit | 18MAY2005 | 141 | | 109 | -3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| E0016005 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 19AUG2004 | 1 | | 124 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 19AUG2004 | 1 | | 124 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 16SEP2004 | 29 | Y | 102 | -22 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Final visit | 28SEP2004 | 41 | Y | 82 | -42 | 3 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 5 |
| E0016015 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 10MAR2005 | 1 | | 115 | 0 | 5 | 6 | 6 | 5 | 4 | 5 | 5 | 3 | 5 | 6 |
| | | 201 | Baseline | 10MAR2005 | 1 | | 115 | | 5 | 6 | 6 | 5 | 4 | 5 | 5 | 3 | 5 | 6 |
| | | 204 | Week 4 | 04APR2005 | 28 | | 110 | -5 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 6 |
| | | 206 | Week 8 | 03MAY2005 | 55 | | 110 | -5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 207 | Week 12 | 02JUN2005 | 85 | | 122 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 208 | Week 16 | 06JUL2005 | 119 | | 114 | -1 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 209 | Week 20 | 27JUL2005 | 140 | | 119 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 210 | Week 24 | 30AUG2005 | 174 | | 114 | -1 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 211 | Week 28 | 27SEP2005 | 202 | | 108 | -7 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120220607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792485

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0010014 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 60 | 03JAN2006 | 426 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 |
| | | 223 | Final visit | 03JAN2006 | 426 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 5 |
| E0014007 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 29DEC2004 | 1 | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 201 | Baseline | 29DEC2004 | 1 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 26JAN2005 | 29 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 23FEB2005 | 57 | 6 | 6 | 6 | 5 | 4 | 5 | 6 | 6 | 6 | 4 | 5 | 5 |
| | | 207 | Week 12 | 23MAR2005 | 85 | 5 | 5 | 6 | 4 | 4 | 4 | 6 | 5 | 5 | 6 | 5 | 2 |
| | | 208 | Week 16 | 20APR2005 | 113 | 3 | 3 | 6 | 4 | 4 | 3 | 3 | 3 | 5 | 5 | 5 | 1 |
| | | 209 | Week 20 | 18MAY2005 | 141 | 4 | 4 | 6 | 6 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 5 |
| | | 209 | Final visit | 18MAY2005 | 141 | 4 | 4 | 6 | 6 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 5 |
| E0016005 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 19AUG2004 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 201 | Baseline | 19AUG2004 | 1 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 |
| | | 204 | Week 4 | 16SEP2004 | 29 | 6 | 2 | 4 | 6 | 4 | 4 | 5 | 3 | 3 | 4 | 3 | 5 |
| | | 204 | Week 4 | 23SEP2004 | 41 Y | 4 | 3 | 3 | 3 | 3 | 4 | 6 | 3 | 3 | 3 | 4 | 3 |
| | | 223 | Final visit | 28SEP2004 | 41 Y | 4 | 3 | 3 | 3 | 2 | 3 | 4 | 3 | 3 | 3 | 4 | 3 |
| E0016016 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 10MAR2005 | 1 | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 5 |
| | | 201 | Baseline | 10MAR2005 | 1 | 4 | 4 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 07APR2005 | 28 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 |
| | | 207 | Week 12 | 03MAY2005 | 55 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 208 | Week 16 | 02JUN2005 | 85 | 5 | 3 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 3 | 3 | 3 |
| | | 208 | Week 16 | 06JUL2005 | 119 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 4 |
| | | 210 | Week 24 | 30AUG2005 | 174 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 211 | Week 28 | 27SEP2005 | 202 | 6 | 2 | 4 | 5 | 3 | 4 | 4 | 5 | 5 | 5 | 5 | 3 |

CONFIDENTIAL
AZSER12792486

Listing 12.2.6-7    Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0016015 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 212 | Week 32 | 19OCT2005 | 224 | | 101 | -14 | 5 | 2 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 213 | Week 36 | 15NOV2005 | 251 | | 118 | 3 | 6 | 4 | 5 | 6 | 6 | 5 | 6 | 6 | 4 | |
| | | 214 | Week 40 | 13DEC2005 | 279 | | 115 | -3 | 6 | 4 | 5 | 6 | 6 | 5 | 6 | 5 | 4 | |
| | | 215 | Week 44 | 13JAN2006 | 310 | | 109 | -6 | 4 | 4 | 5 | 6 | 6 | 5 | 5 | 3 | 4 | |
| | | 216 | Week 48 | 07FEB2006 | 335 | | 111 | -0 | 5 | 1 | 5 | 6 | 6 | 5 | 5 | 3 | 6 | |
| | | 217 | Week 52 | 09MAR2006 | 363 | | 115 | -0 | 4 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 6 | |
| | | 218 | Week 60 | 02MAY2006 | 419 | | 118 | 3 | 6 | 2 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | |
| | | 219 | Week 68 | 29JUN2006 | 477 | | 118 | 3 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | |
| | | 223 | Week 76 | 28AUG2006 | 537 | | 123 | 8 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | |
| | | 223 | Final visit | 28AUG2006 | 537 | | 123 | 8 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | |
| E0017002 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 06MAY2005 | 1 | | 111 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 5 | |
| | | 201 | Baseline | 06MAY2005 | 1 | | 111 | | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 5 | |
| | | 204 | Week 4 | 03JUN2005 | 29 | | 86 | -25 | 3 | 4 | 4 | 5 | 5 | 5 | 4 | 2 | 5 | |
| | | 206 | Week 8 | 28JUN2005 | 54 | | 127 | -4 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | |
| | | 207 | Week 12 | 27JUL2005 | 83 | | 121 | 12 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | |
| | | 208 | Week 16 | 23AUG2005 | 110 | | 121 | 10 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | |
| | | 209 | Week 20 | 21SEP2005 | 139 | | 102 | -9 | 5 | 4 | 4 | 4 | 5 | 5 | 6 | 5 | 5 | |
| | | 210 | Week 24 | 19OCT2005 | 167 | | 126 | 15 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | |
| | | 211 | Week 28 | 15NOV2005 | 194 | | 126 | 16 | 4 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | |
| | | 212 | Week 32 | 12DEC2005 | 221 | | 127 | 16 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | |
| | | 213 | Week 36 | 09JAN2006 | 249 | | 123 | 12 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | |
| | | 214 | Week 40 | 07FEB2006 | 278 | | 123 | 16 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | |
| | | 215 | Week 44 | 07MAR2006 | 306 | | 117 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | |
| | | 216 | Week 48 | 04APR2006 | 334 | | 111 | 0 | 5 | 5 | 5 | 4 | 6 | 4 | 6 | 6 | 6 | |
| | | 217 | Week 52 | 02MAY2006 | 362 | | 124 | 13 | 5 | 5 | 4 | 6 | 5 | 5 | 6 | 6 | 6 | |
| | | 218 | Week 60 | 27JUN2006 | 418 | | 124 | 13 | 5 | 5 | 4 | 4 | 5 | 5 | 6 | 6 | 6 | |
| | | 222 | Week 68 | 22AUG2006 | 474 | | 130 | 19 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | |
| | | 223 | Final visit | 22AUG2006 | 474 | | 130 | 19 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120220607.lst    pgwb100.sas    02MAR2007:13:35    kcpx265

4019

CONFIDENTIAL
AZSER12792487

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016015 | CTP / LI [Bipolar I Most Recent Episode Mixed] | 212 | Week 32 | 19OCT2005 | 224 | | 5 | 5 | 1 | 6 | 5 | 5 | 4 | 5 | 5 | 3 | 5 | 5 |
| | | 213 | Week 36 | 15NOV2005 | 251 | | 6 | 6 | 5 | 6 | 5 | 4 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 214 | Week 40 | 13DEC2005 | 279 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 4 | 6 | 6 | 5 |
| | | 215 | Week 44 | 13JAN2006 | 310 | | 6 | 2 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 4 |
| | | 216 | Week 48 | 07FEB2006 | 335 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 217 | Week 52 | 07MAR2006 | 363 | | 6 | 3 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 218 | Week 60 | 02MAY2006 | 419 | | 6 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 219 | Week 68 | 29JUN2006 | 477 | | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 76 | 28AUG2006 | 537 | | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final Visit | 28AUG2006 | 537 | | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 |
| E0017002 | CTP / LI [Bipolar I Most Recent Episode Mixed] | 201 | At randomization | 06MAY2005 | 1 | | 4 | 5 | 6 | 6 | 6 | 5 | 4 | 5 | 5 | 3 | 6 | 3 |
| | | 201 | Baseline | 06MAY2005 | 1 | | 4 | 5 | 6 | 6 | 6 | 5 | 4 | 5 | 5 | 3 | 3 | 3 |
| | | 204 | Week 4 | 03JUN2005 | 29 | | 4 | 4 | 5 | 3 | 4 | 4 | 2 | 5 | 5 | 2 | 6 | 2 |
| | | 207 | Week 8 | 28JUN2005 | 54 | | 4 | 6 | 6 | 5 | 4 | 5 | 5 | 2 | 5 | 3 | 5 | 4 |
| | | 208 | Week 12 | 27JUL2005 | 83 | | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 5 | 5 | 6 | 6 | 6 |
| | | 208 | Week 16 | 23AUG2005 | 110 | | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 6 | 5 | 3 | 6 | 6 |
| | | 209 | Week 20 | 21SEP2005 | 139 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 3 | 6 | 3 |
| | | 210 | Week 24 | 15OCT2005 | 163 | | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 5 |
| | | 210 | Week 28 | 15NOV2005 | 194 | | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 6 |
| | | 212 | Week 32 | 12DEC2005 | 221 | | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 213 | Week 36 | 09JAN2006 | 249 | | 2 | 6 | 6 | 4 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 214 | Week 40 | 07FEB2006 | 278 | | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 215 | Week 44 | 07MAR2006 | 306 | | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 216 | Week 48 | 04APR2006 | 334 | | 6 | 5 | 6 | 4 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 216 | Week 52 | 02MAY2006 | 362 | | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 6 | 6 | 1 | 6 | 6 |
| | | 217 | Week 60 | 01JUN2006 | 418 | | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 68 | 22AUG2006 | 474 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final Visit | 22AUG2006 | 474 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792488

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018025 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | Week 4 | 17MAR2005 | 3 | 109 | | 4 | 4 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 204 | Week 4 | 1APR2005 | 31 | 109 | -0 | 4 | 4 | 5 | 5 | 6 | 6 | 6 | 4 | 5 | 6 |
| | | 206 | Week 8 | 12MAY2005 | 59 | 112 | -3 | 5 | 4 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 207 | Week 12 | 09JUN2005 | 87 | 111 | -2 | 4 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 208 | Week 16 | 07JUL2005 | 115 | 107 | -2 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 209 | Week 20 | 03AUG2005 | 142 | 120 | | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 209 | Final visit | 03AUG2005 | 142 | 120 | | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| E0020009 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 15SEP2004 | 1 | 117 | 0 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 4 | 6 |
| | | 201 | Baseline | 15SEP2004 | 1 | 117 | 0 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 206 | Week 4 | 15OCT2004 | 31 | 98 | -19 | 3 | 3 | 3 | 5 | 5 | 4 | 5 | 4 | 5 | 5 |
| | | 207 | Week 8 | 10NOV2004 | 57 | 98 | -18 | 3 | 5 | 3 | 3 | 3 | 4 | 6 | 4 | 4 | 5 |
| | | 208 | Week 12 | 08DEC2004 | 85 | 98 | -19 | 3 | 5 | 5 | 3 | 5 | 2 | 5 | 4 | 3 | 3 |
| | | 209 | Week 16 | 05JAN2005 | 113 | 108 | -9 | 4 | 4 | 5 | 5 | 4 | 4 | 6 | 5 | 4 | 6 |
| | | 210 | Week 20 | 02FEB2005 | 141 | 114 | -3 | 5 | 5 | 5 | 6 | 6 | 3 | 6 | 5 | 3 | 5 |
| | | 211 | Week 24 | 02MAR2005 | 169 | 113 | -4 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 3 | 5 |
| | | 212 | Week 28 | 30MAR2005 | 197 | 110 | -7 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 213 | Week 32 | 27APR2005 | 225 | 90 | -27 | 4 | 3 | 4 | 4 | 5 | 3 | 5 | 4 | 4 | 5 |
| | | 214 | Week 36 | 25MAY2005 | 253 | 100 | -17 | 4 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 2 | 5 |
| | | 215 | Week 40 | 22JUN2005 | 281 | 101 | -16 | 4 | 5 | 5 | 5 | 6 | 4 | 6 | 5 | 5 | 5 |
| | | 216 | Week 44 | 20JUL2005 | 309 | 104 | -13 | 4 | 5 | 5 | 5 | 5 | 3 | 5 | 4 | 5 | 5 |
| | | 217 | Week 48 | 17AUG2005 | 337 | 96 | -21 | 3 | 3 | 4 | 4 | 5 | 2 | 5 | 3 | 3 | 4 |
| | | 218 | Week 52 | 14SEP2005 | 365 | 104 | -13 | 4 | 4 | 4 | 5 | 5 | 3 | 6 | 4 | 5 | 5 |
| | | 219 | Week 60 | 09NOV2005 | 421 | 111 | -6 | 5 | 5 | 5 | 5 | 6 | 3 | 6 | 5 | 3 | 5 |
| | | 223 | Week 68 | 28DEC2005 | 470 | 96 | -21 | 3 | 4 | 4 | 5 | 5 | 2 | 5 | 3 | 3 | 4 |
| | | 223 | Final visit | 17JAN2006 | 490 | 74 | -43 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 4 |
| | | | | 17JAN2006 | 490 | 74 | -43 | 2 | 1 | 1 | 3 | 3 | 2 | 2 | 3 | 3 | 4 |
| E0020024 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 08FEB2005 | 1 | 115 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 201 | Baseline | 08FEB2005 | 1 | 115 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.1st   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792489

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018025 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | Week 4 | 17MAR2005 | 3 | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 4 |
| | | 206 | Week 4 | 14APR2005 | 31 | 6 | 4 | 4 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 207 | Week 8 | 12MAY2005 | 59 | 6 | 5 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 207 | Week 12 | 09JUN2005 | 87 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 6 | 5 |
| | | 208 | Week 16 | 07JUL2005 | 115 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 6 | 5 |
| | | 208 | Week 20 | 04AUG2005 | 142 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 6 | 5 |
| | | 209 | Final visit | 03AUG2005 | 142 | 5 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0020009 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 15SEP2004 | 1 | 5 | 6 | 6 | 6 | 4 | 6 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 201 | Baseline | 15SEP2004 | 1 | 5 | 6 | 6 | 6 | 4 | 6 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 206 | Week 4 | 15OCT2004 | 31 | 5 | 3 | 3 | 5 | 2 | 4 | 6 | 5 | 3 | 5 | 5 | 5 |
| | | 207 | Week 8 | 10NOV2004 | 57 | 5 | 5 | 6 | 3 | 2 | 6 | 6 | 5 | 1 | 4 | 5 | 4 |
| | | 207 | Week 12 | 08DEC2004 | 85 | 5 | 5 | 5 | 6 | 4 | 6 | 6 | 6 | 4 | 5 | 5 | 6 |
| | | 208 | Week 16 | 05JAN2005 | 113 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 4 | 5 | 6 | 6 |
| | | 210 | Week 24 | 02FEB2005 | 141 | 6 | 5 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 211 | Week 28 | 02MAR2005 | 169 | 5 | 5 | 5 | 5 | 4 | 6 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 211 | Week 32 | 30MAR2005 | 197 | 5 | 5 | 3 | 5 | 5 | 6 | 3 | 6 | 5 | 3 | 5 | 5 |
| | | 212 | Week 36 | 27APR2005 | 225 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 214 | Week 40 | 25MAY2005 | 253 | 5 | 5 | 6 | 4 | 4 | 6 | 3 | 4 | 5 | 2 | 6 | 5 |
| | | 215 | Week 44 | 22JUN2005 | 281 | 5 | 5 | 6 | 4 | 4 | 6 | 3 | 6 | 5 | 3 | 5 | 5 |
| | | 216 | Week 48 | 20JUL2005 | 309 | 5 | 5 | 6 | 3 | 2 | 6 | 3 | 6 | 5 | 5 | 6 | 6 |
| | | 217 | Week 52 | 17AUG2005 | 337 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 2 | 5 | 6 |
| | | 218 | Week 60 | 14SEP2005 | 365 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 |
| | | 219 | Week 68 | 09NOV2005 | 421 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 2 | 4 | 5 |
| | | 223 | Week 68 | 28DEC2005 | 470 | 4 | 2 | 5 | 6 | 4 | 5 | 5 | 1 | 3 | 4 | 4 | 3 |
| | | 223 | Final visit | 17JAN2006 | 490 | 4 | 2 | 4 | 6 | 4 | 3 | 3 | 2 | 3 | 3 | 4 | 3 |
| | | 223 | Final visit | 17JAN2006 | 490 | 4 | 2 | 4 | 6 | 4 | 3 | 3 | 2 | 3 | 3 | 4 | 3 |
| E0020024 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 08FEB2005 | 1 | 4 | 6 | 4 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 08FEB2005 | 1 | 4 | 6 | 4 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |

CONFIDENTIAL
AZSER12792490

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020024 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 204 | Week 4 | 10MAR2005 | 31 | 100 | -15 | 4 | 2 | 2 | 4 | 5 | 4 | 4 | 3 | 3 | 5 |
| E0020042 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 22NOV2004 | 1 | 77 | 0 | 3 | 4 | 4 | 5 | 5 | 5 | 5 | 2 | 3 | 5 |
| | | 201 | Baseline | 20NOV2004 | 1 | 77 | 0 | 3 | 5 | 5 | 5 | 6 | 5 | 5 | 2 | 3 | 5 |
| | | 204 | Week 4 | 17DEC2004 | 29 | 110 | 33 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 2 | 3 | 6 |
| | | 206 | Week 8 | 14FEB2005 | 57 | 118 | 31 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 207 | Week 12 | 14MAR2005 | 85 | 97 | 39 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 208 | Week 16 | 11APR2005 | 113 | 102 | 20 | 4 | 4 | 4 | 5 | 4 | 4 | 3 | 3 | 3 | 6 |
| | | 209 | Week 20 | 09MAY2005 | 141 | 97 | 25 | 4 | 5 | 4 | 6 | 5 | 3 | 5 | 5 | 5 | 6 |
| | | 210 | Week 24 | 08JUN2005 | 199 | 108 | 31 | 4 | 4 | 4 | 5 | 3 | 4 | 3 | 4 | 5 | 6 |
| | | 223 | Week 28 | 08JUN2005 | 199 | 108 | 31 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 5 | 6 |
| | | 223 | Final visit | 08JUN2005 | 199 | 108 | 31 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 5 | 6 |
| E0020051 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 28DEC2004 | 1 | 105 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 28DEC2004 | 1 | 105 | 0 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 204 | Week 4 | 25JAN2005 | 29 | 107 | 2 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 22FEB2005 | 57 | 92 | -13 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 4 | 5 |
| | | 207 | Week 12 | 26MAR2005 | 87 | 104 | -1 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 5 |
| | | 208 | Week 16 | 26MAR2005 | 87 | 104 | -1 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 5 |
| | | 223 | Final visit | 14APR2005 | 108 | 92 | -13 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 5 |
| E0020070 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 09FEB2005 | 1 | 89 | 0 | 4 | 4 | 4 | 5 | 5 | 5 | 6 | 4 | 3 | 4 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792491

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | ITEM SCORES | | | | | | |
| E0020024 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 204 | Week 4 | 10MAR2005 | 31 | | 4 | 4 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 07APR2005 | 59 | | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 1 | 6 |
| | | 207 | Week 12 | 03MAY2005 | 85 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 31MAY2005 | 113 | | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 6 |
| | | 223 | Week 20 | 27JUN2005 | 140 | | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 223 | Final visit | 27JUN2005 | 140 | | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0020042 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 22NOV2004 | 1 | | 5 | 3 | 4 | 4 | 1 | 1 | 3 | 3 | 1 | 1 | 5 | 2 |
| | | 201 | Baseline | 22NOV2004 | 1 | | 5 | 3 | 4 | 4 | 1 | 1 | 3 | 3 | 1 | 1 | 5 | 2 |
| | | 204 | Week 4 | 20DEC2004 | 29 | | 5 | 6 | 6 | 6 | 4 | 4 | 4 | 4 | 4 | 6 | 6 | 5 |
| | | 206 | Week 8 | 17JAN2005 | 57 | | 6 | 6 | 6 | 6 | 2 | 5 | 6 | 6 | 1 | 6 | 6 | 5 |
| | | 207 | Week 12 | 14FEB2005 | 85 | | 6 | 6 | 6 | 5 | 1 | 5 | 5 | 6 | 2 | 6 | 6 | 5 |
| | | 208 | Week 16 | 14MAR2005 | 113 | | 5 | 6 | 5 | 6 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 11APR2005 | 141 | | 6 | 5 | 5 | 6 | 1 | 4 | 5 | 5 | 5 | 2 | 3 | 2 |
| | | 210 | Week 24 | 05MAY2005 | 165 | | 6 | 1 | 1 | 6 | 1 | 4 | 3 | 6 | 3 | 3 | 4 | 5 |
| | | 223 | Week 28 | 08JUN2005 | 199 | | 6 | 4 | 6 | 6 | 2 | 5 | 5 | 6 | 5 | 4 | 5 | 5 |
| | | 223 | Final visit | 08JUN2005 | 199 | | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 5 |
| E0020051 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 28DEC2004 | 1 | | 6 | 5 | 4 | 5 | 3 | 4 | 5 | 5 | 4 | 1 | 5 | 5 |
| | | 201 | Baseline | 28DEC2004 | 1 | | 6 | 5 | 4 | 5 | 3 | 4 | 5 | 5 | 4 | 1 | 5 | 5 |
| | | 204 | Week 4 | 25JAN2005 | 29 | | 6 | 5 | 4 | 5 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 22FEB2005 | 57 | | 6 | 5 | 3 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 24MAR2005 | 87 | | 5 | 4 | 4 | 2 | 2 | 5 | 4 | 4 | 4 | 5 | 3 | 3 |
| | | 223 | Final visit | 14APR2005 | 108 | | 5 | 4 | 4 | 6 | 6 | 5 | 4 | 4 | 4 | 4 | 4 | 3 |
| E0020070 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 09FEB2005 | 1 | | 6 | 2 | 2 | 2 | 2 | 4 | 5 | 1 | 5 | 3 | 4 | 4 |

CONFIDENTIAL
AZSER12792492

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020070 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 Baseline | 09FEB2005 | 1 | 89 | 0 | 4 | 4 | 6 | 5 | 5 | 6 | 6 | 4 | 4 | 4 |
| | | 204 Week 4 | 09MAR2005 | 29 | 100 | 11 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 4 | 6 |
| | | 206 Week 8 | 06APR2005 | 57 | 96 | 7 | 4 | 5 | 5 | 6 | 5 | 6 | 4 | 4 | 5 | 5 |
| | | 207 Week 12 | 06MAY2005 | 87 | 97 | 8 | 4 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 5 |
| | | 208 Week 16 | 01JUN2005 | 113 | 105 | 16 | 5 | 5 | 6 | 4 | 6 | 6 | 4 | 3 | 4 | 6 |
| | | 209 Week 20 | 01JUN2005 | 141 | 97 | 8 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 3 | 4 | 5 |
| | | 210 Week 24 | 27JUL2005 | 169 | 106 | 17 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 4 | 4 | 6 |
| | | 211 Week 28 | 01SEP2005 | 205 | 116 | 27 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 4 | 5 |
| | | 223 Week 36 | 25OCT2005 | 259 | 103 | 14 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 223 Final visit | 25OCT2005 | 259 | 103 | 14 | 5 | 5 | 5 | 4 | 6 | 5 | 5 | 4 | 4 | 5 |
| E0021013 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 26MAY2005 | 1 | 119 | 0 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 201 Baseline | 26MAY2005 | 1 | 119 | 0 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| E0021015 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 01JUN2005 | 1 | 67 | 0 | 2 | 3 | 4 | 4 | 4 | 3 | 3 | 3 | 2 | 5 |
| | | 201 Baseline | 01JUN2005 | 1 | 67 | 0 | 2 | 3 | 4 | 4 | 4 | 3 | 3 | 3 | 2 | 5 |
| | | 204 Week 4 | 06JUL2005 | 36 | 96 | 29 | 3 | 3 | 5 | 4 | 5 | 3 | 5 | 3 | 5 | 5 |
| | | 206 Week 8 | 01AUG2005 | 62 | 69 | 2 | 2 | 2 | 4 | 4 | 4 | 3 | 4 | 3 | 2 | 4 |
| | | 206 Final visit | 01AUG2005 | 62 | 69 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 4 | 2 | 4 | 4 |
| E0021018 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 16FEB2005 | 1 | 120 | 0 | 5 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 201 Baseline | 16FEB2005 | 1 | 120 | 0 | 5 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 204 Week 4 | 15MAR2005 | 28 | 119 | -1 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 Week 8 | 04APR2005 | 48 | 109 | -11 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 223 Final visit | 04APR2005 | 48 | 109 | -11 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |

CONFIDENTIAL
AZSER12792493

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020070 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 Baseline | 09FEB2005 | 1 | 6 | 2 | 4 | 2 | 2 | 4 | 5 | 1 | 5 | 3 | 4 | 4 |
| | | 204 Week 4 | 09MAR2005 | 29 | 4 | 4 | 5 | 2 | 3 | 4 | 6 | 5 | 6 | 2 | 5 | 5 |
| | | 206 Week 8 | 06APR2005 | 57 | 6 | 4 | 6 | 5 | 4 | 5 | 6 | 1 | 6 | 2 | 5 | 5 |
| | | 207 Week 12 | 06MAY2005 | 87 | 6 | 3 | 5 | 5 | 5 | 5 | 6 | 1 | 5 | 3 | 4 | 5 |
| | | 208 Week 16 | 01JUN2005 | 113 | 6 | 3 | 6 | 6 | 5 | 5 | 6 | 4 | 5 | 2 | 4 | 5 |
| | | 210 Week 20 | 27JUN2005 | 141 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 2 | 5 | 2 | 6 | 6 |
| | | 219 Week 24 | 27JUL2005 | 169 | 5 | 4 | 6 | 6 | 3 | 5 | 6 | 2 | 6 | 2 | 5 | 3 |
| | | 211 Week 28 | 01SEP2005 | 205 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 6 | 4 | 6 | 6 |
| | | 223 Week 36 | 25OCT2005 | 259 | 6 | 2 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 223 Final visit | 25OCT2005 | 259 | 6 | 2 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| E0021013 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 26MAY2005 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| E0021015 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 Baseline | 26MAY2005 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 201 At randomization | 01JUN2005 | 1 | 5 | 3 | 1 | 6 | 3 | 3 | 1 | 2 | 4 | 2 | 2 | 2 |
| | | 201 Baseline | 01JUN2005 | 1 | 5 | 3 | 1 | 6 | 3 | 3 | 1 | 2 | 4 | 2 | 2 | 2 |
| | | 204 Week 4 | 06JUL2005 | 36 | 5 | 4 | 2 | 6 | 5 | 4 | 4 | 5 | 5 | 3 | 5 | 5 |
| | | 206 Week 8 | 01AUG2005 | 62 | 6 | 1 | 1 | 6 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 3 |
| | | 206 Final visit | 01AUG2005 | 62 | 6 | 1 | 3 | 6 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 3 |
| E0021018 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 16FEB2005 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 |
| | | 201 Baseline | 16FEB2005 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 |
| | | 204 Week 4 | 15MAR2005 | 28 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 223 Week 8 | 04APR2005 | 48 | 6 | 5 | 5 | 6 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | 223 Final visit | 04APR2005 | 48 | 6 | 1 | 3 | 6 | 2 | 4 | 4 | 5 | 5 | 5 | 5 | 3 |

ITEM SCORES

CONFIDENTIAL
AZSER12792494

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022018 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 16MAY2005 | 1 | | 122 | 0 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 |
| | | 201 | Baseline | 16MAY2005 | 1 | | 122 | - | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 16JUN2005 | 30 | | 120 | -2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 08JUL2005 | 54 | | 117 | -5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 207 | Week 12 | 16AUG2005 | 93 | | 119 | -3 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 208 | Week 16 | 07SEP2005 | 115 | | 117 | -5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 209 | Week 20 | 07OCT2005 | 145 | | 121 | -1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 210 | Week 24 | 08NOV2005 | 177 | | 122 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 05DEC2005 | 204 | | 118 | -4 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 212 | Week 32 | 02JAN2006 | 232 | | 119 | -3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 213 | Week 36 | 24JAN2006 | 254 | | 112 | -10 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 214 | Week 40 | 21FEB2006 | 282 | | 112 | -10 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 214 | Final visit | 21FEB2006 | 282 | | 112 | -10 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 |
| E0022021 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 28NOV2005 | 1 | | 104 | 0 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 201 | Baseline | 28NOV2005 | 1 | | 104 | -0 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 204 | Week 4 | 22DEC2005 | 25 | | 67 | -37 | 4 | 3 | 5 | 4 | 4 | 5 | 5 | 2 | 2 | 6 |
| | | 206 | Week 8 | 27JAN2006 | 61 | | 102 | -2 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 207 | Week 12 | 27FEB2006 | 66 | | 115 | -10 | 5 | 5 | 6 | 4 | 6 | 6 | 6 | 5 | 3 | 6 |
| | | 208 | Week 16 | 16MAR2006 | 109 | | 198 | -11 | 5 | 5 | 6 | 4 | 6 | 6 | 6 | 5 | 3 | 6 |
| | | 209 | Week 20 | 20APR2006 | 144 | | 101 | -6 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 210 | Week 24 | 24MAY2006 | 178 | | 99 | -7 | 4 | 5 | 5 | 4 | 5 | 4 | 6 | 4 | 4 | 5 |
| | | 211 | Week 28 | 13JUN2006 | 198 | | 97 | -7 | 4 | 4 | 5 | 4 | 4 | 5 | 6 | 4 | 1 | 5 |
| | | 212 | Week 32 | 14JUL2006 | 229 | | 76 | -28 | 3 | 3 | 4 | 2 | 4 | 4 | 4 | 3 | 1 | 5 |
| | | 223 | Week 40 | 21AUG2006 | 267 | | 76 | -28 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 1 | 5 |
| | | 223 | Final visit | 21AUG2006 | 267 | | 76 | -28 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 1 | 5 |
| E0024014 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 21JAN2005 | 1 | | 65 | 0 | 4 | 1 | 2 | 6 | 4 | 3 | 1 | 4 | 3 | 5 |
| | | 201 | Baseline | 21JAN2005 | 1 | | 65 | -0 | 4 | 1 | 2 | 6 | 4 | 3 | 1 | 4 | 3 | 5 |
| | | 223 | Week 4 | 15FEB2005 | 26 | | 51 | -14 | 2 | 1 | 2 | 4 | 2 | 3 | 3 | 3 | 3 | 5 |

CONFIDENTIAL
AZSER12792495

Listing 12.2.6-7   Psychological General Well-Being Schedule  (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | \multicolumn{12}{c}{ITEM SCORES} |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0022018 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 16MAY2005 | 1 | | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 |
| | | 201 Baseline | 16MAY2005 | 1 | | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 |
| | | 204 Week 4 | 14JUN2005 | 30 | | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 206 Week 8 | 08JUL2005 | 54 | | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 6 | 5 | 4 | 4 | 3 |
| | | 207 Week 12 | 16AUG2005 | 93 | | 6 | 5 | 4 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 208 Week 16 | 07SEP2005 | 115 | | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 |
| | | 209 Week 20 | 07OCT2005 | 145 | | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 Week 24 | 08NOV2005 | 177 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 211 Week 28 | 05DEC2005 | 204 | | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 212 Week 32 | 03JAN2006 | 232 | | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 |
| | | 213 Week 36 | 24JAN2006 | 254 | | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 214 Week 40 | 21FEB2006 | 282 | | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 214 Final visit | 21FEB2006 | 282 | | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0022021 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 28NOV2005 | 1 | | 6 | 3 | 6 | 6 | 6 | 4 | 5 | 5 | 4 | 5 | 5 | 4 |
| | | 201 Baseline | 28NOV2005 | 1 | | 6 | 3 | 6 | 6 | 6 | 4 | 5 | 5 | 4 | 5 | 5 | 4 |
| | | 204 Week 4 | 22DEC2005 | 25 | | 6 | 1 | 4 | 6 | 1 | 3 | 3 | 3 | 2 | 1 | 1 | 1 |
| | | 206 Week 8 | 27JAN2006 | 61 | | 6 | 3 | 4 | 6 | 2 | 4 | 5 | 3 | 4 | 3 | 5 | 4 |
| | | 207 Week 12 | 17FEB2006 | 82 | | 6 | 2 | 3 | 3 | 3 | 3 | 5 | 5 | 4 | 3 | 6 | 5 |
| | | 208 Week 16 | 16MAR2006 | 109 | | 6 | 2 | 3 | 6 | 2 | 4 | 5 | 6 | 4 | 6 | 5 | 5 |
| | | 209 Week 20 | 20APR2006 | 144 | | 6 | 2 | 2 | 6 | 2 | 3 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 210 Week 24 | 24MAY2006 | 178 | | 6 | 2 | 5 | 5 | 3 | 4 | 5 | 5 | 3 | 5 | 4 | 5 |
| | | 211 Week 28 | 05JUL2006 | 198 | | 6 | 2 | 5 | 6 | 3 | 5 | 5 | 3 | 4 | 4 | 1 | 4 |
| | | 212 Week 32 | 14JUL2006 | 229 | | 6 | 5 | 6 | 6 | 3 | 4 | 4 | 3 | 2 | 1 | 2 | 1 |
| | | 223 Week 40 | 21AUG2006 | 267 | | 6 | 3 | 6 | 6 | 2 | 4 | 4 | 3 | 2 | 2 | 2 | 2 |
| | | 223 Final visit | 21AUG2006 | 267 | | 5 | 3 | 6 | 6 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |
| E0024014 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 21JAN2005 | 1 | | 1 | 3 | 1 | 6 | 2 | 2 | 1 | 5 | 4 | 3 | 2 | 4 |
| | | 201 Baseline | 21JAN2005 | 1 | | 1 | 3 | 1 | 6 | 2 | 2 | 1 | 5 | 4 | 3 | 2 | 2 |
| | | 223 Week 4 | 15FEB2005 | 26 | | 2 | 1 | 1 | 2 | 1 | 2 | 3 | 1 | 4 | 1 | 2 | 2 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst  pgwb100.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792496

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024014 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 223 | Final visit | 15FEB2005 | | 26 | 51 | -14 | 5 | 2 | 2 | 4 | 2 | 2 | 3 | 3 | 3 | 5 |
| E0024016 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 02MAR2005 | | 1 | 86 | 0 | 4 | 1 | 5 | 4 | 5 | 4 | 5 | 3 | 4 | 4 |
| | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 02MAR2005 | | 1 | 86 | 0 | 4 | 1 | 5 | 4 | 5 | 4 | 5 | 3 | 4 | 4 |
| | | 204 | Week 4 | 30MAR2005 | | 29 | 93 | 7 | 4 | 1 | 5 | 4 | 4 | 4 | 5 | 3 | 4 | 4 |
| | | 206 | Week 8 | 27APR2005 | | 57 | 88 | 2 | 4 | 1 | 6 | 3 | 5 | 3 | 5 | 3 | 3 | 5 |
| | | 207 | Week 12 | 25MAY2005 | | 85 | 71 | -15 | 2 | 1 | 2 | 1 | 5 | 3 | 3 | 2 | 1 | 3 |
| | | 208 | Week 16 | 22JUN2005 | | 113 | 97 | 11 | 1 | 1 | 6 | 6 | 5 | 6 | 5 | 4 | 3 | 5 |
| | | 209 | Week 20 | 20JUL2005 | | 141 | 57 | -29 | 2 | 1 | 1 | 3 | 4 | 3 | 2 | 2 | 1 | 5 |
| | | 210 | Week 24 | 17AUG2005 | | 169 | 76 | -10 | 1 | 1 | 5 | 4 | 4 | 5 | 4 | 2 | 2 | 5 |
| | | 211 | Week 28 | 14SEP2005 | | 197 | 85 | -1 | 2 | 1 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 212 | Week 32 | 12OCT2005 | | 225 | 85 | -1 | 1 | 1 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 212 | Week 36 | 09NOV2005 | | 253 | 100 | 14 | 2 | 1 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 213 | Week 40 | 07DEC2005 | | 281 | 90 | 4 | 1 | 1 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 5 |
| | | 223 | Final visit | 07DEC2005 | | 281 | 90 | 4 | 1 | 1 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 5 |
| E0024018 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 19JAN2005 | | 1 | 114 | 0 | 5 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 |
| | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 19JAN2005 | | 1 | 114 | 0 | 5 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 |
| E0024023 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 24MAR2005 | | 1 | 114 | 0 | 5 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 24MAR2005 | | 1 | 114 | 0 | 5 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 204 | Week 4 | 21APR2005 | | 29 | 106 | -8 | 5 | 1 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 19MAY2005 | | 57 | 106 | -8 | 5 | 1 | 4 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 207 | Week 12 | 16JUN2005 | | 85 | 109 | -5 | 5 | 1 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 208 | Week 16 | 14JUL2005 | | 113 | 109 | -5 | 5 | 3 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 209 | Week 20 | 11AUG2005 | | 141 | 118 | 4 | 6 | 1 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 210 | Week 24 | 08SEP2005 | | 169 | 108 | -6 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |

CONFIDENTIAL
AZSER12792497

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0024014 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 223 | Final visit | 15FEB2005 | 26 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 1 | 4 | 1 | 2 | 2 |
| E0024016 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 02MAR2005 | 1 | 5 | 3 | 3 | 3 | 4 | 4 | 5 | 4 | 5 | 3 | 5 | 3 |
| | | 201 | Baseline | 02MAR2005 | | 6 | 5 | 3 | 3 | 4 | 4 | 5 | 5 | 5 | 3 | 6 | 3 |
| | | 204 | Week 4 | 30MAR2005 | 29 | 6 | 3 | 5 | 4 | 4 | 4 | 5 | 4 | 5 | 6 | 6 | 6 |
| | | 206 | Week 8 | 27APR2005 | 57 | 6 | 6 | 3 | 4 | 4 | 2 | 5 | 4 | 5 | 6 | 6 | 4 |
| | | 207 | Week 12 | 25MAY2005 | 85 | 6 | 1 | 1 | 2 | 5 | 2 | 4 | 2 | 5 | 3 | 5 | 5 |
| | | 208 | Week 16 | 22JUN2005 | 113 | 5 | 2 | 3 | 4 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 3 |
| | | 209 | Week 20 | 20JUL2005 | 141 | 4 | 4 | 4 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 210 | Week 24 | 17AUG2005 | 169 | 5 | 2 | 3 | 5 | 6 | 3 | 5 | 3 | 4 | 3 | 4 | 2 |
| | | 211 | Week 28 | 14SEP2005 | 197 | 5 | 5 | 4 | 5 | 6 | 3 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 212 | Week 32 | 12OCT2005 | 225 | 5 | 2 | 2 | 4 | 4 | 4 | 3 | 2 | 5 | 4 | 4 | 2 |
| | | 213 | Week 36 | 09NOV2005 | 253 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 3 | 4 |
| | | 223 | Week 40 | 07DEC2005 | 281 | 5 | 5 | 4 | 5 | 4 | 4 | 4 | 3 | 4 | 3 | 5 | 4 |
| | | 223 | Final visit | 07DEC2005 | 281 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 4 |
| E0024018 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 19JAN2005 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 3 |
| E0024020 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 19JAN2005 | 1 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 3 |
| E0024023 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 24MAR2005 | 1 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 4 | 4 | 4 | 6 |
| | | 201 | Baseline | 24MAR2005 | | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 4 | 4 | 6 |
| | | 204 | Week 4 | 21APR2005 | 29 | 6 | 3 | 6 | 6 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 206 | Week 8 | 19MAY2005 | 57 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 6 |
| | | 207 | Week 12 | 16JUN2005 | 85 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 |
| | | 208 | Week 16 | 14JUL2005 | 113 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 4 | 5 | 5 | 2 | 6 |
| | | 209 | Week 20 | 11AUG2005 | 141 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 210 | Week 24 | 08SEP2005 | 169 | 5 | 5 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |

CONFIDENTIAL
AZSER12792498

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024023 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 211 | Week 28 | 06OCT2005 | | 197 | 108 | -6 | 5 | 1 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 212 | Week 32 | 03NOV2005 | | 225 | 113 | -1 | 2 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 |
| | | 213 | Week 36 | 01DEC2005 | | 253 | 108 | -6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 4 |
| | | 214 | Week 40 | 29DEC2005 | | 281 | 108 | -6 | 2 | 5 | 6 | 6 | 3 | 5 | 4 | 6 | 5 | 5 |
| | | 215 | Week 44 | 26JAN2006 | | 309 | 113 | -1 | 1 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 216 | Week 48 | 23FEB2006 | | 337 | 109 | -5 | 3 | 5 | 6 | 6 | 5 | 3 | 5 | 5 | 5 | 5 |
| | | 217 | Week 52 | 23MAR2006 | | 363 | 117 | -3 | 2 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 218 | Week 60 | 18MAY2006 | | 421 | 118 | -4 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 219 | Week 68 | 12JUL2006 | | 476 | 112 | -2 | 1 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 223 | Week 76 | 24AUG2006 | | 519 | 115 | -1 | 2 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 24AUG2006 | | 519 | 115 | -1 | 2 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 |
| E0024028 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 18AUG2005 | | 1 | 112 | 0 | 4 | 5 | 5 | 5 | 6 | 4 | 5 | 5 | 4 | 6 |
| | | 201 | Baseline | 18AUG2005 | | 1 | 112 | 0 | 4 | 5 | 5 | 5 | 6 | 4 | 5 | 5 | 4 | 6 |
| | | 206 | Week 4 | 13SEP2005 | | 27 | 85 | -27 | 4 | 6 | 5 | 4 | 2 | 4 | 4 | 5 | 3 | 6 |
| | | 204 | Week 8 | 13OCT2005 | | 57 | 95 | -20 | 5 | 5 | 5 | 5 | 3 | 4 | 4 | 4 | 3 | 6 |
| | | 207 | Week 12 | 15NOV2005 | | 90 | 72 | -40 | 3 | 2 | 4 | 3 | 4 | 3 | 3 | 3 | 2 | 5 |
| | | 208 | Week 16 | 14DEC2005 | | 119 | 56 | -56 | 3 | 3 | 4 | 2 | 1 | 3 | 1 | 1 | 2 | 5 |
| | | 208 | Final visit | 14DEC2005 | Y | 119 | 56 | -56 | 3 | 3 | 4 | 2 | 1 | 3 | 1 | 1 | 2 | 5 |
| E0024034 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 10JUN2005 | | 1 | 103 | 0 | 2 | 5 | 5 | 6 | 5 | 6 | 5 | 4 | 4 | 6 |
| | | 201 | Baseline | 10JUN2005 | | 1 | 103 | 0 | 2 | 5 | 5 | 6 | 5 | 6 | 5 | 4 | 4 | 6 |
| | | 223 | Week 4 | 07JUL2005 | | 28 | 85 | -18 | 2 | 2 | 5 | 5 | 5 | 5 | 4 | 3 | 4 | 6 |
| | | 223 | Final visit | 07JUL2005 | | 28 | 85 | -18 | 2 | 2 | 5 | 5 | 5 | 5 | 4 | 3 | 4 | 6 |
| E0024036 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 10AUG2005 | | 1 | 67 | 0 | 4 | 3 | 3 | 5 | 1 | 4 | 4 | 2 | 5 | 5 |
| | | 201 | Baseline | 10AUG2005 | | 1 | 67 | 0 | 4 | 3 | 3 | 5 | 1 | 4 | 4 | 2 | 5 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206207.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792499

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0024023 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 211 | Week 28 | 06OCT2005 | 197 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 2 | 5 | 2 | 2 | 5 |
| | | 212 | Week 32 | 03NOV2005 | 225 | | 6 | 6 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 6 | 6 |
| | | 213 | Week 36 | 01DEC2005 | 253 | | 6 | 6 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 214 | Week 40 | 29DEC2005 | 281 | | 5 | 5 | 3 | 6 | 4 | 4 | 6 | 5 | 6 | 2 | 2 | 6 |
| | | 215 | Week 44 | 26JAN2006 | 309 | | 5 | 4 | 4 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 216 | Week 48 | 23FEB2006 | 337 | | 6 | 6 | 4 | 6 | 5 | 4 | 5 | 6 | 6 | 4 | 4 | 5 |
| | | 217 | Week 52 | 21MAR2006 | 363 | | 6 | 6 | 4 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 218 | Week 60 | 18MAY2006 | 421 | | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 5 |
| | | 219 | Week 68 | 12JUL2006 | 476 | | 6 | 5 | 4 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 220 | Week 76 | 24AUG2006 | 519 | | 6 | 5 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 2 | 6 |
| | | 223 | Final visit | 24AUG2006 | 519 | | 6 | 5 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 2 | 6 |
| E0024028 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 18AUG2005 | 1 | | 6 | 5 | 6 | 6 | 6 | 4 | 5 | 5 | 6 | 6 | 6 | 3 |
| E0024028 | | 201 | Baseline | 18AUG2005 | 1 | | 4 | 5 | 4 | 6 | 6 | 4 | 4 | 5 | 6 | 5 | 5 | 3 |
| | | 204 | Week 4 | 13SEP2005 | 27 | | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 3 | 3 | 5 | 3 | 2 |
| | | 206 | Week 8 | 13OCT2005 | 57 | | 4 | 4 | 6 | 6 | 3 | 4 | 4 | 4 | 3 | 3 | 2 | 4 |
| | | 207 | Week 12 | 15NOV2005 | 90 | | 5 | 5 | 5 | 4 | 4 | 3 | 4 | 3 | 2 | 2 | 2 | 2 |
| | | 208 | Week 16 | 14DEC2005 | 119 | Y | 1 | 1 | 4 | 2 | 6 | 4 | 1 | 3 | 1 | 1 | 2 | 1 |
| | | 208 | Final visit | 14DEC2005 | 119 | Y | 3 | 1 | 4 | 2 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 |
| E0024034 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 10JUN2005 | 1 | | 6 | 4 | 6 | 6 | 5 | 3 | 3 | 6 | 4 | 2 | 6 | 6 |
| E0024035 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 10JUN2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 3 | 3 | 6 | 4 | 2 | 6 | 6 |
| | | 223 | Week 4 | 07JUL2005 | 28 | | 6 | 4 | 3 | 3 | 5 | 2 | 3 | 5 | 2 | 2 | 6 | 3 |
| | | 223 | Final visit | 07JUL2005 | 28 | | 6 | 6 | 3 | 3 | 5 | 2 | 3 | 5 | 2 | 2 | 6 | 3 |
| E0024036 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 10AUG2005 | 1 | | 2 | 2 | 2 | 4 | 3 | 4 | 1 | 3 | 4 | 2 | 2 | 2 |
| E0024036 | | 201 | Baseline | 10AUG2005 | 1 | | 2 | 2 | 2 | 4 | 3 | 4 | 1 | 3 | 4 | 2 | 2 | 2 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020607.lst   pgwbl100.sas   02MAR2007:13:35   kcpx265

4032

CONFIDENTIAL
AZSER12792500

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024040 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 02NOV2005 | 1 | 111 | 0 | 4 | 6 | 6 | 4 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 204 | Baseline | 02NOV2005 | 1 | 111 | 0 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 6 |
| | | 206 | Week 4 | 30NOV2005 | 29 | 111 | 0 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 207 | Week 8 | 29DEC2005 | 58 | 120 | 9 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 208 | Week 12 | 25JAN2006 | 85 | 104 | -7 | 3 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 209 | Week 16 | 21FEB2006 | 113 | 119 | 8 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 210 | Week 20 | 21MAR2006 | 140 | 115 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 211 | Week 24 | 19APR2006 | 169 | 115 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 212 | Week 28 | 17MAY2006 | 197 | 115 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 213 | Week 32 | 13JUN2006 | 224 | 118 | 7 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 214 | Week 36 | 18JUL2006 | 259 | 118 | 7 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 215 | Week 40 | 09AUG2006 | 281 | 111 | 0 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Week 44 | 24AUG2006 | 296 | 111 | 0 | 4 | 5 | 6 | 4 | 5 | 5 | 6 | 4 | 4 | 4 |
| | | 223 | Final visit | 24AUG2006 | 296 | 111 | 0 | | | | | | | | | | |
| E0026002 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 01FEB2005 | 1 | 119 | 0 | 5 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 01FEB2005 | 1 | 119 | 0 | 5 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 01MAR2005 | 29 | 97 | -22 | 4 | 1 | 5 | 4 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 206 | Week 8 | 31MAR2005 | 29 | 91 | -28 | 1 | 4 | 4 | 5 | 3 | 3 | 6 | 5 | 3 | 5 |
| | | 207 | Week 12 | 03MAY2005 | 92 | 95 | -24 | 4 | 3 | 5 | 4 | 3 | 5 | 6 | 5 | 4 | 5 |
| | | 208 | Week 16 | 24MAY2005 | 113 | 95 | -24 | 3 | 2 | 4 | 6 | 4 | 5 | 6 | 5 | 4 | 5 |
| | | 209 | Week 20 | 28JUN2005 | 148 | 104 | -15 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 210 | Week 24 | 26JUL2005 | 169 | 100 | -19 | 4 | 1 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 211 | Week 28 | 23AUG2005 | 204 | 76 | -43 | 3 | 1 | 6 | 1 | 3 | 3 | 5 | 1 | 3 | 4 |
| | | 212 | Week 32 | 13SEP2005 | 225 | 115 | -4 | 6 | 2 | 6 | 5 | 6 | 5 | 6 | 4 | 5 | 6 |
| | | 213 | Week 36 | 11OCT2005 | 253 | 98 | -21 | 4 | 1 | 5 | 5 | 3 | 5 | 6 | 5 | 4 | 5 |
| | | 215 | Week 40 | 08NOV2005 | 281 | 92 | -27 | 4 | 2 | 5 | 3 | 3 | 5 | 5 | 5 | 5 | 5 |
| | | 216 | Week 44 | 06DEC2005 | 309 | 93 | -26 | 4 | 1 | 5 | 4 | 3 | 3 | 6 | 5 | 4 | 5 |
| | | 216 | Week 48 | 10JAN2006 | 344 | 87 | -32 | 1 | 1 | 5 | 5 | 4 | 4 | 5 | 3 | 3 | 4 |
| | | 217 | Week 52 | 31JAN2006 | 365 | 80 | -39 | 1 | 1 | 4 | 4 | 4 | 4 | 6 | 3 | 3 | 4 |
| | | 218 | Week 68 | 02MAY2006 | 477 | 78 | -41 | 2 | 1 | 6 | 1 | 4 | 4 | 4 | 6 | 3 | 3 |
| | | 220 | Week 76 | 18JUL2006 | 533 | 56 | -63 | 1 | 2 | 3 | 1 | 1 | 1 | 4 | 3 | 1 | 3 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35  kcpx265

4033

CONFIDENTIAL
AZSER12792501

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024040 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 At randomization | | 02NOV2005 | 1 | 6 | 5 | 6 | 6 | 3 | 5 | 6 | 5 | 5 | 3 | 5 | 5 |
| | | | 201 Baseline | 02NOV2005 | 1 | 6 | 5 | 6 | 6 | 3 | 5 | 6 | 5 | 5 | 3 | 5 | 5 |
| | | | 204 Week 4 | 30NOV2005 | 29 | 6 | 5 | 5 | 5 | 3 | 5 | 6 | 6 | 5 | 3 | 5 | 5 |
| | | | 206 Week 8 | 29DEC2005 | 58 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 3 | 5 | 5 |
| | | | 207 Week 12 | 25JAN2006 | 85 | 6 | 4 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 6 |
| | | | 208 Week 16 | 22FEB2006 | 113 | 6 | 2 | 5 | 6 | 5 | 3 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | | 209 Week 20 | 21MAR2006 | 140 | 6 | 3 | 4 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | | 210 Week 24 | 19APR2006 | 169 | 6 | 2 | 4 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | | 211 Week 28 | 17MAY2006 | 197 | 6 | 2 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | | 212 Week 32 | 13JUN2006 | 224 | 6 | 2 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | | 213 Week 36 | 18JUL2006 | 259 | 6 | 3 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | | 214 Week 40 | 09AUG2006 | 281 | 6 | 2 | 4 | 4 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | | 223 Week 44 | 24AUG2006 | 296 | 6 | 2 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | | 223 Final visit | 24AUG2006 | 296 | 6 | 2 | 4 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |
| E0026002 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | | 01FEB2005 | 1 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 5 |
| | | | 201 Baseline | 01FEB2005 | 1 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 5 |
| | | | 204 Week 4 | 01MAR2005 | 29 | 6 | 5 | 6 | 6 | 4 | 3 | 5 | 6 | 5 | 4 | 2 | 6 |
| | | | 206 Week 8 | 29MAR2005 | 57 | 6 | 2 | 5 | 6 | 1 | 3 | 5 | 5 | 6 | 2 | 2 | 2 |
| | | | 207 Week 12 | 03MAY2005 | 92 | 6 | 1 | 3 | 3 | 2 | 3 | 5 | 5 | 5 | 1 | 2 | 5 |
| | | | 208 Week 16 | 24MAY2005 | 113 | 6 | 2 | 6 | 6 | 3 | 4 | 5 | 6 | 4 | 2 | 5 | 5 |
| | | | 209 Week 20 | 28JUN2005 | 148 | 6 | 5 | 5 | 6 | 3 | 5 | 6 | 6 | 5 | 5 | 3 | 5 |
| | | | 210 Week 24 | 26JUL2005 | 176 | 6 | 5 | 6 | 6 | 3 | 6 | 6 | 6 | 6 | 5 | 3 | 5 |
| | | | 211 Week 28 | 23AUG2005 | 204 | 6 | 3 | 5 | 5 | 3 | 5 | 5 | 6 | 5 | 3 | 5 | 3 |
| | | | 212 Week 32 | 13SEP2005 | 225 | 4 | 3 | 5 | 5 | 2 | 5 | 6 | 6 | 5 | 3 | 5 | 4 |
| | | | 213 Week 36 | 11OCT2005 | 253 | 6 | 4 | 6 | 6 | 3 | 5 | 5 | 6 | 5 | 3 | 5 | 5 |
| | | | 215 Week 40 | 08NOV2005 | 281 | 6 | 3 | 5 | 5 | 2 | 3 | 5 | 5 | 4 | 2 | 3 | 3 |
| | | | 216 Week 44 | 06DEC2005 | 309 | 6 | 2 | 6 | 6 | 2 | 6 | 6 | 6 | 4 | 2 | 6 | 6 |
| | | | 216 Week 48 | 10JAN2006 | 344 | 6 | 2 | 4 | 6 | 1 | 5 | 5 | 6 | 5 | 1 | 5 | 3 |
| | | | 217 Week 52 | 31JAN2006 | 365 | 6 | 1 | 5 | 5 | 2 | 5 | 5 | 6 | 5 | 1 | 5 | 5 |
| | | | 218 Week 56 | 28MAR2006 | 421 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 1 | 2 | 2 |
| | | | 219 Week 68 | 23MAY2006 | 477 | 4 | 2 | 6 | 6 | 3 | 5 | 5 | 5 | 4 | 3 | 2 | 4 |
| | | | 220 Week 76 | 18JUL2006 | 533 | 4 | 4 | 4 | 6 | 1 | 5 | 6 | 5 | 2 | 4 | 1 | 1 |

CONFIDENTIAL
AZSER12792502

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES |||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0026002 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 76 | 25JUL2006 | 540 | | 49 | -70 | 1 | 1 | 1 | 2 | 2 | 6 | 5 | 2 | 1 | 2 |
| | | 223 | Final visit | 25JUL2006 | 540 | | 49 | -70 | 1 | 1 | 1 | 2 | 2 | 6 | 5 | 2 | 1 | 2 |
| E0029015 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 27JAN2005 | 1 | | 102 | 0 | 4 | 1 | 6 | 4 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 201 | Baseline | 27JAN2005 | 1 | | 102 | -0 | 4 | 4 | 6 | 5 | 5 | 5 | 6 | 4 | 6 | 6 |
| | | 204 | Week 4 | 23FEB2005 | 28 | | 97 | -5 | 4 | 5 | 5 | 5 | 4 | 5 | 6 | 4 | 5 | 5 |
| | | 206 | Week 8 | 21MAR2005 | 55 | | 104 | -2 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 5 |
| | | 207 | Week 12 | 21APR2005 | 85 | | 104 | -2 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 208 | Week 16 | 19MAY2005 | 113 | | 99 | -3 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 5 |
| | | 209 | Week 20 | 16JUN2005 | 141 | | 95 | -7 | 3 | 3 | 5 | 4 | 6 | 6 | 5 | 5 | 3 | 5 |
| | | 210 | Week 24 | 14JUL2005 | 149 | | 94 | -8 | 3 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 210 | Week 28 | 11AUG2005 | 197 | | 104 | 2 | 2 | 4 | 5 | 6 | 5 | 3 | 5 | 4 | 4 | 5 |
| | | 212 | Week 32 | 08SEP2005 | 225 | | 92 | -10 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 5 |
| | | 213 | Week 36 | 06OCT2005 | 253 | | 98 | -4 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 214 | Week 40 | 03NOV2005 | 281 | | 92 | -10 | 3 | 5 | 5 | 5 | 3 | 3 | 5 | 3 | 3 | 4 |
| | | 215 | Week 44 | 08DEC2005 | 316 | | 105 | -5 | 3 | 4 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 216 | Week 48 | 29DEC2005 | 337 | | 101 | -1 | 3 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 5 |
| | | 217 | Week 52 | 26JAN2006 | 365 | | 102 | 0 | 3 | 4 | 4 | 6 | 6 | 6 | 6 | 4 | 3 | 6 |
| | | 218 | Week 56 | 23MAR2006 | 421 | | 86 | -16 | 4 | 4 | 5 | 4 | 3 | 3 | 4 | 5 | 2 | 5 |
| | | 219 | Week 68 | 18MAY2006 | 477 | | 102 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 220 | Week 76 | 13JUL2006 | 533 | | 82 | -20 | 4 | 4 | 5 | 4 | 3 | 3 | 4 | 3 | 3 | 5 |
| | | 223 | Week 84 | 31AUG2006 | 582 | | 95 | -7 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 223 | Final visit | 31AUG2006 | 582 | | 95 | -7 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 5 |
| E0029051 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 204 | Week 4 | 28APR2005 | 29 | | 117 | | 5 | 3 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 204 | Final visit | 28APR2005 | 29 | | 117 | | 5 | 3 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792503

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026002 | QTP / VAL Bipolar I Most Recent Episode Mixed) | 223 | Week 76 | 25JUL2006 | 540 | | 2 | 3 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 4 | 1 |
| | | 223 | Final visit | 25JUL2006 | 540 | | 2 | 3 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 4 | 1 |
| E0029015 | QTP / VAL Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 27JAN2005 | 1 | | 5 | 5 | 4 | 6 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 201 | Baseline | 27JAN2005 | 1 | | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 23FEB2005 | 28 | | 6 | 3 | 6 | 6 | 2 | 6 | 5 | 4 | 4 | 5 | 5 | 5 |
| | | 206 | Week 8 | 23MAR2005 | 55 | | 6 | 4 | 6 | 6 | 3 | 6 | 5 | 3 | 2 | 5 | 4 | 4 |
| | | 207 | Week 12 | 21APR2005 | 85 | | 5 | 3 | 5 | 5 | 3 | 5 | 5 | 4 | 2 | 5 | 4 | 4 |
| | | 208 | Week 16 | 19MAY2005 | 113 | | 5 | 3 | 5 | 5 | 3 | 5 | 5 | 4 | 2 | 5 | 5 | 5 |
| | | 209 | Week 20 | 16JUN2005 | 141 | | 5 | 3 | 4 | 5 | 3 | 5 | 5 | 5 | 2 | 5 | 5 | 5 |
| | | 210 | Week 24 | 14JUL2005 | 169 | | 6 | 2 | 5 | 5 | 3 | 5 | 4 | 5 | 2 | 4 | 5 | 5 |
| | | 211 | Week 28 | 11AUG2005 | 197 | | 5 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 5 | 4 | 5 |
| | | 212 | Week 32 | 08SEP2005 | 225 | | 5 | 5 | 5 | 6 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 6 |
| | | 213 | Week 36 | 06OCT2005 | 253 | | 5 | 3 | 5 | 6 | 3 | 3 | 6 | 5 | 3 | 3 | 6 | 5 |
| | | 214 | Week 40 | 03NOV2005 | 281 | | 5 | 3 | 5 | 6 | 3 | 3 | 5 | 5 | 2 | 3 | 3 | 5 |
| | | 215 | Week 44 | 08DEC2005 | 316 | | 5 | 3 | 5 | 5 | 3 | 5 | 5 | 4 | 4 | 4 | 5 | 5 |
| | | 216 | Week 48 | 29DEC2005 | 337 | | 6 | 5 | 4 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 217 | Week 52 | 26JAN2006 | 365 | | 6 | 5 | 4 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 3 |
| | | 218 | Week 60 | 23MAR2006 | 421 | | 5 | 3 | 5 | 5 | 3 | 5 | 6 | 3 | 2 | 5 | 5 | 5 |
| | | 219 | Week 68 | 18MAY2006 | 477 | | 3 | 2 | 5 | 5 | 3 | 3 | 3 | 5 | 6 | 6 | 5 | 4 |
| | | 220 | Week 76 | 13JUL2006 | 533 | | 6 | 2 | 5 | 6 | 3 | 3 | 5 | 4 | 3 | 5 | 3 | 4 |
| | | 223 | Week 84 | 31AUG2006 | 582 | | 6 | 5 | 5 | 6 | 3 | 4 | 5 | 4 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 31AUG2006 | 582 | | 6 | 2 | 5 | 6 | 3 | 3 | 5 | 5 | 4 | 5 | 5 | 5 |
| E0029051 | QTP / VAL Bipolar I Most Recent Episode Mixed) | 204 | Week 4 | 28APR2005 | 29 | | 6 | 5 | 4 | 6 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 5 |
| | | 204 | Final visit | 28APR2005 | 29 | | 6 | 5 | 4 | 6 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 5 |

ITEM SCORES

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4036

CONFIDENTIAL
AZSER12792504

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030005 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | | 22APR2005 | 254 | | 92 | | 3 | 6 | 5 | 2 | 5 | 4 | 4 | 6 | 3 | 5 |
| | | 201 | Baseline | 22APR2005 | 254 | | 92 | 0 | 3 | 6 | 5 | 2 | 5 | 4 | 4 | 6 | 3 | 5 |
| | | 204 | Week 4 | 30MAY2005 | 35 | | 100 | 8 | 6 | 5 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 6 |
| | | 206 | Week 8 | 27JUN2005 | 63 | | 100 | 8 | 5 | 6 | 5 | 5 | 2 | 5 | 6 | 2 | 4 | 5 |
| | | 207 | Week 12 | 12JUL2005 | 78 | | 94 | 2 | 4 | 4 | 3 | 1 | 3 | 3 | 6 | 2 | 4 | 3 |
| | | 208 | Week 16 | 18AUG2005 | 115 | Y | 53 | -39 | 2 | 6 | 3 | 2 | 2 | 4 | 3 | 1 | 2 | 3 |
| | | 223 | Week 16 | 18AUG2005 | 115 | Y | 52 | -40 | 2 | 6 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 3 |
| | | 223 | Final visit | 18AUG2005 | 115 | Y | 52 | -40 | 2 | 6 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 3 |
| E0030017 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 13OCT2005 | 1 | | 76 | 0 | 4 | 4 | 5 | 2 | 5 | 4 | 5 | 3 | 2 | 2 |
| | | 201 | Baseline | 13OCT2005 | 1 | | 76 | 0 | 4 | 4 | 5 | 2 | 5 | 4 | 5 | 3 | 2 | 2 |
| | | 204 | Week 4 | 10NOV2005 | 29 | | 83 | 7 | 4 | 1 | 4 | 4 | 4 | 2 | 5 | 5 | 3 | 5 |
| | | 206 | Week 8 | 08DEC2005 | 57 | | 90 | 14 | 2 | 2 | 5 | 5 | 4 | 4 | 4 | 3 | 4 | 5 |
| | | 207 | Week 16 | 19JAN2006 | 99 | | 99 | 23 | 1 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 4 |
| | | 223 | Week 16 | 10FEB2006 | 121 | | 112 | 36 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 10FEB2006 | 121 | | 112 | 36 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| E0030018 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 14OCT2005 | 1 | | 122 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 | 6 |
| | | 201 | Baseline | 14OCT2005 | 1 | | 122 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 | 6 |
| | | 204 | Week 4 | 14NOV2005 | 32 | | 119 | -3 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 14DEC2005 | 62 | | 117 | -5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 6 | 6 |
| | | 207 | Week 12 | 16JAN2006 | 95 | | 93 | -29 | 6 | 3 | 6 | 6 | 3 | 3 | 6 | 4 | 4 | 3 |
| | | 208 | Week 16 | 17FEB2006 | 127 | | 129 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 209 | Week 20 | 03MAR2006 | 141 | | 129 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 30MAR2006 | 168 | | 122 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 04MAY2006 | 203 | | 122 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 32 | 24MAY2006 | 223 | | 122 | 0 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 213 | Week 36 | 22JUN2006 | 223 | | 119 | -3 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | 214 | Week 40 | 21JUL2006 | 281 | | 119 | -3 | 3 | 5 | 4 | 4 | 4 | 5 | 5 | 6 | 5 | 5 |
| | | 215 | Week 44 | 15AUG2006 | 306 | | 123 | 1 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 6 |

4037

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792505

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030005 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 22APR2005 | 254 | 6 | 3 | 6 | 3 | 6 | 6 | 4 | 3 | 3 | 4 | 2 | 3 |
| | | 204 | Week 4 | 30MAY2005 | 35 | 6 | 3 | 4 | 6 | 4 | 6 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 27JUN2005 | 63 | 6 | 1 | 6 | 4 | 6 | 4 | 5 | 3 | 4 | 5 | 5 | 3 |
| | | 207 | Week 12 | 12JUL2005 | 78 | 5 | 4 | 6 | 3 | 5 | 3 | 5 | 5 | 4 | 3 | 6 | 1 |
| | | 208 | Week 16 | 15AUG2005 | 112 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 1 |
| | | 228 | Week 16 | 18AUG2005 | 115 Y | 3 | 2 | 2 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 1 |
| | | 223 | Final visit | 18AUG2005 | 115 Y | 3 | 2 | 2 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| E0030017 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 13OCT2005 | 1 | 3 | 1 | 1 | 5 | 1 | 2 | 5 | 2 | 4 | 2 | 2 | 5 |
| | | 201 | Baseline | 13OCT2005 | 1 | 3 | 1 | 1 | 5 | 1 | 2 | 5 | 2 | 4 | 2 | 2 | 5 |
| | | 204 | Week 4 | 10NOV2005 | 29 | 3 | 3 | 6 | 5 | 1 | 2 | 5 | 5 | 5 | 1 | 3 | 5 |
| | | 206 | Week 8 | 08DEC2005 | 57 | 5 | 4 | 4 | 5 | 1 | 4 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 207 | Week 16 | 19JAN2006 | 99 | 6 | 4 | 4 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 10FEB2006 | 121 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 10FEB2006 | 121 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| E0030018 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 14OCT2005 | 1 | 6 | 3 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 4 | 6 | 6 |
| | | 201 | Baseline | 14OCT2005 | 1 | 6 | 3 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 204 | Week 4 | 11NOV2005 | 32 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 14DEC2005 | 62 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 207 | Week 12 | 16JAN2006 | 95 | 4 | 5 | 5 | 5 | 3 | 5 | 6 | 5 | 6 | 5 | 5 | 4 |
| | | 208 | Week 16 | 17FEB2006 | 127 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 20 | 20MAR2006 | 161 | 6 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 24 | 30MAR2006 | 168 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 28 | 04MAY2006 | 203 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 212 | Week 32 | 24MAY2006 | 223 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 214 | Week 36 | 21JUN2006 | 251 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 214 | Week 40 | 21JUL2006 | 281 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 215 | Week 44 | 15AUG2006 | 306 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |

CONFIDENTIAL
AZSER12792506

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030018 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 44 | 29AUG2006 | 320 | | 127 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 29AUG2006 | 320 | | 127 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0031003 | QTP / LI I (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 10SEP2004 | 1 | | 107 | 0 | 4 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 3 | 6 |
| | | 201 | Baseline | 10SEP2004 | 1 | | 107 | -0 | 4 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 3 | 6 |
| | | 204 | Week 4 | 07OCT2004 | 28 | | 102 | -5 | 4 | 5 | 5 | 6 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 207 | Week 8 | 06NOV2004 | 56 | | 107 | 0 | 4 | 5 | 5 | 6 | 5 | 6 | 6 | 4 | 3 | 5 |
| | | 206 | Week 12 | 09DEC2004 | 91 | | 103 | -4 | 4 | 4 | 3 | 5 | 4 | 5 | 5 | 5 | 3 | 5 |
| | | 208 | Week 16 | 30DEC2004 | 112 | | 106 | -1 | 4 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 5 |
| | | 209 | Week 20 | 27JAN2005 | 140 | | 111 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 25FEB2005 | 169 | | 118 | 11 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 211 | Week 28 | 26MAR2005 | 196 | | 118 | 11 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 212 | Week 32 | 22APR2005 | 225 | | 119 | 12 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 213 | Week 36 | 19MAY2005 | 252 | | 115 | 8 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 214 | Week 40 | 17JUN2005 | 281 | | 116 | 9 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 215 | Week 44 | 14JUL2005 | 308 | | 94 | -13 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 216 | Week 48 | 12AUG2005 | 337 | | 114 | 7 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 217 | Week 52 | 09SEP2005 | 365 | | 109 | 2 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 5 |
| | | 218 | Week 60 | 04NOV2005 | 421 | | 109 | 2 | 5 | 5 | 4 | 5 | 4 | 5 | 5 | 5 | 4 | 5 |
| | | 219 | Week 68 | 03JAN2006 | 481 | | 105 | -3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 220 | Week 76 | 28FEB2006 | 537 | | 112 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 221 | Week 84 | 28APR2006 | 596 | | 113 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 221 | Final visit | 28APR2006 | 596 | | 113 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0031035 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 10FEB2005 | 1 | | 82 | 0 | 3 | 5 | 3 | 4 | 3 | 4 | 3 | 3 | 4 | 5 |
| | | 201 | Baseline | 10FEB2005 | 1 | | 82 | -0 | 3 | 4 | 5 | 4 | 3 | 4 | 4 | 3 | 5 | 5 |
| | | 204 | Week 4 | 10MAR2005 | 29 | | 103 | 21 | 6 | 5 | 5 | 4 | 6 | 4 | 5 | 5 | 6 | 6 |
| | | 207 | Week 8 | 07APR2005 | 57 | | 105 | 23 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 03MAY2005 | 83 | | 105 | 23 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 01JUN2005 | 112 | | 110 | 28 | 5 | 5 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 5 |

CONFIDENTIAL
AZSER12792507