Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0030018 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 44 | 29AUG2006 | 320 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 29AUG2006 | 320 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0031003 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 10SEP2004 | 1 | 6 | 6 | 3 | 6 | 6 | 4 | 4 | 5 | 6 | 5 | 6 | 5 | 5 |
| | | 201 | Baseline | 10SEP2004 | 1 | 6 | 6 | 3 | 6 | 6 | 4 | 4 | 5 | 6 | 5 | 6 | 5 | 5 |
| | | 204 | Week 4 | 07OCT2004 | 28 | 6 | 6 | 4 | 5 | 5 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 04NOV2004 | 56 | 6 | 6 | 4 | 5 | 5 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 12 | 09DEC2004 | 91 | 5 | 5 | 4 | 5 | 6 | 3 | 4 | 5 | 6 | 4 | 5 | 5 | 5 |
| | | 209 | Week 16 | 30DEC2004 | 112 | 6 | 6 | 3 | 6 | 6 | 4 | 4 | 6 | 6 | 5 | 6 | 5 | 5 |
| | | 210 | Week 20 | 27JAN2005 | 140 | 6 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 6 | 5 | 5 |
| | | 211 | Week 24 | 25FEB2005 | 169 | 6 | 6 | 4 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 6 | 5 | 5 |
| | | 212 | Week 28 | 24MAR2005 | 196 | 6 | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 6 | 5 | 6 | 5 | 5 |
| | | 213 | Week 32 | 22APR2005 | 225 | 6 | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 6 | 5 | 6 | 6 | 5 |
| | | 214 | Week 36 | 22APR2005 | 225 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 6 | 4 | 6 | 6 | 6 |
| | | 216 | Week 40 | 19MAY2005 | 252 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 216 | Week 44 | 17JUN2005 | 281 | 6 | 6 | 5 | 5 | 5 | 3 | 3 | 5 | 5 | 3 | 5 | 4 | 3 |
| | | 217 | Week 48 | 14JUL2005 | 308 | 6 | 6 | 5 | 5 | 5 | 3 | 4 | 5 | 5 | 3 | 5 | 3 | 3 |
| | | 216 | Week 52 | 12AUG2005 | 337 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 217 | Week 60 | 09SEP2005 | 365 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 6 | 5 | 4 | 6 | 5 | 5 |
| | | 219 | Week 68 | 03NOV2005 | 421 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 220 | Week 76 | 03JAN2006 | 481 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 5 |
| | | 221 | Week 84 | 28FEB2006 | 537 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 221 | Final visit | 28APR2006 | 596 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 6 |
| E0031035 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 10FEB2005 | 1 | 3 | 3 | 3 | 4 | 5 | 2 | 5 | 2 | 3 | 4 | 5 | 5 | 2 |
| | | 201 | Baseline | 10FEB2005 | 1 | 3 | 3 | 3 | 4 | 5 | 2 | 5 | 2 | 3 | 4 | 5 | 5 | 2 |
| | | 204 | Week 4 | 10MAR2005 | 29 | 5 | 5 | 4 | 5 | 6 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 07APR2005 | 57 | 5 | 5 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 03MAY2005 | 83 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 01JUN2005 | 112 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

CONFIDENTIAL
AZSER12792508

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031035 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 24 | 15JUL2005 | 156 | | 111 | 29 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 15JUL2005 | 156 | | 111 | 29 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| E0031058 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 01DEC2005 | 1 | | 110 | 0 | 4 | 5 | 6 | 5 | 6 | 4 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 01DEC2005 | 1 | | 110 | 0 | 4 | 5 | 6 | 5 | 6 | 4 | 5 | 5 | 5 | 6 |
| E0031066 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 19DEC2005 | 1 | | 121 | 0 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 201 | Baseline | 19DEC2005 | 1 | | 121 | 0 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 204 | Week 4 | 23JAN2006 | 36 | Y | 82 | -39 | 6 | 6 | 5 | 6 | 1 | 6 | 5 | 4 | 4 | 5 |
| | | 223 | Week 8 | 06FEB2006 | 50 | Y | 69 | -52 | 2 | 2 | 4 | 5 | 4 | 3 | 5 | 4 | 3 | 5 |
| | | 223 | Final visit | 06FEB2006 | 50 | Y | 69 | -52 | 2 | 2 | 4 | 5 | 4 | 3 | 5 | 4 | 3 | 5 |
| E0033002 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 04AUG2004 | 1 | | 97 | 0 | 4 | 2 | 5 | 6 | 3 | 5 | 5 | 4 | 5 | 4 |
| | | 201 | Baseline | 04AUG2004 | 1 | | 97 | 0 | 4 | 2 | 5 | 6 | 3 | 5 | 5 | 4 | 5 | 4 |
| | | 223 | Week 4 | 17AUG2004 | 14 | | 82 | -15 | 4 | 4 | 5 | 5 | 3 | 3 | 3 | 5 | 5 | 5 |
| | | 223 | Final visit | 17AUG2004 | 14 | | 82 | -15 | 4 | 4 | 5 | 5 | 3 | 3 | 3 | 5 | 5 | 5 |
| E0035007 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 17DEC2004 | 1 | | 102 | 0 | 4 | 5 | 6 | 4 | 4 | 5 | 6 | 3 | 4 | 5 |
| | | 201 | Baseline | 17DEC2004 | 1 | | 102 | 0 | 4 | 5 | 6 | 4 | 4 | 5 | 6 | 3 | 4 | 5 |
| | | 204 | Week 4 | 18JAN2005 | 33 | Y | 63 | -39 | 2 | 5 | 4 | 4 | 4 | 6 | 2 | 3 | 4 | 3 |
| | | 223 | Week 8 | 08FEB2005 | 54 | Y | 86 | -16 | 4 | 5 | 5 | 5 | 5 | 4 | 3 | 5 | 4 | 5 |
| | | 223 | Final visit | 08FEB2005 | 54 | Y | 86 | -16 | 4 | 5 | 5 | 5 | 5 | 4 | 3 | 5 | 4 | 5 |

02MAR2007:13:35   pgwb100.sas   /csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   kcpx265

4041

CONFIDENTIAL
AZSER12792509

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031035 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 24 | 15JUL2005 | 156 | | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 15JUL2005 | 156 | | 5 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0031058 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 01DEC2005 | 1 | | 6 | 5 | 4 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0031066 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 01DEC2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 6 |
| | | 201 | At randomization | 19DEC2005 | 1 | | 6 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 |
| E0033002 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 19DEC2005 | 1 | | 6 | 4 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 204 | Week 4 | 23JAN2006 | 36 | | 5 | 2 | 4 | 3 | 4 | 3 | 3 | 2 | 2 | 4 | 4 | 6 |
| | | 223 | Week 8 | 06FEB2006 | 50 | Y | 3 | 1 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 4 | 4 | 5 |
| | | 223 | Final visit | 06FEB2006 | 50 | Y | 3 | 1 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 5 |
| | | 201 | At randomization | 04AUG2004 | 1 | | 6 | 3 | 4 | 6 | 2 | 3 | 5 | 5 | 4 | 4 | 6 | 5 |
| E0035007 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 04AUG2004 | 1 | | 6 | 3 | 3 | 4 | 2 | 2 | 6 | 4 | 5 | 4 | 4 | 5 |
| | | 223 | Week 4 | 17AUG2004 | 14 | | 5 | 3 | 3 | 4 | 2 | 2 | 3 | 4 | 4 | 3 | 4 | 3 |
| | | 223 | Final visit | 17AUG2004 | 14 | | 5 | 3 | 3 | 4 | 2 | 2 | 3 | 4 | 4 | 3 | 4 | 3 |
| | | 201 | At randomization | 17DEC2004 | 1 | | 6 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 4 |
| | | 201 | Baseline | 18JAN2005 | 33 | Y | 2 | 5 | 5 | 2 | 4 | 4 | 4 | 5 | 5 | 4 | 5 | 4 |
| | | 204 | Week 4 | 08FEB2005 | 54 | Y | 5 | 4 | 5 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 4 | 5 |
| | | 223 | Week 8 | 08FEB2005 | 54 | Y | 5 | 5 | 5 | 4 | 2 | 3 | 3 | 3 | 4 | 3 | 4 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792510

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036010 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 01AUG2005 | 1 | 108 | 0 | 5 | 3 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 204 | Baseline | 01AUG2005 | 1 | 108 | 0 | 5 | 3 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 206 | Week 4 | 01SEP2005 | 32 | 85 | -23 | 3 | 3 | 5 | 5 | 5 | 2 | 5 | 4 | 3 | 5 |
| | | 207 | Week 8 | 29SEP2005 | 60 | 82 | -26 | 3 | 4 | 5 | 5 | 3 | 2 | 5 | 3 | 3 | 5 |
| | | 208 | Week 12 | 26OCT2005 | 87 | 100 | -8 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 209 | Week 16 | 23NOV2005 | 115 | 105 | -3 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 4 |
| | | 210 | Week 20 | 13DEC2005 | 141 | 85 | -23 | 5 | 6 | 5 | 5 | 5 | 2 | 5 | 5 | 3 | 6 |
| | | 211 | Week 24 | 18JAN2006 | 171 | 106 | -2 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 4 | 6 |
| | | 212 | Week 28 | 20FEB2006 | 204 | 86 | -22 | 5 | 1 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 213 | Week 32 | 20MAR2006 | 227 | 94 | -14 | 4 | 1 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 6 |
| | | 214 | Week 36 | 14APR2006 | 257 | 111 | 3 | 1 | 3 | 5 | 5 | 5 | 5 | 6 | 5 | 3 | 6 |
| | | 215 | Week 40 | 08MAY2006 | 281 | 107 | -1 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 216 | Week 44 | 05JUN2006 | 309 | 108 | 0 | 6 | 6 | 5 | 4 | 4 | 5 | 6 | 4 | 4 | 6 |
| | | 217 | Week 48 | 03JUL2006 | 337 | 110 | 2 | 6 | 6 | 5 | 5 | 5 | 4 | 6 | 4 | 4 | 6 |
| | | 218 | Week 52 | 28JUL2006 | 362 | 110 | 2 | 6 | 6 | 4 | 5 | 4 | 4 | 6 | 4 | 4 | 6 |
| | | 223 | Week 60 | 01SEP2006 | 397 | | | | | | | | | | | | |
| | | 223 | Final visit | 01SEP2006 | 397 | | | | | | | | | | | | |
| E0037114 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 18AUG2005 | 1 | 101 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 3 | 5 |
| | | 201 | Baseline | 18AUG2005 | 1 | 101 | 0 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 3 | 5 |
| | | 204 | Week 4 | 19SEP2005 | 33 | 117 | 16 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 206 | Week 8 | 17OCT2005 | 61 | 109 | 8 | 3 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 5 |
| | | 208 | Week 12 | 14NOV2005 | 89 | 102 | -29 | 5 | 5 | 5 | 6 | 5 | 4 | 4 | 4 | 3 | 5 |
| | | 209 | Week 16 | 06DEC2005 | 111 | 107 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 210 | Week 20 | 05JAN2006 | 141 | 78 | -23 | 4 | 4 | 5 | 3 | 4 | 3 | 4 | 4 | 5 | 2 |
| | | 210 | Week 24 | 07FEB2006 | 174 | 78 | -23 | 2 | 4 | 5 | 3 | 4 | 3 | 3 | 2 | 2 | 6 |
| | | 210 | Final visit | 07FEB2006 | 174 | | | | | | | | | | | | |
| E0041001 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 02JUL2004 | 1 | 95 | 0 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 02JUL2004 | 1 | 95 | 0 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |

CONFIDENTIAL
AZSER12792511

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT [BIPOLAR I DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036010 | CTP / LI [Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 01AUG2005 | 1 | 6 | 5 | 4 | 4 | 5 | 5 | 6 | 5 | 4 | 5 | 6 | 2 |
| | | 201 | Baseline | 01AUG2005 | 1 | 6 | 5 | 4 | 4 | 5 | 5 | 6 | 5 | 4 | 5 | 6 | 2 |
| | | 204 | Week 4 | 01SEP2005 | 32 | 6 | 3 | 5 | 3 | 3 | 3 | 4 | 3 | 4 | 2 | 3 | 2 |
| | | 206 | Week 8 | 29SEP2005 | 60 | 5 | 3 | 3 | 3 | 3 | 5 | 4 | 3 | 3 | 4 | 5 | 5 |
| | | 207 | Week 12 | 26OCT2005 | 87 | 5 | 4 | 6 | 3 | 5 | 4 | 5 | 3 | 4 | 5 | 6 | 6 |
| | | 208 | Week 16 | 23NOV2005 | 115 | 5 | 5 | 5 | 4 | 3 | 4 | 4 | 3 | 2 | 3 | 5 | 5 |
| | | 209 | Week 20 | 19DEC2005 | 141 | 5 | 2 | 5 | 4 | 5 | 5 | 5 | 3 | 5 | 2 | 5 | 5 |
| | | 210 | Week 24 | 18JAN2006 | 171 | 6 | 5 | 5 | 3 | 4 | 5 | 5 | 3 | 3 | 6 | 6 | 5 |
| | | 211 | Week 28 | 20FEB2006 | 204 | 6 | 5 | 6 | 3 | 4 | 5 | 5 | 3 | 3 | 6 | 6 | 5 |
| | | 212 | Week 32 | 14MAR2006 | 227 | 5 | 5 | 5 | 3 | 4 | 1 | 5 | 3 | 4 | 4 | 6 | 5 |
| | | 213 | Week 36 | 14APR2006 | 257 | 5 | 5 | 3 | 5 | 3 | 5 | 5 | 3 | 5 | 3 | 6 | 2 |
| | | 214 | Week 40 | 08MAY2006 | 281 | 6 | 3 | 6 | 5 | 6 | 6 | 6 | 3 | 3 | 6 | 5 | 6 |
| | | 215 | Week 44 | 05JUN2006 | 309 | 6 | 4 | 6 | 5 | 5 | 3 | 5 | 4 | 4 | 5 | 5 | 6 |
| | | 216 | Week 48 | 03JUL2006 | 337 | 6 | 4 | 6 | 5 | 5 | 5 | 6 | 4 | 4 | 4 | 6 | 6 |
| | | 217 | Week 52 | 28JUL2006 | 362 | 6 | 4 | 6 | 5 | 3 | 3 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 223 | Week 60 | 01SEP2006 | 397 | 6 | 4 | 6 | 6 | 3 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 01SEP2006 | 397 | 6 | 4 | 6 | 6 | 3 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| E0037114 | CTP / VAL [Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 18AUG2005 | 1 | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 3 |
| | | 201 | Baseline | 18AUG2005 | 1 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 6 | 5 | 6 | 3 |
| | | 204 | Week 4 | 19SEP2005 | 33 | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 4 | 6 |
| | | 206 | Week 8 | 17OCT2005 | 61 | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 6 | 5 | 2 | 6 | 4 |
| | | 207 | Week 12 | 14NOV2005 | 89 | 6 | 3 | 3 | 6 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| | | 208 | Week 16 | 06DEC2005 | 111 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 3 |
| | | 209 | Week 20 | 05JAN2006 | 141 | 4 | 3 | 4 | 6 | 4 | 3 | 4 | 2 | 3 | 3 | 3 | 2 |
| | | 210 | Week 24 | 07FEB2006 | 174 | 4 | 3 | 5 | 6 | 5 | 5 | 6 | 3 | 3 | 5 | 4 | 2 |
| | | 210 | Final visit | 07FEB2006 | 174 | 4 | 3 | 5 | 6 | 5 | 5 | 6 | 3 | 3 | 5 | 4 | 2 |
| E0041001 | CTP / LI [Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 02JUL2004 | 1 | 6 | 2 | 5 | 6 | 3 | 4 | 5 | 5 | 3 | 4 | 3 | 4 |
| | | 201 | Baseline | 02JUL2004 | 1 | 6 | 2 | 5 | 6 | 3 | 4 | 5 | 5 | 3 | 4 | 3 | 4 |

CONFIDENTIAL
AZSER12792512

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041001 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 204 | Week 4 | 29JUL2004 | 28 | 76 | -19 | 3 | 1 | 5 | 4 | 4 | 3 | 5 | 4 | 3 | 4 |
| | | 206 | Week 8 | 26AUG2004 | 56 | 89 | -6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 23SEP2004 | 85 | 94 | -1 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 3 | 5 |
| | | 208 | Week 16 | 22OCT2004 | 113 | 87 | -8 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 19NOV2004 | 141 | 96 | -1 | 4 | 5 | 6 | 6 | 4 | 2 | 6 | 5 | 3 | 5 |
| | | 223 | Week 28 | 07JAN2005 | 190 | 88 | -7 | 4 | 4 | 5 | 6 | 6 | 3 | 5 | 4 | 3 | 4 |
| | | 223 | Final visit | 07JAN2005 | 190 | 88 | -7 | 4 | 5 | 5 | 6 | 6 | 3 | 5 | 5 | 3 | 4 |
| E0041031 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 23FEB2006 | 1 | 92 | 0 | 3 | 4 | 5 | 5 | 5 | 4 | 4 | 3 | 4 | 5 |
| | | 201 | Baseline | 23FEB2006 | 1 | 92 | 0 | 3 | 4 | 5 | 5 | 5 | 3 | 4 | 3 | 4 | 5 |
| | | 204 | Week 4 | 05APR2006 | 42 | 94 | -16 | 4 | 4 | 5 | 3 | 6 | 4 | 4 | 3 | 2 | 6 |
| | | 206 | Week 8 | 17MAY2006 | 84 | 95 | -4 | 4 | 4 | 4 | 6 | 4 | 4 | 5 | 3 | 3 | 6 |
| | | 207 | Week 12 | 21JUN2006 | 119 | 88 | -4 | 3 | 5 | 4 | 5 | 6 | 4 | 5 | 4 | 4 | 5 |
| | | 209 | Week 20 | 26JUL2006 | 154 | 88 | -3 | 4 | 4 | 6 | 6 | 5 | 4 | 5 | 4 | 4 | 4 |
| | | 223 | Week 28 | 30AUG2006 | 189 | 85 | -7 | 1 | 1 | 4 | 6 | 6 | 2 | 5 | 2 | 4 | 4 |
| | | 223 | Final visit | 30AUG2006 | 189 | 85 | -7 | 1 | 1 | 4 | 6 | 6 | 2 | 5 | 2 | 4 | 4 |
| E0041032 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 16FEB2006 | 1 | 107 | 0 | 5 | 1 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 201 | Baseline | 16FEB2006 | 1 | 107 | 0 | 5 | 1 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 204 | Week 4 | 09MAR2006 | 22 | 78 | -29 | 1 | 1 | 5 | 5 | 3 | 4 | 6 | 3 | 3 | 6 |
| | | 206 | Week 8 | 06APR2006 | 50 | 107 | 0 | 1 | 1 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 6 |
| | | 207 | Week 12 | 04MAY2006 | 78 | 107 | 0 | 1 | 1 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 208 | Week 16 | 01JUN2006 | 106 | 115 | 8 | 5 | 1 | 6 | 6 | 6 | 3 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 30JUN2006 | 135 | 111 | 3 | 5 | 1 | 5 | 6 | 6 | 3 | 6 | 6 | 5 | 6 |
| | | 210 | Week 24 | 27JUL2006 | 162 | 111 | 4 | 1 | 1 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 |
| | | 223 | Week 28 | 24AUG2006 | 190 | 109 | 2 | 5 | 1 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 223 | Final visit | 24AUG2006 | 190 | 109 | 2 | 5 | 1 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 4 |

4045

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120220607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792513

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT [BIPOLAR I DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041001 | CTP / LI [Bipolar I Most Recent Episode Mixed] | 204 | Week 4 | 29JUL2004 | 28 | | 5 | 1 | 5 | 6 | 2 | 2 | 4 | 3 | 3 | 3 | 2 | 4 |
| | | 206 | Week 8 | 26AUG2004 | 56 | | 6 | 1 | 4 | 6 | 3 | 3 | 5 | 4 | 4 | 3 | 3 | 5 |
| | | 207 | Week 12 | 24SEP2004 | 85 | | 6 | 1 | 5 | 6 | 3 | 3 | 5 | 4 | 5 | 3 | 3 | 3 |
| | | 208 | Week 16 | 22OCT2004 | 113 | | 5 | 1 | 4 | 6 | 1 | 1 | 5 | 5 | 5 | 3 | 2 | 3 |
| | | 209 | Week 20 | 19NOV2004 | 141 | | 5 | 1 | 5 | 6 | 4 | 4 | 5 | 5 | 4 | 4 | 2 | 2 |
| | | 210 | Week 28 | 07JAN2005 | 190 | | 5 | 1 | 5 | 6 | 3 | 3 | 4 | 4 | 4 | 4 | 2 | 4 |
| | | 223 | Final visit | 07JAN2005 | 190 | | 5 | 1 | 5 | 6 | 2 | 3 | 4 | 5 | 5 | 4 | 2 | 4 |
| E0041031 | CTP / VAL [Bipolar I Most Recent Episode Mixed] | 201 | At randomization | 23FEB2006 | 1 | | 5 | 4 | 6 | 6 | 4 | 3 | 5 | 5 | 3 | 4 | 3 | 3 |
| | | 201 | Baseline | 23FEB2006 | 1 | | 5 | 4 | 6 | 6 | 4 | 3 | 5 | 5 | 3 | 4 | 3 | 3 |
| | | 206 | Week 8 | 03APR2006 | 42 | | 4 | 2 | 6 | 6 | 5 | 2 | 5 | 5 | 4 | 1 | 3 | 3 |
| | | 207 | Week 12 | 17MAY2006 | 84 | | 5 | 2 | 6 | 6 | 3 | 3 | 5 | 5 | 4 | 2 | 5 | 5 |
| | | 209 | Week 16 | 21JUN2006 | 119 | | 6 | 2 | 4 | 6 | 3 | 3 | 5 | 5 | 4 | 3 | 2 | 4 |
| | | 210 | Week 20 | 26JUL2006 | 154 | | 6 | 2 | 4 | 6 | 3 | 3 | 5 | 5 | 3 | 3 | 4 | 4 |
| | | 219 | Week 24 | 09AUG2006 | 168 | | 6 | 1 | 4 | 6 | 6 | 1 | 4 | 5 | 3 | 4 | 4 | 4 |
| | | 223 | Week 28 | 30AUG2006 | 189 | | 6 | 1 | 4 | 6 | 6 | 1 | 5 | 5 | 3 | 1 | 1 | 4 |
| | | 223 | Final visit | 30AUG2006 | 189 | | 6 | 1 | 4 | 6 | 6 | 1 | 5 | 5 | 3 | 3 | 1 | 3 |
| E0041032 | CTP / LI [Bipolar I Most Recent Episode Mixed] | 201 | At randomization | 16FEB2006 | 1 | | 6 | 5 | 5 | 6 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 16FEB2006 | 1 | | 6 | 5 | 5 | 6 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 09MAR2006 | 22 | | 6 | 2 | 5 | 6 | 3 | 3 | 2 | 3 | 3 | 3 | 5 | 5 |
| | | 206 | Week 8 | 06APR2006 | 50 | | 6 | 3 | 3 | 6 | 5 | 3 | 5 | 5 | 4 | 5 | 4 | 6 |
| | | 207 | Week 12 | 04MAY2006 | 78 | | 6 | 3 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 208 | Week 16 | 01JUN2006 | 106 | | 6 | 4 | 4 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 209 | Week 20 | 30JUN2006 | 135 | | 6 | 4 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 4 | 6 |
| | | 210 | Week 24 | 27JUL2006 | 162 | | 6 | 4 | 2 | 6 | 5 | 4 | 5 | 6 | 5 | 6 | 4 | 6 |
| | | 223 | Week 28 | 24AUG2006 | 190 | | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 223 | Final visit | 24AUG2006 | 190 | | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |

4046

CONFIDENTIAL
AZSER12792514

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042009 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 11NOV2004 | 1 |  | 105 | 0 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 6 |
|  |  | 223 | Baseline | 11NOV2004 | 1 |  | 105 |  | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
|  |  | 223 | Week 4 | 08DEC2004 | 28 | Y | 117 | 12 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
|  |  | 223 | Final visit | 08DEC2004 | 28 | Y | 117 | 12 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| E0042012 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 02FEB2005 | 1 |  | 107 | 0 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 5 |
|  |  | 223 | Baseline | 02FEB2005 | 1 |  | 107 |  | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 5 |
|  |  | 223 | Week 4 | 01MAR2005 | 28 |  | 55 | -52 | 2 | 1 | 4 | 3 | 1 | 2 | 3 | 2 | 2 | 4 |
|  |  | 223 | Final visit | 01MAR2005 | 28 |  | 55 | -52 | 2 | 1 | 4 | 3 | 1 | 2 | 3 | 2 | 2 | 4 |
| E0044003 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 26JAN2005 | 1 |  | 85 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 3 | 4 | 5 |
|  |  | 204 | Baseline | 26JAN2005 | 1 |  | 85 |  | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 3 | 4 | 5 |
|  |  | 206 | Week 4 | 23FEB2005 | 29 |  | 75 | -10 | 2 | 3 | 3 | 5 | 3 | 4 | 5 | 3 | 2 | 4 |
|  |  | 207 | Week 8 | 23MAR2005 | 57 |  | 66 | -19 | 2 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 2 | 3 |
|  |  | 208 | Week 12 | 20APR2005 | 85 |  | 101 | 16 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 |
|  |  | 209 | Week 16 | 18MAY2005 | 113 |  | 96 | 11 | 3 | 3 | 4 | 4 | 4 | 4 | 5 | 4 | 5 | 5 |
|  |  | 210 | Week 20 | 15JUN2005 | 141 |  | 106 | 21 | 3 | 4 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 |
|  |  | 211 | Week 24 | 13JUL2005 | 169 |  | 107 | 22 | 4 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
|  |  | 212 | Week 28 | 10AUG2005 | 197 |  | 103 | 18 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
|  |  | 213 | Week 32 | 07SEP2005 | 225 |  | 99 | 14 | 4 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 5 |
|  |  | 214 | Week 36 | 12OCT2005 | 260 |  | 102 | 17 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 215 | Week 40 | 03NOV2005 | 282 |  | 110 | 25 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
|  |  | 216 | Week 44 | 30NOV2005 | 309 |  | 108 | 23 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 |
|  |  | 217 | Week 48 | 28DEC2005 | 337 |  | 97 | 12 | 4 | 3 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
|  |  | 218 | Week 52 | 25JAN2006 | 365 |  | 98 | 13 | 3 | 3 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 6 |
|  |  | 219 | Week 56 | 22MAR2006 | 421 |  | 89 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 6 |
|  |  | 220 | Week 60 | 17MAY2006 | 477 |  | 84 | -1 | 3 | 3 | 4 | 4 | 2 | 3 | 4 | 4 | 6 | 6 |
|  |  | 221 | Week 64 | 21JUN2006 | 512 |  | 84 | -1 | 3 | 3 | 4 | 4 | 2 | 3 | 4 | 4 | 6 | 6 |
|  |  | 223 | Week 84 | 01SEP2006 | 584 |  | 84 | -1 | 3 | 3 | 4 | 4 | 2 | 3 | 4 | 4 | 6 | 6 |
|  |  | 223 | Final visit | 01SEP2006 | 584 |  | 84 | -1 | 3 | 3 | 4 | 4 | 2 | 3 | 4 | 4 | 6 | 6 |

CONFIDENTIAL
AZSER12792515

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042009 | CTP / VAL [Bipolar I Most Recent Episode Mixed] | 201 | At randomization | 11NOV2004 | 1 | | 6 | 5 | 5 | 2 | 1 | 4 | 6 | 5 | 4 | 5 | 5 | 5 |
| | | 201 | Baseline | 11NOV2004 | 1 | | 6 | 5 | 6 | 2 | 1 | 4 | 6 | 5 | 4 | 5 | 5 | 5 |
| | | 223 | Week 4 | 08DEC2004 | 28 | Y | 6 | 5 | 6 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 08DEC2004 | 28 | Y | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 4 |
| E0042012 | CTP / VAL [Bipolar I Most Recent Episode Mixed] | 201 | At randomization | 02FEB2005 | 1 | | 6 | 3 | 5 | 6 | 6 | 3 | 6 | 6 | 6 | 6 | 5 | 4 |
| | | 201 | Baseline | 02FEB2005 | 1 | | 6 | 3 | 5 | 6 | 6 | 3 | 6 | 6 | 6 | 5 | 4 | 4 |
| | | 223 | Week 4 | 01MAR2005 | 28 | | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| | | 223 | Final visit | 01MAR2005 | 28 | | 3 | 1 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 3 |
| E0004003 | CTP / VAL [Bipolar I Most Recent Episode Mixed] | 201 | At randomization | 26JAN2005 | 1 | | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 2 | 5 | 5 |
| | | 201 | Baseline | 26JAN2005 | 1 | | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 2 | 5 | 5 |
| | | 204 | Week 4 | 23FEB2005 | 29 | | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 2 | 3 | 3 | 5 | 5 |
| | | 206 | Week 8 | 23MAR2005 | 57 | | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 2 | 2 | 3 | 3 | 6 |
| | | 207 | Week 12 | 20APR2005 | 85 | | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 208 | Week 16 | 18MAY2005 | 113 | | 5 | 5 | 5 | 3 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 6 |
| | | 209 | Week 20 | 15JUN2005 | 141 | | 5 | 5 | 5 | 2 | 3 | 5 | 6 | 5 | 4 | 5 | 5 | 6 |
| | | 210 | Week 24 | 13JUL2005 | 169 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 211 | Week 28 | 10AUG2005 | 197 | | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 212 | Week 32 | 07SEP2005 | 225 | | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 213 | Week 36 | 12OCT2005 | 260 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 214 | Week 40 | 03NOV2005 | 282 | | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 215 | Week 44 | 30NOV2005 | 309 | | 6 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 6 | 5 | 5 |
| | | 216 | Week 48 | 28DEC2005 | 337 | | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 217 | Week 52 | 25JAN2006 | 365 | | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 218 | Week 60 | 22MAR2006 | 421 | | 3 | 5 | 3 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 219 | Week 68 | 17MAY2006 | 477 | | 6 | 5 | 3 | 3 | 3 | 2 | 2 | 4 | 4 | 4 | 3 | 3 |
| | | 220 | Week 84 | 01SEP2006 | 561 | | 5 | 3 | 3 | 3 | 6 | 5 | 5 | 4 | 5 | 4 | 5 | 3 |
| | | 220 | Week 84 | 01SEP2006 | 584 | | 5 | 5 | 4 | 4 | 3 | 4 | 5 | 3 | 4 | 3 | 5 | 3 |
| | | 223 | Final visit | 01SEP2006 | 584 | | 5 | 5 | 4 | 4 | 3 | 4 | 5 | 3 | 4 | 3 | 5 | 3 |

CONFIDENTIAL
AZSER12792516

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044006 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 28JAN2005 | 1 | | | | | | | | | | | | | |
| | | 201 | Baseline | 28JAN2005 | 1 | | 73 | 0 | 3 | 5 | 5 | 4 | 2 | 4 | 6 | 4 | 2 | 3 |
| | | 204 | Week 4 | 23FEB2005 | 27 | | 92 | 19 | 5 | 5 | 5 | 5 | 6 | 4 | 6 | 5 | 4 | 3 |
| | | 206 | Week 8 | 24MAR2005 | 56 | | 119 | 46 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 22APR2005 | 85 | | 70 | -3 | 5 | 4 | 4 | 3 | 4 | 2 | 1 | 3 | 3 | 6 |
| | | 208 | Week 16 | 06MAY2005 | 109 | | 50 | -23 | 1 | 1 | 5 | 5 | 5 | 3 | 2 | 5 | 1 | 5 |
| | | 209 | Week 20 | 10JUN2005 | 138 | | 95 | 22 | 6 | 6 | 6 | 6 | 5 | 3 | 3 | 5 | 5 | 6 |
| | | 210 | Week 24 | 13JUL2005 | 167 | | 106 | 33 | 6 | 6 | 6 | 5 | 6 | 4 | 6 | 4 | 5 | 6 |
| | | 211 | Week 28 | 12AUG2005 | 197 | | 95 | 22 | 3 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 6 |
| | | 211 | Week 3 | 01SEP2005 | 216 | | 73 | 0 | 6 | 2 | 6 | 3 | 5 | 3 | 4 | 4 | 1 | 6 |
| | | 212 | Final Visit | 07SEP2005 | 223 | Y | 73 | 0 | 3 | 3 | 3 | 3 | 5 | 3 | 4 | 1 | 3 | 3 |
| E0044007 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 10FEB2005 | 1 | | | | | | | | | | | | | |
| | | 201 | Baseline | 10FEB2005 | 1 | | 79 | 0 | 3 | 5 | 5 | 6 | 6 | 1 | 5 | 5 | 5 | 4 |
| | | 204 | Week 4 | 09MAR2005 | 28 | | 78 | -1 | 3 | 4 | 5 | 6 | 5 | 6 | 5 | 5 | 2 | 4 |
| | | 206 | Week 8 | 06APR2005 | 56 | | 87 | 8 | 1 | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 3 | 4 |
| | | 207 | Week 12 | 11MAY2005 | 91 | | 72 | -7 | 2 | 2 | 5 | 4 | 6 | 1 | 5 | 3 | 3 | 5 |
| | | 208 | Week 16 | 16JUN2005 | 125 | | 86 | 7 | 3 | 2 | 4 | 6 | 6 | 4 | 5 | 3 | 3 | 5 |
| | | 209 | Week 20 | 27JUL2005 | 168 | | 76 | -3 | 3 | 3 | 5 | 5 | 6 | 4 | 2 | 4 | 2 | 4 |
| | | 210 | Week 24 | 24AUG2005 | 196 | | 48 | -31 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 2 |
| | | 211 | Week 28 | 21SEP2005 | 224 | | 87 | 8 | 3 | 5 | 5 | 5 | 6 | 1 | 5 | 3 | 3 | 5 |
| | | 212 | Week 32 | 19OCT2005 | 252 | | 72 | -7 | 1 | 1 | 4 | 6 | 5 | 6 | 2 | 4 | 1 | 3 |
| | | 213 | Week 36 | 18NOV2005 | 282 | | 45 | -34 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 3 |
| | | 214 | Week 40 | 14DEC2005 | 308 | | 94 | 15 | 1 | 2 | 5 | 5 | 6 | 3 | 6 | 5 | 2 | 4 |
| | | 215 | Week 44 | 16JAN2006 | 341 | | 80 | 1 | 2 | 6 | 5 | 5 | 6 | 1 | 1 | 2 | 3 | 5 |
| | | 216 | Week 48 | 16FEB2006 | 369 | | 50 | -29 | 2 | 2 | 2 | 6 | 6 | 2 | 5 | 2 | 2 | 5 |
| | | 218 | Week 60 | 12APR2006 | 427 | | 80 | 1 | 1 | 1 | 3 | 6 | 6 | 2 | 4 | 3 | 3 | 5 |
| | | 219 | Week 68 | 08JUN2006 | 484 | | 50 | -29 | 2 | 2 | 2 | 2 | 6 | 2 | 2 | 2 | 2 | 5 |
| | | 220 | Week 76 | 04AUG2006 | 541 | | 64 | -15 | 1 | 1 | 3 | 6 | 6 | 2 | 3 | 4 | 2 | 5 |
| | | 223 | Final Visit | 25AUG2006 | 562 | | 79 | 0 | 1 | 1 | 5 | 6 | 6 | 2 | 4 | 4 | 3 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206607.lst      pgwbl00.sas      02MAR2007:13:35   kcpx265

4049

CONFIDENTIAL
AZSER12792517

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044006 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 28JAN2005 | 1 | 4 | 2 | 5 | 2 | 1 | 2 | 4 | 1 | 3 | 1 | 5 | 5 |
| | | 201 | Baseline | 28JAN2005 | 1 | 4 | 4 | 5 | 5 | 1 | 1 | 4 | 1 | 3 | 1 | 5 | 5 |
| | | 204 | Week 4 | 23FEB2005 | 27 | 4 | 6 | 6 | 6 | 3 | 3 | 6 | 5 | 5 | 3 | 6 | 6 |
| | | 206 | Week 8 | 24MAR2005 | 56 | 4 | 5 | 6 | 4 | 4 | 4 | 3 | 5 | 5 | 5 | 2 | 3 |
| | | 207 | Week 12 | 22APR2005 | 85 | 3 | 5 | 5 | 1 | 1 | 1 | 5 | 5 | 2 | 3 | 6 | 1 |
| | | 208 | Week 16 | 20MAY2005 | 109 | 3 | 3 | 1 | 1 | 3 | 3 | 4 | 5 | 2 | 2 | 4 | 1 |
| | | 209 | Week 20 | 14JUN2005 | 138 | 3 | 3 | 5 | 5 | 5 | 3 | 5 | 5 | 2 | 2 | 5 | 5 |
| | | 210 | Week 24 | 13JUL2005 | 167 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 2 | 2 | 4 | 4 |
| | | 211 | Week 28 | 12AUG2005 | 197 | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 3 | 2 | 4 | 2 |
| | | 212 | Week 32 | 07SEP2005 | 223 Y | 6 | 5 | 6 | 4 | 1 | 1 | 4 | 4 | 3 | 4 | 4 | 2 |
| | | 212 | Final visit | 07SEP2005 | 223 Y | 6 | 5 | 6 | 4 | 1 | 1 | 4 | 3 | 2 | 1 | 2 | 2 |
| E0044007 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 10FEB2005 | 1 | 5 | 1 | 3 | 6 | 3 | 2 | 5 | 5 | 4 | 2 | 1 | 4 |
| | | 201 | Baseline | 10FEB2005 | 1 | 5 | 1 | 3 | 6 | 3 | 3 | 5 | 5 | 4 | 2 | 1 | 4 |
| | | 204 | Week 4 | 09MAR2005 | 28 | 5 | 2 | 3 | 6 | 3 | 3 | 5 | 5 | 5 | 2 | 3 | 2 |
| | | 206 | Week 8 | 06APR2005 | 56 | 5 | 3 | 4 | 6 | 2 | 2 | 5 | 5 | 3 | 2 | 2 | 3 |
| | | 207 | Week 12 | 11MAY2005 | 91 | 5 | 2 | 4 | 6 | 2 | 2 | 3 | 3 | 4 | 2 | 1 | 3 |
| | | 208 | Week 16 | 14JUN2005 | 125 | 4 | 4 | 4 | 6 | 4 | 4 | 5 | 5 | 3 | 2 | 3 | 3 |
| | | 209 | Week 20 | 14JUN2005 | 120 | 5 | 1 | 3 | 6 | 2 | 2 | 5 | 5 | 4 | 1 | 4 | 2 |
| | | 210 | Week 24 | 27JUN2005 | 168 | 4 | 1 | 2 | 6 | 1 | 1 | 5 | 5 | 2 | 1 | 2 | 4 |
| | | 211 | Week 28 | 27JUL2005 | 196 | 5 | 1 | 4 | 6 | 2 | 2 | 5 | 6 | 2 | 2 | 2 | 2 |
| | | 212 | Week 32 | 24AUG2005 | 224 | 6 | 2 | 3 | 6 | 4 | 1 | 5 | 5 | 2 | 2 | 2 | 4 |
| | | 213 | Week 36 | 21SEP2005 | 252 | 5 | 2 | 2 | 6 | 2 | 3 | 6 | 5 | 5 | 2 | 4 | 4 |
| | | 214 | Week 40 | 19OCT2005 | 224 | 6 | 1 | 3 | 6 | 2 | 2 | 5 | 5 | 6 | 2 | 4 | 4 |
| | | 215 | Week 44 | 18NOV2005 | 282 | 2 | 2 | 3 | 6 | 2 | 2 | 6 | 5 | 5 | 2 | 2 | 1 |
| | | 216 | Week 48 | 14DEC2005 | 308 | 1 | 1 | 2 | 6 | 2 | 2 | 2 | 6 | 5 | 1 | 2 | 4 |
| | | 217 | Week 52 | 16JAN2006 | 341 | 6 | 2 | 4 | 4 | 3 | 2 | 3 | 6 | 2 | 3 | 2 | 2 |
| | | 218 | Week 60 | 16FEB2006 | 369 | 5 | 1 | 4 | 4 | 2 | 2 | 6 | 6 | 6 | 1 | 1 | 1 |
| | | 219 | Week 68 | 12APR2006 | 427 | 1 | 1 | 4 | 3 | 2 | 2 | 6 | 6 | 4 | 4 | 3 | 3 |
| | | 220 | Week 76 | 08JUN2006 | 484 | 2 | 1 | 4 | 3 | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 3 |
| | | 221 | Week 84 | 04AUG2006 | 541 | 5 | 1 | 4 | 4 | 2 | 2 | 2 | 5 | 4 | 2 | 1 | 2 |
| | | 223 | Final visit | 25AUG2006 | 562 | 5 | 1 | 4 | 6 | 2 | 2 | 5 | 5 | 5 | 2 | 1 | 3 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792518

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064011 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 18FEB2005 | 1 | | 124 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 6 |
| | | 204 | Baseline | 18FEB2005 | 1 | | 124 | 0 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 4 | 6 |
| | | 206 | Week 4 | 17MAR2005 | 28 | | 116 | -8 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 207 | Week 8 | 13APR2005 | 55 | | 116 | -8 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 208 | Week 12 | 12MAY2005 | 84 | | 115 | -9 | 4 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 209 | Week 16 | 08JUN2005 | 111 | | 117 | -7 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 210 | Week 20 | 06JUL2005 | 139 | | 108 | -16 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 211 | Week 24 | 02AUG2005 | 166 | | 120 | -4 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 212 | Week 28 | 31AUG2005 | 195 | | 100 | -24 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 213 | Week 32 | 28SEP2005 | 230 | | 99 | -25 | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 4 | 4 | 5 |
| | | 214 | Week 36 | 26OCT2005 | 251 | | 118 | -6 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 3 | 5 |
| | | 215 | Week 40 | 21NOV2005 | 277 | | 110 | -14 | 3 | 3 | 3 | 4 | 4 | 4 | 5 | 4 | 3 | 5 |
| | | 216 | Week 44 | 21DEC2005 | 307 | | 105 | -19 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 3 | 4 |
| | | 217 | Week 48 | 18JAN2006 | 363 | | 103 | -21 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 218 | Week 52 | 15FEB2006 | 363 | | 115 | -9 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 3 | 2 | 5 |
| | | 219 | Week 60 | 14APR2006 | 421 | | 115 | -9 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 218 | Week 68 | 07JUN2006 | 475 | | 90 | -34 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 3 | 2 | 5 |
| | | 219 | Final visit | 07JUN2006 | 475 | | 90 | -34 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 5 |
| E0064030 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 12SEP2005 | 1 | | 116 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 5 |
| | | 204 | Week 4 | 12OCT2005 | 31 | | 95 | -21 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 09NOV2005 | 86 | | 86 | -30 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 207 | Week 12 | 07DEC2005 | 87 | | 109 | -7 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 |
| | | 208 | Week 16 | 06JAN2006 | 117 | | 109 | -7 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 6 |
| | | 209 | Week 20 | 03FEB2006 | 145 | | 105 | -11 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 210 | Week 24 | 01MAR2006 | 171 | | 113 | -3 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 211 | Week 28 | 31MAR2006 | 201 | | 113 | -3 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 212 | Week 32 | 26APR2006 | 227 | | 119 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 213 | Week 36 | 24MAY2006 | 255 | | 115 | -1 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 214 | Week 40 | 24MAY2006 | 255 | | 115 | -1 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 215 | Week 44 | 21JUL2006 | 313 | | 120 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 223 | Week 48 | 18AUG2006 | 341 | | 119 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 6 |

CONFIDENTIAL
AZSER12792519

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT[1] (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT/ WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0044011 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 18FEB2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 5 |
| | | 201 Baseline | 18FEB2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 5 |
| | | 204 Week 4 | 17MAR2005 | 28 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 |
| | | 206 Week 8 | 13APR2005 | 55 | | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 5 |
| | | 207 Week 12 | 12MAY2005 | 84 | | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 208 Week 16 | 08JUN2005 | 111 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 Week 20 | 06JUL2005 | 139 | | 5 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 210 Week 24 | 02AUG2005 | 166 | | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 6 |
| | | 211 Week 28 | 31AUG2005 | 195 | | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 212 Week 32 | 05OCT2005 | 230 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 6 |
| | | 213 Week 36 | 26OCT2005 | 251 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 214 Week 40 | 21NOV2005 | 277 | | 5 | 5 | 6 | 3 | 5 | 3 | 5 | 5 | 5 | 5 | 3 | 3 |
| | | 215 Week 44 | 21DEC2005 | 307 | | 5 | 5 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 |
| | | 216 Week 48 | 16JAN2006 | 333 | | 5 | 5 | 3 | 5 | 5 | 3 | 4 | 4 | 5 | 5 | 5 | 5 |
| | | 217 Week 52 | 15FEB2006 | 363 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 218 Week 60 | 14APR2006 | 421 | | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 219 Week 68 | 07JUN2006 | 475 | | 6 | 3 | 6 | 5 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
| | | 219 Final visit | 07JUN2006 | 475 | | 6 | 3 | 6 | 5 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
| E0044030 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 12SEP2005 | 1 | | 5 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 201 Baseline | 12SEP2005 | 1 | | 5 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 204 Week 4 | 12OCT2005 | 31 | | 5 | 2 | 4 | 6 | 3 | 4 | 5 | 4 | 4 | 3 | 2 | 3 |
| | | 206 Week 8 | 07NOV2005 | 57 | | 5 | 2 | 6 | 6 | 3 | 4 | 5 | 4 | 4 | 2 | 2 | 4 |
| | | 207 Week 12 | 07DEC2005 | 87 | | 6 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 Week 16 | 06JAN2006 | 117 | | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 Week 20 | 03FEB2006 | 145 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 Week 24 | 03MAR2006 | 171 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 |
| | | 211 Week 28 | 31MAR2006 | 201 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 212 Week 32 | 26APR2006 | 227 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 2 | 2 | 5 |
| | | 213 Week 36 | 24MAY2006 | 255 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 214 Week 40 | 21JUN2006 | 283 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 215 Week 44 | 21JUL2006 | 313 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 223 Week 48 | 18AUG2006 | 341 | | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |

CONFIDENTIAL
AZSER12792520

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044030 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 223 Final visit | 18AUG2006 | 341 | 119 | 3 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| E0044045 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 17FEB2006 | 1 | 99 | 0 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| E0044045 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 Baseline | 17FEB2006 | 1 | 99 | | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
|  |  | 204 Week 4 | 17MAR2006 | 29 | 87 | -12 | 3 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 4 |
|  |  | 206 Week 8 | 14APR2006 | 57 | 104 | 5 | 4 | 4 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 |
|  |  | 207 Week 12 | 12MAY2006 | 85 | 93 | -6 | 4 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 4 |
|  |  | 208 Week 16 | 12JUN2006 | 116 | 94 | -5 | 4 | 4 | 4 | 4 | 4 | 4 | 6 | 6 | 5 | 4 |
|  |  | 209 Week 20 | 12JUL2006 | 146 | 111 | 12 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 210 Week 24 | 04AUG2006 | 169 | 105 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 4 | 4 |
|  |  | 223 Final visit | 23AUG2006 | 188 | 104 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 4 | 4 |
| E0044048 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 23MAR2006 | 1 | 60 | 0 | 3 | 1 | 4 | 4 | 1 | 2 | 3 | 5 | 1 | 1 |
| E0044048 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 Baseline | 23MAR2006 | 1 | 60 | | 3 | 1 | 4 | 4 | 1 | 2 | 3 | 5 | 1 | 1 |
|  |  | 204 Week 4 | 20APR2006 | 29 | 50 | -10 | 3 | 1 | 4 | 4 | 1 | 2 | 3 | 5 | 1 | 1 |
|  |  | 206 Week 8 | 23MAY2006 | 62 | 59 | -1 | 1 | 1 | 6 | 4 | 2 | 2 | 4 | 5 | 2 | 3 |
|  |  | 207 Week 12 | 15JUN2006 | 85 | 59 | -1 | 1 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 208 Week 16 | 14JUL2006 | 114 | 33 | -27 | 1 | 1 | 3 | 3 | 1 | 2 | 5 | 1 | 3 | 2 |
|  |  | 210 Week 20 | 18AUG2006 | 149 | 104 | 44 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 3 | 4 |
|  |  | 223 Final visit | 18AUG2006 | 149 | 104 | 44 | 3 | 3 | 6 | 6 | 5 | 5 | 6 | 3 | 3 | 4 |
| E0044067 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 26MAY2006 | 1 | 70 | 0 | 3 | 1 | 5 | 5 | 4 | 3 | 4 | 3 | 3 | 2 |
| E0044067 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 Baseline | 26MAY2006 | 1 | 70 | 0 | 3 | 1 | 5 | 5 | 4 | 3 | 4 | 3 | 3 | 2 |

CONFIDENTIAL
AZSER12792521

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES |||||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0044030 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Final visit | 18AUG2006 | 341 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 5 |
| E0044045 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 17FEB2006 | 1 | 5 | 3 | 6 | 5 | 5 | 4 | 5 | 5 | 3 | 4 | 5 | 3 |
| | | 201 | Baseline | 17FEB2006 | 1 | 5 | 3 | 6 | 5 | 4 | 4 | 5 | 5 | 3 | 4 | 5 | 3 |
| | | 204 | Week 4 | 17MAR2006 | 29 | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 3 | 4 | 5 | 4 |
| | | 206 | Week 8 | 14APR2006 | 57 | 5 | 4 | 5 | 5 | 4 | 4 | 6 | 5 | 4 | 4 | 5 | 4 |
| | | 207 | Week 12 | 12MAY2006 | 85 | 5 | 5 | 4 | 6 | 4 | 5 | 5 | 4 | 4 | 2 | 4 | 4 |
| | | 208 | Week 16 | 12JUN2006 | 116 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 2 | 2 | 4 |
| | | 209 | Week 20 | 12JUL2006 | 146 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 3 | 3 | 5 |
| | | 210 | Week 24 | 04AUG2006 | 169 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 223 | Week 28 | 23AUG2006 | 188 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 3 | 1 | 4 | 5 |
| | | 223 | Final visit | 23AUG2006 | 188 | 6 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 1 | 1 | 1 | 5 |
| E0044048 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 23MAR2006 | 1 | 3 | 1 | 3 | 3 | 4 | 3 | 3 | 5 | 4 | 3 | 3 | 1 |
| | | 201 | Baseline | 23MAR2006 | 1 | 3 | 1 | 3 | 3 | 4 | 3 | 3 | 5 | 4 | 3 | 3 | 1 |
| | | 204 | Week 4 | 20APR2006 | 29 | 4 | 1 | 4 | 4 | 1 | 1 | 1 | 5 | 3 | 1 | 1 | 2 |
| | | 206 | Week 8 | 23MAY2006 | 62 | 3 | 1 | 1 | 6 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 1 |
| | | 207 | Week 12 | 15JUN2006 | 85 | 4 | 2 | 1 | 5 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 1 |
| | | 208 | Week 16 | 14JUL2006 | 114 | 5 | 3 | 1 | 6 | 4 | 4 | 5 | 3 | 1 | 1 | 1 | 4 |
| | | 209 | Week 20 | 11AUG2006 | 142 | 4 | 4 | 1 | 6 | 3 | 2 | 1 | 5 | 3 | 3 | 4 | 4 |
| | | 223 | Final visit | 18AUG2006 | 149 | 6 | 4 | 4 | 4 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 5 |
| E0044067 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 26MAY2006 | 1 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 4 | 2 | 5 | 4 |
| | | 201 | Baseline | 26MAY2006 | 1 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 4 | 2 | 5 | 4 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206t7.lst   pgwbl100.sas   02MAR2007:13:35   kcpx265

4054

CONFIDENTIAL
AZSER12792522

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047011 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 15SEP2005 | | 1 | 124 | 0 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 6 | 6 | 6 |
| | | 201 | Baseline | 15SEP2005 | | 1 | 124 | 0 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 6 | 6 | 6 |
| | | 204 | Week 4 | 13OCT2005 | | 29 | 116 | -8 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 09NOV2005 | | 56 | 116 | -8 | 5 | 4 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 6 |
| | | 207 | Week 12 | 08DEC2005 | | 85 | 112 | -12 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 208 | Week 16 | 17JAN2006 | | 124 | 108 | -16 | 3 | 5 | 5 | 5 | 4 | 5 | 6 | 3 | 6 | 5 |
| | | 209 | Week 20 | 02FEB2006 | | 141 | 100 | -24 | 4 | 5 | 4 | 4 | 4 | 5 | 3 | 2 | 5 | 5 |
| | | 223 | Week 24 | 01MAR2006 | | 168 | 110 | -14 | 6 | 5 | 4 | 6 | 6 | 5 | 4 | 5 | 5 | 6 |
| | | 223 | Final visit | 01MAR2006 | | 168 | 114 | -10 | 4 | 5 | 5 | 6 | 6 | 5 | 4 | 5 | 5 | 6 |
| E0048006 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 23SEP2004 | | 1 | 84 | 0 | 4 | 3 | 5 | 4 | 5 | 3 | 5 | 3 | 2 | 3 |
| | | 201 | Baseline | 23SEP2004 | | 1 | 84 | 0 | 4 | 3 | 5 | 4 | 5 | 3 | 5 | 3 | 2 | 3 |
| | | 204 | Week 4 | 20OCT2004 | | 28 | 75 | -9 | 3 | 3 | 4 | 4 | 5 | 3 | 5 | 3 | 2 | 3 |
| | | 206 | Week 8 | 17NOV2004 | Y | 56 | 72 | -12 | 3 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 3 |
| | | 206 | Final visit | 17NOV2004 | Y | 56 | 72 | -12 | 3 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 3 | 3 |
| E0048050 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 05AUG2005 | | 1 | 114 | 0 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 201 | Baseline | 05AUG2005 | | 1 | 114 | 0 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 204 | Week 4 | 01SEP2005 | | 28 | 119 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 207 | Week 8 | 29SEP2005 | | 56 | 116 | 2 | 5 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 12 | 27OCT2005 | | 84 | 115 | 1 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 6 | 5 |
| | | 209 | Week 16 | 22NOV2005 | | 110 | 120 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 |
| | | 210 | Week 20 | 20DEC2005 | | 138 | 108 | -6 | 3 | 5 | 5 | 5 | 6 | 6 | 6 | 4 | 5 | 5 |
| | | 211 | Week 24 | 15FEB2006 | | 195 | 112 | -2 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 6 | 5 |
| | | 212 | Week 28 | 16MAR2006 | | 224 | 120 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 213 | Week 32 | 17APR2006 | | 256 | 114 | 0 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 |
| | | 214 | Week 36 | 07MAY2006 | | 276 | 107 | -7 | 4 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 215 | Week 40 | 12JUN2006 | | 312 | 108 | -6 | 4 | 4 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 5 |
| | | 216 | Week 48 | 11JUL2006 | | 341 | 109 | -5 | 4 | 4 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 5 |

02MAR2007:13:35   kcpx265

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020607.lst   pgwbl00.sas

CONFIDENTIAL
AZSER12792523

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT[†] CODE | TREATMENT[†] (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047011 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 15SEP2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 15SEP2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 204 | Week 4 | 13OCT2005 | 29 | | 6 | 4 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 |
| | | 206 | Week 8 | 09NOV2005 | 56 | | 6 | 5 | 4 | 4 | 6 | 4 | 6 | 5 | 5 | 5 | 4 | 3 |
| | | 207 | Week 12 | 08DEC2005 | 85 | | 4 | 3 | 4 | 5 | 4 | 5 | 4 | 5 | 5 | 6 | 4 | 3 |
| | | 208 | Week 16 | 17JAN2006 | 125 | | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 6 | 3 | 6 | 3 | 3 |
| | | 209 | Week 20 | 02FEB2006 | 141 | | 4 | 5 | 6 | 6 | 5 | 5 | 4 | 5 | 5 | 6 | 6 | 5 |
| | | 223 | Week 24 | 01MAR2006 | 168 | | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 5 |
| | | 223 | Final visit | 01MAR2006 | 168 | | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 |
| E0048006 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 23SEP2004 | 1 | | 6 | 2 | 4 | 5 | 1 | 4 | 5 | 4 | 5 | 2 | 5 | 4 |
| | | 201 | Baseline | 23SEP2004 | 1 | | 6 | 4 | 5 | 1 | 4 | 5 | 4 | 5 | 5 | 2 | 5 | 4 |
| | | 204 | Week 4 | 20OCT2004 | 28 | | 6 | 1 | 4 | 5 | 1 | 3 | 2 | 3 | 5 | 2 | 4 | 4 |
| | | 206 | Week 8 | 17NOV2004 | 56 | Y | 6 | 2 | 3 | 3 | 1 | 3 | 3 | 3 | 4 | 2 | 2 | 2 |
| | | 206 | Final visit | 17NOV2004 | 56 | Y | 6 | 3 | 2 | 1 | 1 | 3 | 3 | 3 | 4 | 2 | 2 | 2 |
| E0048050 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 05AUG2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 4 | 5 | 6 | 5 | 4 | 6 | 5 |
| | | 201 | Baseline | 01SEP2005 | 28 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 4 | 6 | 5 |
| | | 204 | Week 4 | 27SEP2005 | 56 | | 6 | 5 | 6 | 6 | 5 | 3 | 6 | 5 | 3 | 3 | 3 | 5 |
| | | 207 | Week 8 | 27OCT2005 | 84 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 208 | Week 12 | 22NOV2005 | 110 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 |
| | | 209 | Week 16 | 20DEC2005 | 138 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 3 |
| | | 210 | Week 20 | 20JAN2006 | 166 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 210 | Week 24 | 15FEB2006 | 195 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 |
| | | 212 | Week 28 | 16MAR2006 | 224 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 |
| | | 213 | Week 32 | 17APR2006 | 256 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 |
| | | 213 | Week 36 | 12MAY2006 | 278 | | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 6 | 6 | 6 | 4 | 5 |
| | | 215 | Week 40 | 02JUN2006 | 299 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 216 | Week 44 | 12JUN2006 | 312 | | 6 | 5 | 6 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 216 | Week 48 | 11JUL2006 | 341 | | 6 | 5 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020607.lst  pgwbl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792524

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048050 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 217 | Week 52 | 08AUG2006 | | 369 | 115 | 1 | 5 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 223 | Week 52 | 23AUG2006 | | 384 | 112 | -2 | 4 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 23AUG2006 | | 384 | 112 | -2 | 4 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 |
| E0051006 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 06JUL2005 | | 1 | 73 | 0 | 3 | 3 | 5 | 4 | 3 | 3 | 3 | 4 | 1 | 3 |
| | | 201 | Baseline | 06JUL2005 | | 1 | 73 | 0 | 3 | 3 | 5 | 4 | 3 | 3 | 3 | 4 | 1 | 3 |
| | | 206 | Week 4 | 28JUL2005 | | 23 | 86 | 13 | 6 | 6 | 5 | 4 | 4 | 4 | 3 | 4 | 2 | 5 |
| | | 206 | Week 8 | 24AUG2005 | | 50 | 86 | 13 | 3 | 3 | 5 | 5 | 4 | 4 | 2 | 4 | 2 | 6 |
| | | 207 | Week 12 | 21SEP2005 | | 78 | 73 | 0 | 2 | 2 | 4 | 4 | 3 | 3 | 4 | 2 | 2 | 6 |
| | | 208 | Week 16 | 26OCT2005 | | 113 | 84 | 11 | 4 | 4 | 5 | 4 | 3 | 3 | 4 | 2 | 2 | 5 |
| | | 209 | Week 20 | 23NOV2005 | | 117 | 64 | -9 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 5 |
| | | 210 | Week 24 | 21DEC2005 | | 169 | 78 | 5 | 6 | 6 | 3 | 4 | 3 | 3 | 3 | 4 | 3 | 3 |
| | | 211 | Week 28 | 18JAN2006 | | 197 | 64 | -9 | 2 | 2 | 4 | 3 | 3 | 3 | 3 | 2 | 3 | 3 |
| | | 212 | Week 32 | 14FEB2006 | | 224 | 64 | -9 | 6 | 6 | 4 | 3 | 3 | 4 | 3 | 2 | 2 | 3 |
| | | 213 | Week 36 | 13MAR2006 | | 252 | 72 | -1 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 4 | 2 | 5 |
| | | 213 | Week 40 | 11APR2006 | | 280 | 72 | -1 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 5 |
| | | 223 | Final visit | 11APR2006 | | 280 | 72 | -1 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 5 |
| E0052012 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 31JAN2005 | | 1 | 97 | 0 | 4 | 1 | 6 | 5 | 5 | 5 | 5 | 4 | 1 | 5 |
| | | 201 | Baseline | 31JAN2005 | | 1 | 97 | 0 | 4 | 1 | 6 | 5 | 6 | 6 | 5 | 4 | 1 | 5 |
| | | 206 | Week 4 | 03MAR2005 | | 32 | 85 | -12 | 4 | 1 | 5 | 3 | 3 | 5 | 4 | 3 | 3 | 5 |
| | | 206 | Week 8 | 06APR2005 | | 66 | 73 | -24 | 2 | 1 | 5 | 2 | 4 | 5 | 5 | 2 | 2 | 3 |
| | | 223 | Week 12 | 13APR2005 | | 73 | 82 | -15 | 4 | 1 | 5 | 5 | 4 | 5 | 5 | 2 | 2 | 5 |
| | | 223 | Final visit | 13APR2005 | | 73 | 82 | -15 | 4 | 1 | 5 | 5 | 4 | 5 | 5 | 2 | 2 | 5 |
| E0053001 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 204 | Week 4 | 27DEC2004 | | 29 | 76 | | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 4 | 2 |
| | | 204 | Final visit | 27DEC2004 | | 29 | 76 | | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 4 | 2 |

4057

CONFIDENTIAL
AZSER12792525

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES |||||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0048050 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 217 | Week 52 | 08AUG2006 | 369 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 52 | 23AUG2006 | 384 | | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 23AUG2006 | 384 | | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0051006 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 06JUL2005 | 1 | | 3 | 4 | 4 | 3 | 2 | 3 | 4 | 2 | 4 | 3 | 4 | 5 |
| | | 201 | Baseline | 06JUL2005 | 1 | | 3 | 3 | 4 | 3 | 2 | 3 | 3 | 2 | 3 | 4 | 4 | 4 |
| | | 206 | Week 4 | 28JUL2005 | 23 | | 3 | 4 | 4 | 3 | 2 | 3 | 5 | 5 | 4 | 5 | 5 | 4 |
| | | 207 | Week 8 | 24AUG2005 | 50 | | 5 | 4 | 3 | 4 | 2 | 3 | 4 | 4 | 5 | 5 | 4 | 4 |
| | | 208 | Week 12 | 21SEP2005 | 78 | | 5 | 5 | 5 | 4 | 3 | 4 | 5 | 4 | 3 | 4 | 4 | 4 |
| | | 208 | Week 16 | 26OCT2005 | 113 | | 5 | 4 | 3 | 4 | 2 | 2 | 4 | 4 | 3 | 3 | 4 | 2 |
| | | 209 | Week 20 | 29NOV2005 | 147 | | 5 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 2 | 2 |
| | | 210 | Week 24 | 21DEC2005 | 169 | | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 |
| | | 211 | Week 28 | 18JAN2006 | 197 | | 5 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 5 | 5 |
| | | 212 | Week 32 | 14FEB2006 | 224 | | 3 | 3 | 4 | 3 | 1 | 1 | 4 | 2 | 1 | 3 | 2 | 2 |
| | | 212 | Week 36 | 15MAR2006 | 253 | | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 6 | 6 | 5 |
| | | 223 | Week 40 | 11APR2006 | 280 | | 3 | 5 | 4 | 3 | 2 | 3 | 4 | 3 | 3 | 3 | 2 | 2 |
| | | 223 | Final visit | 11APR2006 | 280 | | 3 | 5 | 4 | 3 | 2 | 3 | 4 | 3 | 3 | 3 | 2 | 2 |
| E0052012 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 31JAN2005 | 1 | | 6 | 2 | 4 | 6 | 4 | 4 | 5 | 6 | 5 | 5 | 2 | 2 |
| | | 201 | Baseline | 31JAN2005 | 1 | | 6 | 3 | 4 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 2 | 2 |
| | | 204 | Week 4 | 03MAR2005 | 32 | | 5 | 3 | 5 | 6 | 2 | 4 | 3 | 4 | 5 | 5 | 3 | 3 |
| | | 206 | Week 8 | 06APR2005 | 66 | | 5 | 2 | 2 | 6 | 3 | 4 | 2 | 4 | 3 | 6 | 2 | 2 |
| | | 223 | Week 12 | 13APR2005 | 73 | | 5 | 5 | 5 | 6 | 3 | 4 | 3 | 3 | 3 | 6 | 3 | 2 |
| | | 223 | Final visit | 13APR2005 | 73 | | 5 | 5 | 2 | 6 | 3 | 4 | 2 | 3 | 3 | 2 | 2 | 2 |
| E0053001 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 204 | Week 4 | 27DEC2004 | 29 | | 5 | 2 | 4 | 6 | 3 | 2 | 3 | 2 | 3 | 2 | 4 | 4 |
| | | 204 | Final visit | 27DEC2004 | 29 | | 5 | 2 | 4 | 6 | 3 | 2 | 3 | 2 | 3 | 2 | 3 | 4 |

CONFIDENTIAL
AZSER12792526

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054003 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 05AUG2004 | | 1 | 96 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 |
| | | 201 | Baseline | 05AUG2004 | | 1 | 96 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 3 | 5 |
| | | 204 | Week 4 | 02SEP2004 | | 29 | 103 | 7 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 3 | 5 |
| | | 206 | Week 8 | 30SEP2004 | | 57 | 101 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 6 |
| | | 207 | Week 12 | 28OCT2004 | | 85 | 86 | -10 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 |
| | | 208 | Week 16 | 02DEC2004 | | 114 | 93 | -3 | 4 | 5 | 5 | 5 | 5 | 2 | 4 | 4 | 3 | 5 |
| | | 209 | Week 20 | 19JAN2005 | | 140 | 97 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 210 | Week 24 | 17FEB2005 | | 168 | 99 | 3 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 4 |
| | | 211 | Week 28 | 16MAR2005 | | 197 | 88 | -8 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 |
| | | 212 | Week 32 | 14APR2005 | | 224 | 88 | -7 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 4 |
| | | 213 | Week 36 | 12MAY2005 | | 253 | 100 | 4 | 4 | 2 | 5 | 6 | 6 | 5 | 5 | 5 | 3 | 5 |
| | | 214 | Week 40 | 08JUN2005 | | 281 | 97 | 1 | 4 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 4 |
| | | 215 | Week 44 | 06JUL2005 | | 308 | 88 | -7 | 3 | 1 | 3 | 3 | 4 | 2 | 4 | 4 | 3 | 4 |
| | | 216 | Week 52 | 04AUG2005 | | 365 | 92 | -8 | 5 | 5 | 4 | 5 | 4 | 4 | 5 | 5 | 3 | 5 |
| | | 217 | Week 60 | 29SEP2005 | | 421 | 94 | -2 | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 2 | 5 |
| | | 218 | Week 68 | 17NOV2005 | | 470 | 79 | -17 | 1 | 4 | 4 | 4 | 5 | 2 | 5 | 5 | 5 | 5 |
| | | 219 | Week 76 | 05JAN2006 | | 533 | 85 | -11 | 4 | 1 | 4 | 4 | 4 | 4 | 3 | 1 | 5 | 4 |
| | | 220 | Week 84 | 16MAR2006 | | 589 | 113 | 17 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 221 | Week 92 | 11MAY2006 | | 645 | 113 | 17 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 222 | Week 104 | 03AUG2006 | | 729 | | | | | | | | | | | | |
| | | 223 | Final visit | 03AUG2006 | | 729 | | | | | | | | | | | | |
| E0054019 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 09MAR2005 | | 1 | 66 | 0 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 09MAR2005 | | 1 | 66 | 0 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Week 4 | 23MAR2005 | Y | 15 | 59 | -7 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 4 | 2 | 3 |
| | | 223 | Final visit | 23MAR2005 | Y | 15 | 59 | -7 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 3 | 2 | 3 |
| E0054027 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 26JAN2006 | | 1 | 71 | 0 | 3 | 2 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 5 |
| | | 201 | Baseline | 26JAN2006 | | 1 | 71 | 0 | 3 | 2 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 5 |

CONFIDENTIAL
AZSER12792527

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS†) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054003 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 05AUG2004 | 1 | | 5 | 1 | 4 | 3 | 5 | 2 | 5 | 5 | 6 | 5 | 5 | 3 |
| | | 204 | Baseline | 05AUG2004 | 1 | | 5 | 2 | 4 | 3 | 5 | 2 | 5 | 5 | 6 | 5 | 5 | 3 |
| | | 206 | Week 4 | 02SEP2004 | 29 | | 6 | 1 | 5 | 3 | 5 | 3 | 5 | 5 | 6 | 6 | 6 | 5 |
| | | 207 | Week 8 | 30SEP2004 | 57 | | 6 | 1 | 6 | 5 | 5 | 3 | 5 | 5 | 5 | 6 | 6 | 5 |
| | | 208 | Week 12 | 28OCT2004 | 85 | | 5 | 1 | 5 | 3 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 2 |
| | | 209 | Week 16 | 23NOV2004 | 111 | | 5 | 1 | 5 | 3 | 5 | 4 | 5 | 5 | 5 | 3 | 3 | 3 |
| | | 210 | Week 20 | 22DEC2004 | 140 | | 6 | 2 | 4 | 3 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 211 | Week 24 | 19JAN2005 | 168 | | 5 | 1 | 5 | 5 | 5 | 2 | 3 | 5 | 5 | 5 | 5 | 3 |
| | | 212 | Week 28 | 17FEB2005 | 197 | | 6 | 2 | 4 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 213 | Week 32 | 16MAR2005 | 224 | | 6 | 2 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 3 |
| | | 214 | Week 36 | 14APR2005 | 253 | | 6 | 1 | 4 | 5 | 5 | 3 | 5 | 5 | 6 | 6 | 6 | 4 |
| | | 215 | Week 40 | 12MAY2005 | 281 | | 6 | 2 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 6 | 5 | 5 |
| | | 216 | Week 44 | 08JUN2005 | 308 | | 6 | 1 | 4 | 3 | 5 | 3 | 1 | 5 | 3 | 3 | 3 | 3 |
| | | 217 | Week 48 | 06JUL2005 | 336 | | 6 | 1 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 3 | 3 | 3 |
| | | 218 | Week 52 | 04AUG2005 | 365 | | 6 | 2 | 5 | 3 | 6 | 4 | 5 | 5 | 4 | 3 | 4 | 3 |
| | | 219 | Week 60 | 29SEP2005 | 421 | | 6 | 1 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 3 |
| | | 220 | Week 68 | 17NOV2005 | 470 | | 6 | 2 | 3 | 6 | 5 | 4 | 6 | 4 | 3 | 4 | 3 | 2 |
| | | 221 | Week 76 | 19JAN2006 | 533 | | 6 | 3 | 5 | 3 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 4 |
| | | 222 | Week 84 | 16MAR2006 | 589 | | 6 | 1 | 2 | 5 | 5 | 5 | 2 | 5 | 5 | 4 | 5 | 5 |
| | | 223 | Week 92 | 11MAY2006 | 645 | | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 104 | 03AUG2006 | 729 | | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final Visit | 03AUG2006 | 729 | | 6 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| E0054019 | CTP / LI or LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 09MAR2005 | 1 | | 5 | 4 | 1 | 2 | 4 | 4 | 4 | 4 | 1 | 2 | 4 | 2 |
| | | 201 | Baseline | 09MAR2005 | 1 | | 5 | 4 | 4 | 1 | 2 | 4 | 1 | 4 | 4 | 1 | 2 | 3 |
| | | 223 | Week 4 | 23MAR2005 | 15 | Y | 5 | 4 | 1 | 2 | 2 | 4 | 5 | 3 | 4 | 1 | 1 | 3 |
| | | 223 | Final Visit | 23MAR2005 | 15 | Y | 5 | 4 | 1 | 2 | 2 | 2 | 5 | 3 | 4 | 5 | 3 | 3 |
| E0054027 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 26JAN2006 | 1 | | 2 | 4 | 6 | 3 | 1 | 3 | 2 | 1 | 6 | 3 | 1 | 5 |
| | | 201 | Baseline | 26JAN2006 | 1 | | 2 | 4 | 6 | 3 | 1 | 3 | 2 | 1 | 6 | 3 | 1 | 5 |

CONFIDENTIAL
AZSER12792528

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054027 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 204 | Week 4 | 23FEB2006 | 29 | | 82 | 11 | 4 | 3 | 4 | 4 | 2 | 5 | 4 | 4 | 3 | 4 |
| | | 206 | Week 8 | 22MAR2006 | 57 | | 77 | 6 | 3 | 3 | 3 | 6 | 1 | 5 | 5 | 5 | 3 | 5 |
| | | 207 | Week 12 | 20APR2006 | 85 | | 77 | 6 | 3 | 3 | 3 | 4 | 2 | 5 | 5 | 1 | 1 | 5 |
| | | 208 | Week 16 | 18MAY2006 | 113 | | 84 | 13 | 3 | 5 | 3 | 4 | 2 | 4 | 4 | 4 | 2 | 5 |
| | | 209 | Week 20 | 15JUN2006 | 141 | | 74 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 4 | 2 | 3 | 5 |
| | | 210 | Week 24 | 15JUL2006 | 169 | | 78 | 7 | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 5 |
| | | 211 | Week 28 | 10AUG2006 | 197 | | 85 | 14 | 4 | 4 | 4 | 3 | 5 | 3 | 4 | 4 | 3 | 5 |
| | | 223 | Week 28 | 22AUG2006 | 209 | | 80 | 9 | 4 | 4 | 5 | 4 | 3 | 3 | 4 | 4 | 4 | 5 |
| | | 223 | Final visit | 22AUG2006 | 209 | | 80 | 9 | 4 | 4 | 5 | 3 | 3 | 3 | 4 | 3 | 4 | 5 |
| E0055017 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 14FEB2005 | 1 | | 87 | 0 | 4 | 4 | 5 | 5 | 5 | 1 | 3 | 5 | 4 | 3 |
| | | 201 | Baseline | 14FEB2005 | 1 | | 87 | 0 | 4 | 4 | 5 | 5 | 5 | 1 | 3 | 5 | 4 | 3 |
| | | 204 | Week 4 | 16MAR2005 | 31 | | 77 | -10 | 4 | 4 | 5 | 5 | 1 | 2 | 3 | 5 | 5 | 3 |
| | | 206 | Week 8 | 18APR2005 | 64 | | 71 | -16 | 5 | 2 | 4 | 4 | 2 | 2 | 3 | 4 | 3 | 3 |
| | | 207 | Week 12 | 09MAY2005 | 95 | | 73 | -14 | 4 | 2 | 5 | 4 | 2 | 3 | 3 | 3 | 4 | 3 |
| | | 208 | Week 16 | 02JUN2005 | 109 | | 65 | -22 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 3 |
| | | 209 | Week 20 | 07JUL2005 | 144 | | 49 | -38 | 2 | 1 | 2 | 2 | 3 | 1 | 3 | 3 | 2 | 3 |
| | | 210 | Week 24 | 04AUG2005 | 172 | | 53 | -34 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 4 | 5 |
| | | 211 | Week 28 | 26SEP2005 | 225 | | 77 | -10 | 2 | 2 | 3 | 4 | 3 | 3 | 5 | 3 | 3 | 5 |
| | | 212 | Week 32 | 29SEP2005 | 225 | | 80 | -7 | 4 | 5 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 223 | Week 36 | 27OCT2005 | 256 | Y | 100 | 13 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 223 | Final visit | 27OCT2005 | 256 | Y | 100 | 13 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| E0055035 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 06JAN2005 | 1 | | 80 | 0 | 3 | 2 | 5 | 4 | 3 | 3 | 3 | 3 | 3 | 5 |
| | | 201 | Baseline | 06JAN2005 | 1 | | 80 | 0 | 3 | 2 | 5 | 4 | 3 | 3 | 3 | 3 | 3 | 5 |
| | | 204 | Week 4 | 03FEB2005 | 29 | | 64 | -16 | 2 | 1 | 4 | 5 | 3 | 2 | 3 | 2 | 1 | 5 |
| | | 206 | Week 8 | 07MAR2005 | 61 | | 69 | -11 | 1 | 1 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 5 |
| | | 207 | Week 12 | 09MAY2005 | 91 | | 52 | -31 | 1 | 1 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 5 |
| | | 208 | Week 16 | 03MAY2005 | 118 | | 81 | 1 | 3 | 2 | 3 | 4 | 4 | 4 | 4 | 4 | 2 | 5 |
| | | 209 | Week 20 | 02JUN2005 | 148 | | 88 | 8 | 2 | 5 | 5 | 4 | 3 | 3 | 4 | 4 | 3 | 5 |

ITEM SCORES

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst  pgwbl00.sas   02MAR2007:13:35  kcpx265

4061

CONFIDENTIAL
AZSER12792529

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE† | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054027 | CTP / VAL [Bipolar I Most Recent Episode Mixed] | 204 Week 4 | 23FEB2006 | 29 | | 4 | 3 | 3 | 6 | 1 | 2 | 5 | 5 | 2 | 5 | 5 | 5 |
| | | 206 Week 8 | 23MAR2006 | 57 | | 3 | 2 | 5 | 5 | 3 | 5 | 2 | 2 | 5 | 3 | 3 | 3 |
| | | 207 Week 12 | 20APR2006 | 85 | | 2 | 2 | 5 | 5 | 5 | 5 | 2 | 5 | 3 | 3 | 3 | 3 |
| | | 208 Week 16 | 18MAY2006 | 113 | | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 5 | 5 | 4 | 4 | 5 |
| | | 209 Week 20 | 15JUN2006 | 141 | | 2 | 3 | 4 | 5 | 3 | 6 | 4 | 5 | 5 | 3 | 3 | 1 |
| | | 210 Week 24 | 13JUL2006 | 169 | | 3 | 1 | 1 | 5 | 4 | 4 | 2 | 5 | 5 | 3 | 3 | 1 |
| | | 211 Week 28 | 10AUG2006 | 197 | | 2 | 2 | 4 | 4 | 3 | 4 | 5 | 5 | 3 | 3 | 4 | 4 |
| | | 223 Week 28 | 22AUG2006 | 209 | | 2 | 3 | 4 | 4 | 4 | 4 | 5 | 5 | 3 | 4 | 4 | 4 |
| | | 223 Final Visit | 22AUG2006 | 209 | | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| E0055017 | CTP / LI [Bipolar I Most Recent Episode Mixed] | 201 At randomization | 14FEB2005 | 1 | | 5 | 3 | 4 | 3 | 3 | 4 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 204 Baseline | 14FEB2005 | 1 | | 5 | 3 | 4 | 3 | 3 | 4 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 206 Week 4 | 16MAR2005 | 31 | | 5 | 2 | 4 | 3 | 3 | 2 | 2 | 4 | 5 | 3 | 4 | 4 |
| | | 207 Week 8 | 18APR2005 | 64 | | 3 | 2 | 3 | 3 | 3 | 3 | 4 | 5 | 5 | 4 | 4 | 4 |
| | | 208 Week 12 | 09MAY2005 | 85 | | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 |
| | | 209 Week 16 | 02JUN2005 | 109 | | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| | | 210 Week 20 | 07JUL2005 | 144 | | 3 | 1 | 1 | 3 | 3 | 2 | 2 | 3 | 3 | 1 | 1 | 2 |
| | | 211 Week 24 | 04AUG2005 | 172 | | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 |
| | | 212 Week 28 | 26AUG2005 | 199 | | 3 | 4 | 4 | 4 | 4 | 3 | 5 | 3 | 4 | 4 | 4 | 4 |
| | | 213 Week 32 | 26SEP2005 | 225 | | 5 | 1 | 5 | 5 | 4 | 5 | 3 | 5 | 3 | 5 | 5 | 5 |
| | | 223 Week 36 | 27OCT2005 | 256 | Y | 5 | 4 | 4 | 5 | 5 | 3 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 Final Visit | 27OCT2005 | 256 | Y | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0055035 | CTP / LI [Bipolar I Most Recent Episode Mixed] | 201 At randomization | 06JAN2005 | 1 | | 4 | 3 | 4 | 6 | 2 | 3 | 5 | 4 | 4 | 2 | 2 | 5 |
| | | 204 Baseline | 06JAN2005 | 1 | | 4 | 3 | 4 | 6 | 2 | 3 | 5 | 4 | 4 | 2 | 2 | 5 |
| | | 206 Week 4 | 03FEB2005 | 29 | | 6 | 1 | 4 | 1 | 1 | 2 | 5 | 4 | 4 | 2 | 2 | 2 |
| | | 207 Week 8 | 07MAR2005 | 61 | | 4 | 4 | 4 | 4 | 1 | 1 | 5 | 5 | 4 | 1 | 1 | 3 |
| | | 208 Week 12 | 07APR2005 | 91 | | 5 | 3 | 2 | 4 | 1 | 1 | 2 | 5 | 2 | 1 | 2 | 3 |
| | | 209 Week 16 | 03MAY2005 | 118 | | 6 | 3 | 3 | 6 | 2 | 2 | 3 | 4 | 2 | 3 | 3 | 5 |
| | | 209 Week 20 | 02JUN2005 | 148 | | 6 | 4 | 5 | 6 | 3 | 3 | 4 | 5 | 4 | 2 | 2 | 5 |

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055035 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 210 | Week 24 | 23JUN2005 | | 169 | 92 | 12 | 3 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 2 | 6 |
| | | 211 | Week 28 | 21JUL2005 | | 197 | 84 | 4 | 2 | 4 | 5 | 5 | 5 | 3 | 3 | 4 | 2 | 5 |
| | | 212 | Week 32 | 16AUG2005 | | 223 | 77 | -3 | 2 | 4 | 5 | 5 | 5 | 3 | 3 | 3 | 2 | 5 |
| | | 213 | Week 36 | 13SEP2005 | | 251 | 82 | 2 | 2 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 3 | 6 |
| | | 223 | Week 40 | 18OCT2005 | | 286 | 102 | 22 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 3 | 6 |
| | | 223 | Final visit | 18OCT2005 | | 286 | 102 | 22 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 3 | 6 |
| E0055043 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 23JUN2005 | | 1 | 77 | 0 | 4 | 2 | 4 | 4 | 5 | 2 | 2 | 3 | 3 | 2 |
| | | 201 | Baseline | 23JUN2005 | | 1 | 77 | | 4 | 2 | 4 | 4 | 5 | 2 | 2 | 3 | 3 | 2 |
| | | 204 | Week 4 | 19JUL2005 | | 27 | 72 | -5 | 2 | 2 | 3 | 4 | 3 | 3 | 5 | 3 | 2 | 4 |
| | | 208 | Week 8 | 23AUG2005 | Y | 55 | 82 | 5 | 4 | 4 | 4 | 3 | 3 | 3 | 5 | 2 | 4 | 5 |
| | | 223 | Final visit | 16AUG2005 | Y | 55 | 82 | 5 | 4 | 4 | 4 | 3 | 3 | 3 | 5 | 2 | 4 | 5 |
| E0059002 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 13OCT2004 | | 1 | 63 | 0 | 1 | 4 | 3 | 4 | 3 | 4 | 2 | 2 | 2 | 4 |
| | | 201 | Baseline | 13OCT2004 | | 1 | 63 | | 1 | 4 | 3 | 4 | 3 | 4 | 2 | 2 | 2 | 4 |
| | | 206 | Week 4 | 04NOV2004 | | 29 | 75 | 12 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 2 | 2 | 4 |
| | | 207 | Week 8 | 08DEC2004 | | 57 | 74 | 11 | 4 | 2 | 4 | 5 | 4 | 4 | 3 | 3 | 2 | 4 |
| | | 208 | Week 12 | 05JAN2005 | | 85 | 88 | 25 | 3 | 3 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 4 |
| | | 209 | Week 16 | 02FEB2005 | | 113 | 74 | 11 | 2 | 1 | 3 | 4 | 4 | 4 | 3 | 3 | 2 | 4 |
| | | 210 | Week 20 | 02MAR2005 | | 169 | 67 | 4 | 3 | 2 | 2 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
| | | 211 | Week 24 | 30MAR2005 | | 169 | 85 | 22 | 2 | 2 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 4 |
| | | 211 | Week 28 | 27APR2005 | | 197 | 70 | 7 | 2 | 2 | 5 | 4 | 5 | 4 | 5 | 4 | 3 | 5 |
| | | 212 | Week 32 | 25MAY2005 | | 225 | 79 | 16 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 213 | Week 36 | 22JUN2005 | | 253 | 87 | 24 | 3 | 2 | 3 | 5 | 5 | 4 | 4 | 4 | 3 | 5 |
| | | 214 | Week 40 | 13JUL2005 | | 274 | 92 | 29 | 3 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 5 |
| | | 215 | Week 44 | 10AUG2005 | | 302 | 80 | 17 | 3 | 3 | 3 | 4 | 5 | 5 | 5 | 5 | 2 | 4 |
| | | 216 | Week 48 | 07SEP2005 | | 330 | 71 | 8 | 3 | 3 | 4 | 5 | 4 | 4 | 5 | 3 | 3 | 5 |
| | | 217 | Week 52 | 05OCT2005 | | 358 | 83 | 20 | 3 | 3 | 4 | 4 | 4 | 4 | 5 | 3 | 3 | 5 |
| | | 218 | Week 60 | 07DEC2005 | | 421 | 74 | 11 | 3 | 2 | 4 | 3 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 219 | Week 68 | 01FEB2006 | | 477 | 48 | -15 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |

CONFIDENTIAL
AZSER12792531

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055035 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 210 | Week 24 | 23JUN2005 | 169 | | 6 | 2 | 4 | 6 | 2 | 4 | 5 | 5 | 4 | 3 | 5 | 4 |
| | | 211 | Week 28 | 21JUL2005 | 197 | | 6 | 2 | 4 | 6 | 1 | 3 | 4 | 5 | 4 | 2 | 4 | 4 |
| | | 212 | Week 32 | 16AUG2005 | 223 | | 6 | 2 | 4 | 6 | 1 | 3 | 4 | 5 | 5 | 1 | 3 | 5 |
| | | 213 | Week 36 | 13SEP2005 | 251 | | 6 | 5 | 4 | 6 | 1 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 223 | Week 40 | 18OCT2005 | 286 | | 6 | 2 | 4 | 6 | 3 | 4 | 5 | 5 | 5 | 1 | 3 | 5 |
| | | 223 | Final visit | 18OCT2005 | 286 | | 6 | 5 | 4 | 6 | 3 | 5 | 5 | 5 | 5 | 3 | 5 | 5 |
| E0055043 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 23JUN2005 | 1 | | 5 | 2 | 4 | 6 | 2 | 5 | 5 | 3 | 5 | 2 | 2 | 5 |
| | | 201 | Baseline | 23JUN2005 | 1 | | 5 | 2 | 3 | 6 | 3 | 5 | 5 | 3 | 5 | 2 | 2 | 5 |
| | | 204 | Week 4 | 19JUL2005 | 27 | | 4 | 3 | 4 | 5 | 3 | 3 | 5 | 3 | 5 | 2 | 2 | 3 |
| | | 208 | Week 8 | 16AUG2005 | 55 | Y | 3 | 2 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 2 | 4 | 3 |
| | | 223 | Final visit | 16AUG2005 | 55 | Y | 3 | 2 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 2 | 3 | 3 |
| E0059002 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 13OCT2004 | 1 | | 2 | 3 | 3 | 3 | 2 | 3 | 4 | 4 | 5 | 2 | 3 | 1 |
| | | 201 | Baseline | 13OCT2004 | 1 | | 2 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 5 | 2 | 3 | 1 |
| | | 206 | Week 4 | 10NOV2004 | 29 | | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 5 | 4 | 2 | 3 | 3 |
| | | 207 | Week 8 | 08DEC2004 | 57 | | 5 | 2 | 3 | 6 | 3 | 3 | 5 | 5 | 4 | 3 | 2 | 3 |
| | | 208 | Week 12 | 05JAN2005 | 85 | | 4 | 3 | 2 | 5 | 3 | 3 | 2 | 2 | 4 | 2 | 3 | 3 |
| | | 209 | Week 16 | 02FEB2005 | 113 | | 4 | 3 | 3 | 3 | 3 | 2 | 4 | 4 | 4 | 2 | 3 | 2 |
| | | 210 | Week 20 | 02MAR2005 | 141 | | 3 | 2 | 3 | 5 | 2 | 2 | 4 | 4 | 5 | 3 | 3 | 2 |
| | | 211 | Week 24 | 30MAR2005 | 169 | | 5 | 2 | 1 | 4 | 2 | 3 | 4 | 5 | 4 | 3 | 3 | 3 |
| | | 212 | Week 28 | 27APR2005 | 197 | | 5 | 2 | 3 | 4 | 4 | 4 | 5 | 5 | 4 | 3 | 5 | 3 |
| | | 212 | Week 32 | 25MAY2005 | 225 | | 5 | 3 | 3 | 4 | 4 | 4 | 3 | 5 | 4 | 3 | 5 | 3 |
| | | 213 | Week 36 | 22JUN2005 | 253 | | 5 | 2 | 3 | 4 | 3 | 4 | 5 | 5 | 4 | 3 | 3 | 3 |
| | | 214 | Week 40 | 13JUL2005 | 274 | | 5 | 3 | 3 | 4 | 4 | 4 | 3 | 5 | 5 | 3 | 3 | 4 |
| | | 215 | Week 44 | 10AUG2005 | 302 | | 3 | 2 | 3 | 4 | 4 | 4 | 3 | 5 | 5 | 3 | 3 | 4 |
| | | 216 | Week 48 | 07SEP2005 | 330 | | 5 | 3 | 4 | 3 | 3 | 2 | 2 | 5 | 4 | 3 | 2 | 4 |
| | | 217 | Week 52 | 05OCT2005 | 358 | | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 5 | 4 | 3 | 6 | 2 |
| | | 218 | Week 60 | 07DEC2005 | 421 | | 3 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 5 | 3 | 3 | 1 |
| | | 219 | Week 68 | 01FEB2006 | 477 | | 2 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 4 | 2 | 1 | 1 |

CONFIDENTIAL
AZSER12792532

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059002 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 220 | Week 76 | 29MAR2006 | 533 | 77 | 14 | 3 | 2 | 4 | 4 | 4 | 4 | 4 | 3 | 2 | 4 |
| | | 221 | Week 84 | 24MAY2006 | 589 | 68 | 5 | 2 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 4 |
| | | 222 | Week 92 | 19JUL2006 | 645 | 94 | 31 | 4 | 3 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 4 |
| | | 223 | Week 104 | 30AUG2006 | 687 | 90 | 27 | 4 | 3 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 4 |
| | | 223 | Final visit | 30AUG2006 | 687 | 90 | 27 | 4 | 3 | 5 | 5 | 4 | 4 | 5 | 4 | 3 | 4 |
| E0059010 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 29SEP2004 | 1 | 96 | 0 | 5 | 3 | 6 | 6 | 5 | 5 | 6 | 6 | 3 | 4 |
| | | 201 | Baseline | 29SEP2004 | 1 | 96 | 0 | 5 | 3 | 6 | 6 | 5 | 5 | 6 | 6 | 3 | 4 |
| | | 204 | Week 4 | 27OCT2004 | 29 | 104 | 8 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 206 | Week 8 | 19NOV2004 | 52 | 99 | 3 | 5 | 5 | 5 | 4 | 3 | 3 | 5 | 4 | 4 | 5 |
| | | 207 | Week 12 | 23DEC2004 | 85 | 92 | -4 | 4 | 4 | 4 | 4 | 3 | 3 | 5 | 5 | 3 | 3 |
| | | 208 | Week 16 | 19JAN2005 | 113 | 95 | -1 | 2 | 4 | 5 | 5 | 5 | 4 | 5 | 4 | 3 | 5 |
| | | 209 | Week 20 | 16FEB2005 | 141 | 97 | 1 | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 3 | 5 |
| | | 210 | Week 24 | 11MAR2005 | 164 | 93 | -3 | 2 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 2 | 3 |
| | | 211 | Week 28 | 11APR2005 | 195 | 93 | -3 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 5 |
| | | 212 | Week 32 | 11MAY2005 | 225 | 79 | -17 | 2 | 5 | 4 | 3 | 4 | 3 | 4 | 4 | 2 | 5 |
| | | 213 | Week 36 | 08JUN2005 | 253 | 111 | 15 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 214 | Week 40 | 06JUL2005 | 281 | 102 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 3 | 5 |
| | | 215 | Week 44 | 03AUG2005 | 309 | 105 | 9 | 5 | 4 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 216 | Week 48 | 31AUG2005 | 337 | 106 | 10 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 217 | Week 52 | 28SEP2005 | 365 | 75 | -21 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| | | 218 | Week 60 | 22NOV2005 | 420 | 108 | 12 | 3 | 1 | 5 | 6 | 5 | 3 | 5 | 5 | 2 | 5 |
| | | 219 | Week 68 | 18JAN2006 | 477 | 116 | 20 | 4 | 4 | 6 | 5 | 6 | 6 | 6 | 5 | 3 | 5 |
| | | 220 | Week 76 | 15MAR2006 | 533 | 64 | -32 | 5 | 3 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 5 |
| | | 221 | Week 84 | 12MAY2006 | 591 | 64 | -27 | 5 | 2 | 5 | 6 | 5 | 4 | 5 | 5 | 3 | 5 |
| | | 222 | Week 92 | 05JUL2006 | 645 | 64 | -27 | 3 | 2 | 4 | 4 | 3 | 3 | 6 | 3 | 3 | 3 |
| | | 223 | Week 104 | 23AUG2006 | 694 | 64 | -32 | 3 | 1 | 3 | 4 | 4 | 3 | 3 | 2 | 2 | 3 |
| | | 223 | Final visit | 23AUG2006 | 694 | 64 | -32 | 3 | 1 | 3 | 4 | 4 | 3 | 2 | 2 | 3 | 3 |
| E0059011 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 15SEP2004 | 1 | 91 | 0 | 4 | 5 | 6 | 4 | 4 | 3 | 6 | 5 | 5 | 5 |

CONFIDENTIAL
AZSER12792533

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT/ BIPOLAR/ DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059002 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 220 | Week 76 | 29MAR2006 | 533 | | 4 | 2 | 2 | 4 | 3 | 4 | 3 | 5 | 4 | 4 | 4 | 3 |
| | | 221 | Week 84 | 24MAY2006 | 589 | | 4 | 1 | 3 | 6 | 2 | 2 | 3 | 4 | 4 | 3 | 3 | 3 |
| | | 222 | Week 92 | 19JUL2006 | 645 | | 5 | 3 | 4 | 3 | 2 | 3 | 4 | 6 | 5 | 4 | 3 | 4 |
| | | 223 | Week 104 | 30AUG2006 | 687 | | 5 | 3 | 4 | 5 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 223 | Final visit | 30AUG2006 | 687 | | 5 | 3 | 4 | 5 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| E0059010 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 29SEP2004 | 1 | | 5 | 2 | 4 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 5 | 4 |
| | | 201 | Baseline | 29SEP2004 | 1 | | 5 | 2 | 2 | 4 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 4 |
| | | 204 | Week 4 | 27OCT2004 | 29 | | 5 | 3 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 206 | Week 8 | 19NOV2004 | 52 | | 5 | 3 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 207 | Week 12 | 17DEC2004 | 85 | | 6 | 3 | 6 | 6 | 4 | 3 | 5 | 5 | 4 | 4 | 5 | 4 |
| | | 208 | Week 16 | 19JAN2005 | 113 | | 6 | 2 | 6 | 6 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 5 |
| | | 209 | Week 20 | 16FEB2005 | 141 | | 5 | 3 | 4 | 5 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 11MAR2005 | 164 | | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 211 | Week 28 | 13APR2005 | 197 | | 5 | 3 | 5 | 5 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 212 | Week 32 | 11MAY2005 | 225 | | 5 | 3 | 5 | 5 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 5 |
| | | 213 | Week 36 | 08JUN2005 | 253 | | 6 | 3 | 5 | 6 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 214 | Week 40 | 06JUL2005 | 281 | | 5 | 3 | 5 | 5 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 215 | Week 44 | 03AUG2005 | 309 | | 6 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 216 | Week 48 | 31AUG2005 | 337 | | 6 | 2 | 5 | 5 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 217 | Week 52 | 28SEP2005 | 365 | | 6 | 2 | 2 | 5 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 3 |
| | | 218 | Week 60 | 22NOV2005 | 420 | | 5 | 2 | 4 | 5 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 219 | Week 68 | 23JAN2006 | 513 | | 3 | 2 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 220 | Week 76 | 15MAR2006 | 591 | | 6 | 3 | 5 | 6 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 221 | Week 84 | 12MAY2006 | 645 | | 6 | 2 | 6 | 5 | 3 | 3 | 6 | 5 | 6 | 6 | 6 | 5 |
| | | 222 | Week 92 | 05JUL2006 | 694 | | 5 | 2 | 4 | 3 | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 3 |
| | | 223 | Week 104 | 23AUG2006 | 694 | | 5 | 2 | 4 | 5 | 3 | 3 | 3 | 5 | 2 | 2 | 2 | 3 |
| | | 223 | Final visit | 23AUG2006 | 694 | | 5 | 2 | 2 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 |
| E0059011 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 15SEP2004 | 1 | | 6 | 2 | 5 | 6 | 1 | 4 | 5 | 1 | 5 | 1 | 6 | 3 |

CONFIDENTIAL
AZSER12792534

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059011 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 15SEP2004 | 1 | | 91 | 0 | 4 | 5 | 6 | 4 | 4 | 3 | 6 | 5 | 4 | 5 |
| E0059014 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 10NOV2004 | 1 | | 104 | 0 | 4 | 1 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 6 |
| E0059014 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 10NOV2004 | 1 | | 104 | | 4 | 1 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 204 | Week 4 | 08DEC2004 | 29 | | 118 | 14 | 4 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Week 8 | 22DEC2004 | 43 | | 98 | -6 | 3 | 3 | 5 | 5 | 6 | 6 | 6 | 4 | 5 | 6 |
| | | 223 | Final visit | 22DEC2004 | 43 | | 98 | -6 | 3 | 3 | 5 | 5 | 6 | 6 | 6 | 4 | 4 | 6 |
| E0059020 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 29DEC2004 | 1 | | 120 | 0 | 4 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| E0059020 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 29DEC2004 | 1 | | 120 | 0 | 4 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 21JAN2005 | 24 | Y | 102 | -18 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 3 | 5 |
| | | 223 | Week 8 | 11FEB2005 | 50 | Y | 87 | -33 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 223 | Final visit | 16FEB2005 | | | 87 | | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 5 |
| E0061035 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 01DEC2005 | 1 | | 97 | 0 | 3 | 6 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
| E0061035 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 01DEC2005 | 1 | | 97 | 0 | 3 | 6 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 206 | Week 4 | 04JAN2006 | 27 | | 95 | -2 | 6 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 5 |
| | | 206 | Week 8 | 26JAN2006 | 57 | | 95 | -2 | 2 | 2 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 5 |
| | | 207 | Week 12 | 22FEB2006 | 84 | | 92 | -5 | 4 | 2 | 4 | 5 | 4 | 4 | 2 | 4 | 5 | 5 |
| | | 208 | Week 16 | 22MAR2006 | 112 | | 100 | 3 | 3 | 4 | 5 | 5 | 4 | 4 | 3 | 3 | 6 | 5 |
| | | 209 | Week 20 | 19APR2006 | 140 | | 103 | 6 | 4 | 3 | 5 | 5 | 4 | 4 | 4 | 2 | 4 | 5 |
| | | 210 | Week 24 | 18MAY2006 | 169 | | 108 | 11 | 3 | 5 | 4 | 5 | 3 | 4 | 3 | 2 | 3 | 3 |
| | | 211 | Week 28 | 14JUN2006 | 196 | | 102 | 15 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 212 | Week 32 | 13JUL2006 | 225 | | 102 | 8 | 4 | 2 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 36 | 02AUG2006 | 245 | | 105 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Week 40 | 24AUG2006 | 267 | | 101 | | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 223 | Final visit | 24AUG2006 | 267 | | 101 | | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb1l00.sas   02MAR2007:13:35   kcpx265

4067

CONFIDENTIAL
AZSER12792535

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0059011 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 15SEP2004 | 1 | | 6 | 2 | 5 | 6 | 1 | 4 | 5 | 1 | 5 | 1 | 6 | 3 |
| E0059014 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 10NOV2004 | 1 | | 6 | 4 | 5 | 6 | 4 | 4 | 5 | 4 | 5 | 4 | 6 | 6 |
| | | 201 | Baseline | 10NOV2004 | 1 | | 6 | 4 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 204 | Week 4 | 08DEC2004 | 29 | | 6 | 4 | 5 | 6 | 4 | 4 | 5 | 6 | 5 | 2 | 6 | 6 |
| | | 223 | Week 8 | 22DEC2004 | 43 | | 6 | 1 | 4 | 5 | 4 | 5 | 5 | 2 | 5 | 2 | 4 | 6 |
| | | 223 | Final visit | 22DEC2004 | 43 | | 6 | 1 | 4 | 5 | 4 | 5 | 5 | 2 | 5 | 2 | 4 | 6 |
| E0059020 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 29DEC2004 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 6 |
| | | 201 | Baseline | 29DEC2004 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 5 |
| | | 204 | Week 4 | 21JAN2005 | 24 Y | | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 3 | 3 | 4 | 4 |
| | | 223 | Week 8 | 16FEB2005 | 50 Y | | 5 | 2 | 4 | 6 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| | | 223 | Final visit | 16FEB2005 | 50 Y | | 5 | 2 | 4 | 6 | 3 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| E0061035 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 01DEC2005 | 1 | | 3 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 201 | Baseline | 01DEC2005 | 1 | | 3 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 206 | Week 4 | 26JAN2006 | 27 | | 5 | 4 | 4 | 5 | 2 | 5 | 2 | 5 | 3 | 3 | 5 | 2 |
| | | 207 | Week 8 | 26JAN2006 | 57 | | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 12 | 22FEB2006 | 84 | | 5 | 5 | 5 | 5 | 4 | 3 | 6 | 5 | 6 | 6 | 6 | 5 |
| | | 209 | Week 16 | 22MAR2006 | 112 | | 5 | 3 | 5 | 5 | 3 | 4 | 4 | 4 | 3 | 2 | 5 | 3 |
| | | 210 | Week 20 | 19APR2006 | 140 | | 6 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 3 | 5 | 5 | 5 |
| | | 211 | Week 24 | 18MAY2006 | 169 | | 6 | 4 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 4 |
| | | 212 | Week 28 | 14JUN2006 | 196 | | 6 | 1 | 4 | 6 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 5 |
| | | 212 | Week 32 | 13JUL2006 | 225 | | 4 | 3 | 5 | 6 | 5 | 5 | 5 | 6 | 4 | 3 | 5 | 5 |
| | | 213 | Week 36 | 10AUG2006 | 253 | | 4 | 5 | 5 | 6 | 3 | 5 | 5 | 5 | 3 | 5 | 5 | 5 |
| | | 223 | Week 40 | 24AUG2006 | 267 | | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 1 | 5 | 6 |
| | | 223 | Final visit | 24AUG2006 | 267 | | 6 | 6 | 5 | 6 | 3 | 5 | 5 | 5 | 3 | 1 | 6 | 6 |

CONFIDENTIAL
AZSER12792536

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062017 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization / Baseline | 10NOV2005 | 1 | | 91 | 0 | 4 | 3 | 5 | 4 | 5 | 4 | 5 | 4 | 3 | 5 |
| | | 223 | Week 4 | 29NOV2005 | 20 | Y | 71 | -20 | 3 | 3 | 4 | 3 | 4 | 4 | 5 | 4 | 3 | 4 |
| | | 223 | Final visit | 29NOV2005 | 20 | Y | 71 | -20 | 3 | 3 | 3 | 3 | 2 | 4 | 4 | 4 | 3 | 4 |
| E0066009 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization / Baseline | 05JAN2006 | 1 | | 122 | 0 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | 204 | Week 8 | 07FEB2006 | 34 | | 93 | -29 | 4 | 3 | 6 | 4 | 4 | 4 | 5 | 5 | 5 | 4 |
| | | 206 | Week 12 | 07MAR2006 | 62 | | 120 | -2 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | 207 | Week 16 | 07APR2006 | 93 | | 100 | -22 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 6 | 5 | 4 |
| | | 208 | Week 20 | 23MAY2006 | 139 | Y | 37 | -85 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 23MAY2006 | 139 | Y | 37 | -85 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 1 |
| E0067015 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization / Baseline | 16NOV2004 | 1 | | 125 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 204 | Week 4 | 14DEC2004 | 29 | | 127 | 2 | 5 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 12JAN2005 | 58 | | 131 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 09FEB2005 | 86 | | 131 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 09MAR2005 | 114 | | 128 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 06APR2005 | 142 | | 132 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 04MAY2005 | 170 | | 132 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 01JUN2005 | 198 | | 132 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 32 | 29JUN2005 | 226 | | 132 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 213 | Week 36 | 19JUL2005 | 246 | | 132 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 214 | Week 40 | 15AUG2005 | 273 | | 132 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 215 | Week 44 | 19SEP2005 | 308 | | 132 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 216 | Week 48 | 19OCT2005 | 338 | | 132 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 217 | Week 52 | 16NOV2005 | 366 | | 132 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 218 | Week 60 | 16JAN2006 | 427 | | 132 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792537

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062017 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 10NOV2005 | 1 | 5 | 4 | 4 | 5 | 3 | 4 | 5 | 3 | 3 | 3 | 5 | 5 |
|  |  | 201 | Baseline | 10NOV2005 |  | 5 | 4 | 4 | 5 | 3 | 4 | 5 | 3 | 3 | 3 | 5 | 5 |
|  |  | 223 | Week 4 | 29NOV2005 | 20 Y | 3 | 4 | 3 | 3 | 3 | 4 | 2 | 2 | 2 | 5 | 5 | 2 |
|  |  | 223 | Final visit | 29NOV2005 | 20 Y | 3 | 4 | 2 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 |
| E0066009 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 05JAN2006 | 1 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
|  |  | 201 | Baseline | 05JAN2006 |  | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 |
|  |  | 204 | Week 4 | 07FEB2006 | 34 | 5 | 5 | 6 | 6 | 6 | 4 | 4 | 5 | 3 | 3 | 2 | 5 |
|  |  | 206 | Week 8 | 07MAR2006 | 62 | 6 | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 4 | 0 | 2 |
|  |  | 207 | Week 12 | 07APR2006 | 93 | 6 | 3 | 4 | 4 | 3 | 4 | 5 | 6 | 5 | 4 | 1 | 1 |
|  |  | 208 | Week 16 | 20APR2006 | 114 | 1 | 1 | 1 | 1 | 1 | 6 | 6 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Week 20 | 23MAY2006 | 139 Y | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  | 223 | Final visit | 23MAY2006 | 139 Y | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0067015 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 16NOV2004 | 1 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 6 | 5 |
|  |  | 201 | Baseline | 16NOV2004 |  | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 204 | Week 4 | 14DEC2004 | 29 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 206 | Week 8 | 12JAN2005 | 58 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 207 | Week 12 | 09FEB2005 | 86 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 208 | Week 16 | 09MAR2005 | 114 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 209 | Week 20 | 06APR2005 | 142 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 210 | Week 24 | 04MAY2005 | 170 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 211 | Week 28 | 01JUN2005 | 198 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 212 | Week 32 | 29JUN2005 | 226 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 213 | Week 36 | 19JUL2005 | 246 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 214 | Week 40 | 15AUG2005 | 273 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 215 | Week 44 | 19SEP2005 | 308 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 216 | Week 48 | 19OCT2005 | 338 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 217 | Week 52 | 16NOV2005 | 366 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 218 | Week 60 | 16JAN2006 | 427 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |

CONFIDENTIAL
AZSER12792538

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067015 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 219 | Week 68 | 06MAR2006 | 476 | 132 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 220 | Week 76 | 02MAY2006 | 533 | 132 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 221 | Week 84 | 26JUN2006 | 588 | 131 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 92 | 21AUG2006 | 132 | 132 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 21AUG2006 | 644 | 132 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0067033 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 12APR2005 | 1 | 100 | 0 | 4 | 4 | 6 | 6 | 4 | 6 | 5 | 4 | 5 | 5 |
| | | 201 | Baseline | 12APR2005 | 1 | 100 | 0 | 4 | 4 | 6 | 6 | 4 | 6 | 5 | 4 | 5 | 5 |
| | | 204 | Week 4 | 10MAY2005 | 29 | 102 | 2 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 3 | 5 |
| | | 206 | Week 8 | 06JUN2005 | 56 | 103 | 3 | 4 | 4 | 5 | 6 | 6 | 3 | 6 | 5 | 3 | 5 |
| | | 207 | Week 12 | 15JUL2005 | 95 | 102 | 2 | 5 | 5 | 6 | 6 | 6 | 3 | 5 | 5 | 3 | 6 |
| | | 208 | Week 16 | 22AUG2005 | 133 | 98 | -2 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 5 |
| | | 209 | Week 20 | 31AUG2005 | 142 | 104 | 4 | 4 | 4 | 5 | 5 | 5 | 6 | 6 | 4 | 5 | 5 |
| | | 210 | Week 24 | 26SEP2005 | 168 | 104 | -1 | 4 | 4 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 211 | Week 28 | 23OCT2005 | 195 | 109 | 1 | 4 | 4 | 5 | 4 | 5 | 6 | 5 | 5 | 4 | 5 |
| | | 211 | Week 32 | 23NOV2005 | 226 | 103 | -7 | 4 | 4 | 5 | 5 | 5 | 6 | 6 | 5 | 4 | 5 |
| | | 213 | Week 40 | 10JAN2006 | 274 | 93 | -7 | 5 | 5 | 5 | 6 | 6 | 3 | 6 | 5 | 4 | 5 |
| | | 214 | Week 44 | 16JAN2006 | 280 | 105 | 5 | 8 | 5 | 5 | 6 | 6 | 3 | 5 | 5 | 4 | 5 |
| | | 215 | Week 48 | 15FEB2006 | 308 | 108 | 8 | 4 | 5 | 5 | 6 | 6 | 3 | 5 | 5 | 4 | 6 |
| | | 216 | Week 52 | 15MAR2006 | 338 | 104 | 4 | 5 | 5 | 6 | 6 | 6 | 3 | 5 | 4 | 4 | 5 |
| | | 217 | Week 60 | 13APR2006 | 367 | 102 | 2 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 4 | 4 | 5 |
| | | 218 | Week 64 | 07JUN2006 | 422 | 112 | 12 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 5 |
| | | 219 | Week 68 | 04JUL2006 | 449 | 119 | 19 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 223 | Week 68 | 23AUG2006 | 499 | 94 | -6 | 5 | 5 | 5 | 5 | 5 | 3 | 6 | 4 | 4 | 5 |
| | | 223 | Final visit | 23AUG2006 | 499 | 94 | -6 | 5 | 5 | 5 | 5 | 5 | 3 | 6 | 4 | 4 | 5 |
| E0067037 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 24AUG2005 | 1 | 117 | 0 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 |
| | | 201 | Baseline | 24AUG2005 | 1 | 117 | 0 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 |
| | | 204 | Week 4 | 22SEP2005 | 30 | 110 | -7 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 27OCT2005 | 65 | 94 | -23 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 3 | 4 | 5 |

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067015 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 219 | Week 68 | 06MAR2006 | 476 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 220 | Week 76 | 02MAY2006 | 533 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 221 | Week 84 | 26JUN2006 | 588 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 222 | Week 92 | 21AUG2006 | 644 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 21AUG2006 | 644 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0067033 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 12APR2005 | 1 | | 5 | 4 | 5 | 5 | 3 | 4 | 5 | 4 | 3 | 3 | 5 | 3 |
| | | 201 | Baseline | 12APR2005 | 1 | | 5 | 4 | 5 | 5 | 3 | 4 | 5 | 4 | 3 | 3 | 5 | 3 |
| | | 204 | Week 4 | 10MAY2005 | 29 | | 6 | 4 | 5 | 5 | 2 | 4 | 6 | 5 | 2 | 2 | 5 | 4 |
| | | 206 | Week 8 | 06JUN2005 | 56 | | 6 | 4 | 5 | 6 | 4 | 4 | 6 | 5 | 3 | 3 | 5 | 5 |
| | | 207 | Week 12 | 05JUL2005 | 95 | | 6 | 4 | 4 | 6 | 6 | 3 | 6 | 5 | 4 | 4 | 6 | 5 |
| | | 208 | Week 16 | 22AUG2005 | 133 | | 6 | 3 | 4 | 6 | 5 | 3 | 5 | 5 | 5 | 5 | 6 | 4 |
| | | 209 | Week 20 | 31AUG2005 | 142 | | 6 | 5 | 4 | 6 | 4 | 3 | 5 | 5 | 3 | 4 | 4 | 4 |
| | | 210 | Week 24 | 26SEP2005 | 168 | | 6 | 4 | 4 | 6 | 4 | 3 | 5 | 5 | 3 | 4 | 4 | 5 |
| | | 211 | Week 28 | 05OCT2005 | 199 | | 5 | 5 | 1 | 6 | 3 | 3 | 5 | 5 | 2 | 2 | 4 | 4 |
| | | 212 | Week 32 | 23NOV2005 | 226 | | 6 | 1 | 4 | 6 | 4 | 3 | 6 | 5 | 3 | 3 | 6 | 5 |
| | | 213 | Week 36 | 10JAN2006 | 274 | | 5 | 2 | 6 | 6 | 2 | 4 | 6 | 5 | 3 | 3 | 6 | 5 |
| | | 214 | Week 40 | 16JAN2006 | 280 | | 6 | 4 | 6 | 6 | 3 | 3 | 5 | 5 | 3 | 3 | 6 | 6 |
| | | 215 | Week 44 | 15FEB2006 | 308 | | 5 | 4 | 6 | 6 | 3 | 3 | 6 | 5 | 3 | 3 | 6 | 5 |
| | | 216 | Week 48 | 15MAR2006 | 338 | | 6 | 4 | 4 | 6 | 3 | 3 | 5 | 5 | 3 | 3 | 5 | 6 |
| | | 217 | Week 52 | 13APR2006 | 367 | | 6 | 4 | 6 | 6 | 4 | 3 | 6 | 5 | 3 | 3 | 6 | 5 |
| | | 218 | Week 56 | 07JUN2006 | 422 | | 6 | 4 | 6 | 6 | 4 | 4 | 6 | 5 | 3 | 3 | 6 | 3 |
| | | 219 | Week 60 | 07JUN2006 | 422 | | 5 | 4 | 4 | 6 | 4 | 4 | 5 | 5 | 4 | 4 | 3 | 3 |
| | | 223 | Week 68 | 23AUG2006 | 499 | | 5 | 4 | 4 | 6 | 3 | 4 | 5 | 3 | 4 | 4 | 3 | 3 |
| | | 223 | Final visit | 23AUG2006 | 499 | | 5 | 3 | 4 | 4 | 3 | 4 | 5 | 3 | 5 | 5 | 3 | 3 |
| E0067037 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 24AUG2005 | 1 | | 6 | 4 | 4 | 6 | 5 | 4 | 6 | 4 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 24AUG2005 | 1 | | 6 | 4 | 4 | 6 | 5 | 4 | 6 | 4 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 22SEP2005 | 30 | | 5 | 4 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 206 | Week 8 | 27OCT2005 | 65 | | 4 | 3 | 4 | 6 | 3 | 4 | 4 | 5 | 5 | 5 | 4 | 3 |

CONFIDENTIAL
AZSER12792540

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL/WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0067037 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 207 Week 12 | 22NOV2005 | 91 | 99 | -18 | 4 | 1 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 6 |
| | | 208 Week 16 | 20DEC2005 | 119 | 109 | -8 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 4 | 4 | 6 |
| | | 209 Week 20 | 19JAN2006 | 149 | 108 | -9 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 210 Week 24 | 09FEB2006 | 170 | 112 | -5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 211 Week 28 | 02MAR2006 | 191 | 115 | -2 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 212 Week 32 | 02MAR2006 | 213 | 99 | -18 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 213 Week 36 | 03MAY2006 | 253 | 108 | -9 | 4 | 4 | 5 | 6 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 214 Week 40 | 06JUN2006 | 287 | 100 | -17 | 5 | 5 | 5 | 6 | 6 | 5 | 4 | 4 | 5 | 5 |
| | | 215 Week 48 | 13JUL2006 | 324 | 117 | -0 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 216 Week 48 | 25JUL2006 | 336 | 109 | -8 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 223 Week 52 | 22AUG2006 | 364 | 109 | -8 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 223 Final visit | 22AUG2006 | 364 | 109 | -8 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 5 |
| E0070001 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 09NOV2004 | 1 | 59 | 0 | 3 | 2 | 2 | 5 | 3 | 4 | 2 | 1 | 1 | 4 |
| | | 201 Baseline | 09NOV2004 | 1 | 59 | 0 | 3 | 2 | 2 | 5 | 3 | 4 | 2 | 1 | 1 | 4 |
| | | 204 Week 4 | 07DEC2004 | 29 | 79 | 20 | 3 | 3 | 4 | 6 | 3 | 4 | 5 | 4 | 4 | 4 |
| | | 206 Week 8 | 04JAN2005 | 57 | 75 | 16 | 4 | 4 | 5 | 4 | 4 | 4 | 3 | 3 | 4 | 5 |
| | | 207 Week 12 | 01FEB2005 | 85 | 88 | 29 | 4 | 4 | 4 | 5 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 208 Week 16 | 01MAR2005 | 113 | 88 | 29 | 3 | 4 | 5 | 5 | 6 | 4 | 4 | 4 | 3 | 6 |
| | | 209 Week 20 | 29MAR2005 | 141 | 88 | 27 | 4 | 5 | 5 | 6 | 6 | 4 | 5 | 3 | 3 | 5 |
| | | 210 Week 24 | 26APR2005 | 169 | 55 | -4 | 5 | 4 | 4 | 2 | 4 | 4 | 4 | 2 | 2 | 5 |
| | | 211 Week 28 | 24MAY2005 | 197 | 68 | 9 | 4 | 4 | 5 | 5 | 5 | 4 | 3 | 4 | 3 | 5 |
| | | 212 Week 32 | 21JUN2005 | 225 | 96 | 37 | 4 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 213 Week 36 | 19JUL2005 | 253 | 87 | 28 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 5 |
| | | 214 Week 40 | 16AUG2005 | 281 | 92 | 33 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 3 | 3 | 5 |
| | | 215 Week 44 | 14SEP2005 | 310 | 100 | 41 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 216 Week 48 | 11OCT2005 | 337 | 88 | 29 | 4 | 5 | 5 | 6 | 5 | 3 | 3 | 3 | 3 | 6 |
| | | 217 Week 52 | 08NOV2005 | 365 | 86 | 27 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 3 | 3 | 6 |
| | | 218 Week 56 | 06DEC2005 | 422 | 88 | 29 | 4 | 4 | 5 | 3 | 5 | 6 | 6 | 3 | 3 | 6 |
| | | 219 Week 68 | 01MAR2006 | 478 | 95 | 36 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 3 | 4 | 4 |
| | | 220 Week 76 | 26APR2006 | 534 | 76 | 17 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 5 |
| | | 221 Week 84 | 20JUN2006 | 589 | 90 | 31 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 3 | 3 | 4 |
| | | 223 Week 92 | 15AUG2006 | 645 | 63 | 4 | 5 | 5 | 1 | 1 | 1 | 2 | 3 | 3 | 4 | 4 |

CONFIDENTIAL
AZSER12792541

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0067037 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 207 | Week 12 | 22NOV2005 | 91 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 208 | Week 16 | 20DEC2005 | 119 | 6 | 5 | 4 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 209 | Week 20 | 19JAN2006 | 149 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 09FEB2006 | 170 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 211 | Week 28 | 02MAR2006 | 191 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 212 | Week 32 | 02MAR2006 | 212 | 6 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 5 | 5 | 4 |
| | | 213 | Week 36 | 03MAY2006 | 253 | 5 | 4 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 214 | Week 40 | 06JUN2006 | 287 | 6 | 5 | 4 | 6 | 5 | 4 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 215 | Week 44 | 13JUL2006 | 324 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | 216 | Week 48 | 22AUG2006 | 364 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 222 | Week 52 | 22AUG2006 | 364 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 22AUG2006 | 364 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0070001 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 09NOV2004 | 1 | 3 | 3 | 5 | 1 | 3 | 4 | 3 | 3 | 3 | 2 | 1 | 1 |
| | | 201 | Baseline | 09NOV2004 | 1 | 3 | 3 | 5 | 1 | 3 | 4 | 3 | 3 | 3 | 2 | 1 | 1 |
| | | 204 | Week 4 | 07DEC2004 | 29 | 6 | 3 | 5 | 6 | 3 | 4 | 1 | 3 | 3 | 4 | 3 | 1 |
| | | 206 | Week 8 | 04JAN2005 | 57 | 3 | 4 | 6 | 3 | 2 | 3 | 4 | 4 | 4 | 2 | 2 | 1 |
| | | 207 | Week 12 | 01FEB2005 | 85 | 3 | 4 | 3 | 5 | 3 | 4 | 1 | 3 | 3 | 2 | 3 | 2 |
| | | 208 | Week 16 | 01MAR2005 | 113 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 1 |
| | | 209 | Week 20 | 29MAR2005 | 141 | 3 | 2 | 4 | 1 | 2 | 4 | 3 | 4 | 4 | 3 | 4 | 1 |
| | | 210 | Week 24 | 26APR2005 | 169 | 4 | 2 | 6 | 5 | 2 | 5 | 3 | 3 | 3 | 3 | 2 | 1 |
| | | 211 | Week 28 | 24MAY2005 | 197 | 1 | 4 | 6 | 4 | 3 | 3 | 5 | 4 | 3 | 5 | 5 | 2 |
| | | 212 | Week 32 | 24MAY2005 | 225 | 4 | 2 | 4 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 213 | Week 36 | 19JUL2005 | 253 | 5 | 5 | 3 | 6 | 6 | 3 | 3 | 5 | 5 | 5 | 5 | 3 |
| | | 214 | Week 40 | 16AUG2005 | 281 | 5 | 4 | 6 | 3 | 2 | 3 | 5 | 3 | 5 | 3 | 3 | 2 |
| | | 215 | Week 44 | 14SEP2005 | 310 | 4 | 3 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 216 | Week 48 | 11OCT2005 | 337 | 5 | 3 | 5 | 6 | 2 | 3 | 1 | 3 | 3 | 5 | 3 | 2 |
| | | 217 | Week 52 | 08NOV2005 | 365 | 4 | 4 | 3 | 5 | 6 | 6 | 5 | 5 | 5 | 3 | 3 | 2 |
| | | 218 | Week 60 | 04JAN2006 | 422 | 6 | 3 | 3 | 6 | 6 | 2 | 1 | 1 | 3 | 2 | 1 | 2 |
| | | 219 | Week 68 | 01MAR2006 | 478 | 1 | 3 | 1 | 4 | 2 | 2 | 3 | 2 | 4 | 2 | 2 | 1 |
| | | 220 | Week 76 | 26APR2006 | 533 | 4 | 6 | 6 | 6 | 4 | 4 | 2 | 3 | 4 | 3 | 3 | 1 |
| | | 221 | Week 84 | 20JUN2006 | 589 | 6 | 6 | 5 | 6 | 2 | 1 | 1 | 2 | 3 | 2 | 3 | 1 |
| | | 223 | Week 92 | 15AUG2006 | 645 | 5 | 3 | 4 | 5 | 1 | 3 | 3 | 5 | 3 | 4 | 4 | 1 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst  pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792542

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070001 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Final visit | 15AUG2006 | 645 | 63 | 4 | 1 | 1 | 2 | 4 | 1 | 2 | 3 | 2 | 4 | 4 |
| E0070003 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 14SEP2004 | 1 | 90 | 0 | 4 | 5 | 5 | 5 | 4 | 3 | 5 | 3 | 3 | 5 |
| E0070003 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 14SEP2004 | 1 | 90 | | 3 | 3 | 5 | 5 | 4 | 3 | 5 | 3 | 3 | 5 |
|  |  | 204 | Week 4 | 13OCT2004 | 30 | 84 | -6 | 3 | 3 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | 5 |
|  |  | 206 | Week 8 | 10NOV2004 | 58 | 71 | -19 | 3 | 2 | 2 | 2 | 2 | 3 | 4 | 2 | 2 | 5 |
|  |  | 207 | Week 12 | 07DEC2004 | 85 | 83 | -7 | 2 | 4 | 4 | 4 | 5 | 3 | 5 | 4 | 3 | 5 |
|  |  | 208 | Week 16 | 12JAN2005 | 121 | | | 1 | 4 | 3 | 3 | 3 | 1 | 4 | 3 | 1 | 2 |
|  |  | 209 | Week 20 | 02FEB2005 | 142 | 83 | -7 | 4 | 3 | 3 | 4 | 3 | 2 | 5 | 3 | 3 | 4 |
|  |  | 210 | Week 24 | 02MAR2005 | 170 | 76 | -16 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 5 |
|  |  | 211 | Week 28 | 30MAR2005 | 198 | 70 | -20 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 4 |
|  |  | 212 | Week 32 | 10MAY2005 | 239 | 70 | -20 | 2 | 3 | 3 | 3 | 2 | 3 | 4 | 3 | 2 | 5 |
|  |  | 213 | Week 36 | 10MAY2005 | 253 | 67 | -16 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 4 |
|  |  | 214 | Week 40 | 24MAY2005 | 253 | 78 | -12 | 3 | 2 | 4 | 4 | 4 | 3 | 2 | 2 | 3 | 4 |
|  |  | 215 | Week 44 | 22JUN2005 | 282 | 60 | -30 | 2 | 2 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 4 |
|  |  | 216 | Week 48 | 20JUL2005 | 310 | 87 | -3 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 3 | 3 | 5 |
|  |  | 217 | Week 52 | 17AUG2005 | 338 | 80 | -10 | 3 | 3 | 6 | 4 | 4 | 2 | 4 | 2 | 2 | 5 |
|  |  | 218 | Week 60 | 14SEP2005 | 366 | 80 | -10 | 4 | 4 | 5 | 5 | 4 | 3 | 5 | 3 | 3 | 5 |
|  |  | 219 | Week 68 | 09NOV2005 | 422 | 69 | -21 | 5 | 3 | 3 | 4 | 3 | 2 | 4 | 3 | 2 | 5 |
|  |  | 220 | Week 72 | 04JAN2006 | 478 | 76 | -14 | 4 | 3 | 4 | 4 | 4 | 3 | 5 | 3 | 2 | 5 |
|  |  | 222 | Week 76 | 27MAR2006 | 560 | 70 | -20 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 5 |
|  |  | 223 | Final visit | 27MAR2006 | 560 | 70 | -20 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 5 |
| E0070006 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 22SEP2004 | 1 | 82 | 0 | 3 | 3 | 3 | 5 | 3 | 3 | 4 | 4 | 4 | 3 |
| E0070006 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 22SEP2004 | 1 | 82 | | 3 | 3 | 3 | 5 | 3 | 3 | 4 | 4 | 4 | 3 |
|  |  | 204 | Week 4 | 20OCT2004 | 29 | 106 | 24 | 3 | 5 | 5 | 4 | 5 | 4 | 5 | 6 | 6 | 3 |
|  |  | 206 | Week 8 | 17NOV2004 | 57 | 89 | 7 | 5 | 5 | 2 | 5 | 5 | 4 | 4 | 3 | 3 | 2 |
|  |  | 207 | Week 12 | 15DEC2004 | 85 | 101 | 19 | 4 | 5 | 5 | 4 | 5 | 4 | 6 | 4 | 5 | 5 |
|  |  | 208 | Week 16 | 12JAN2005 | 113 | 94 | 12 | 4 | 3 | 3 | 5 | 5 | 4 | 4 | 3 | 4 | 5 |
|  |  | 209 | Week 20 | 09FEB2005 | 141 | 82 | 0 | 3 | 3 | 3 | 5 | 5 | 4 | 4 | 4 | 4 | 5 |
|  |  | 210 | Week 24 | 09MAR2005 | 169 | 96 | 14 | 3 | 3 | 3 | 5 | 5 | 2 | 5 | 6 | 4 | 5 |

02MAR2007:13:35

CONFIDENTIAL
AZSER12792543

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070001 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Final visit | 15AUG2006 | 645 | 3 | 2 | 6 | 2 | 1 | 3 | 1 | 5 | 3 | 4 | 4 | 1 |
| E0070003 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 14SEP2004 | 1 | 6 | 6 | 4 | 6 | 5 | 3 | 3 | 3 | 3 | 2 | 4 | 3 |
|  |  | 201 | Baseline | 14SEP2004 | 1 | 6 | 6 | 4 | 6 | 5 | 3 | 3 | 3 | 3 | 2 | 4 | 3 |
|  |  | 204 | Week 4 | 13OCT2004 | 30 | 6 | 2 | 4 | 6 | 5 | 3 | 4 | 4 | 2 | 2 | 5 | 3 |
|  |  | 206 | Week 8 | 10NOV2004 | 58 | 5 | 1 | 3 | 6 | 6 | 4 | 3 | 4 | 4 | 5 | 5 | 3 |
|  |  | 207 | Week 12 | 07DEC2004 | 85 | 5 | 1 | 3 | 6 | 1 | 1 | 5 | 4 | 2 | 4 | 2 | 5 |
|  |  | 208 | Week 16 | 12JAN2005 | 121 | 5 | 3 | 3 | 3 | 2 | 3 | 5 | 2 | 4 | 1 | 2 | 3 |
|  |  | 209 | Week 20 | 02FEB2005 | 142 | 5 | 1 | 4 | 6 | 3 | 3 | 3 | 5 | 4 | 2 | 2 | 5 |
|  |  | 210 | Week 24 | 02MAR2005 | 170 | 5 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 3 | 1 | 4 | 3 |
|  |  | 211 | Week 28 | 30MAR2005 | 198 | 5 | 1 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
|  |  | 212 | Week 32 | 10MAY2005 | 239 | 5 | 3 | 3 | 6 | 1 | 2 | 2 | 2 | 5 | 2 | 2 | 3 |
|  |  | 213 | Week 36 | 24MAY2005 | 253 | 4 | 1 | 3 | 5 | 1 | 4 | 4 | 2 | 1 | 2 | 2 | 1 |
|  |  | 214 | Week 40 | 22JUN2005 | 282 | 6 | 1 | 3 | 3 | 2 | 4 | 4 | 2 | 4 | 2 | 2 | 1 |
|  |  | 215 | Week 44 | 20JUL2005 | 310 | 5 | 3 | 1 | 5 | 1 | 2 | 3 | 2 | 3 | 2 | 3 | 1 |
|  |  | 216 | Week 48 | 17AUG2005 | 338 | 6 | 1 | 4 | 5 | 5 | 3 | 3 | 2 | 4 | 3 | 3 | 2 |
|  |  | 217 | Week 52 | 14SEP2005 | 366 | 5 | 2 | 1 | 5 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 2 |
|  |  | 218 | Week 60 | 09NOV2005 | 422 | 6 | 3 | 4 | 3 | 3 | 3 | 3 | 2 | 3 | 5 | 5 | 3 |
|  |  | 218 | Week 68 | 04JAN2006 | 478 | 5 | 2 | 2 | 5 | 2 | 4 | 2 | 2 | 2 | 1 | 5 | 2 |
|  |  | 223 | Week 76 | 07MAR2006 | 560 | 5 | 2 | 3 | 5 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 3 |
|  |  | 223 | Final visit | 27MAR2006 | 560 | 5 | 2 | 3 | 5 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 3 |
| E0070006 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 22SEP2004 | 1 | 4 | 2 | 4 | 6 | 4 | 3 | 4 | 2 | 5 | 5 | 3 | 3 |
|  |  | 201 | Baseline | 22SEP2004 | 1 | 4 | 2 | 4 | 6 | 4 | 3 | 5 | 2 | 5 | 5 | 3 | 3 |
|  |  | 204 | Week 4 | 20OCT2004 | 29 | 6 | 6 | 6 | 1 | 4 | 5 | 6 | 5 | 6 | 5 | 6 | 6 |
|  |  | 206 | Week 8 | 17NOV2004 | 57 | 5 | 4 | 6 | 6 | 3 | 5 | 5 | 1 | 3 | 4 | 5 | 5 |
|  |  | 207 | Week 12 | 15DEC2004 | 85 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 2 | 2 | 5 | 4 | 5 |
|  |  | 208 | Week 16 | 12JAN2005 | 113 | 5 | 4 | 4 | 6 | 6 | 1 | 4 | 5 | 6 | 6 | 6 | 5 |
|  |  | 209 | Week 20 | 09FEB2005 | 141 | 6 | 5 | 5 | 6 | 6 | 3 | 3 | 1 | 5 | 4 | 5 | 5 |
|  |  | 210 | Week 24 | 09MAR2005 | 169 | 6 | 4 | 4 | 5 | 4 | 3 | 6 | 3 | 5 | 4 | 5 | 5 |

CONFIDENTIAL
AZSER12792544

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070006 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 211 | Week 28 | 06APR2005 | 197 | | 90 | 8 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 3 | 5 |
| | | 212 | Week 32 | 04MAY2005 | 225 | | 110 | 29 | 5 | 6 | 6 | 5 | 6 | 6 | 4 | 6 | 4 | 5 |
| | | 213 | Week 36 | 01JUN2005 | 253 | | 110 | 28 | 3 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 1 | 5 |
| | | 214 | Week 40 | 29JUN2005 | 281 | | 115 | 33 | 3 | 6 | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 6 |
| | | 215 | Week 44 | 27JUL2005 | 309 | | 116 | 34 | 4 | 6 | 6 | 5 | 6 | 6 | 4 | 5 | 4 | 6 |
| | | 216 | Week 48 | 24AUG2005 | 337 | | 117 | 35 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 | 4 | 6 |
| | | 217 | Week 52 | 21SEP2005 | 365 | | 125 | 43 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 6 |
| | | 218 | Week 56 | 16NOV2005 | 419 | | 120 | 38 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 |
| | | 219 | Week 60 | 14DEC2005 | 475 | | 110 | 28 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 5 |
| | | 220 | Week 68 | 09JAN2006 | 533 | | 112 | 45 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 5 |
| | | 221 | Week 76 | 03MAY2006 | 589 | | 98 | 30 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 222 | Week 84 | 28JUN2006 | 645 | | 100 | 16 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 1 | 5 |
| | | 223 | Week 104 | 23AUG2006 | 701 | | 100 | 18 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 23AUG2006 | 701 | | 100 | 18 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0070032 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 13SEP2005 | 1 | | 116 | 0 | 5 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 201 | Baseline | 13SEP2005 | 1 | | 116 | 0 | 5 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 204 | Week 4 | 11OCT2005 | 29 | | 104 | -12 | 4 | 4 | 4 | 5 | 5 | 6 | 6 | 5 | 4 | 3 |
| | | 206 | Week 8 | 08NOV2005 | 57 | | 83 | -33 | 4 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 207 | Week 12 | 06DEC2005 | 85 | | 119 | 3 | 5 | 5 | 3 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 208 | Week 16 | 03JAN2006 | 113 | | 119 | 3 | 3 | 5 | 2 | 5 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 209 | Week 20 | 31JAN2006 | 141 | | 114 | -2 | 4 | 2 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 210 | Week 24 | 28FEB2006 | 169 | | 104 | -12 | 2 | 4 | 5 | 4 | 5 | 4 | 5 | 4 | 3 | 4 |
| | | 223 | Week 28 | 28MAR2006 | 197 | | 89 | -27 | 4 | 4 | 5 | 5 | 6 | 5 | 5 | 3 | 3 | 3 |
| | | 223 | Final visit | 28MAR2006 | 197 | | 89 | -27 | 4 | 4 | 5 | 5 | 6 | 5 | 5 | 3 | 3 | 3 |
| E0077023 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 21OCT2004 | 1 | | 120 | 0 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 201 | Baseline | 21OCT2004 | 1 | | 120 | 0 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 204 | Week 4 | 23NOV2004 | 34 | | 100 | -20 | 5 | 5 | 5 | 6 | 6 | 6 | 4 | 5 | 4 | 6 |
| | | 206 | Week 8 | 14DEC2004 | 55 | | 107 | -13 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |

ITEM SCORES

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206607.lst  pgwbl00.sas  02MAR2007:13:35  kcpx265

4077

CONFIDENTIAL
AZSER12792545

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT [BIPOLAR I DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070006 | QTP / VAL [Bipolar I Most Recent Episode Mixed] | 211 | Week 28 | 06APR2005 | 197 | | 5 | 2 | 4 | 6 | 2 | 4 | 6 | 1 | 3 | 3 | 4 | 5 |
| | | 212 | Week 32 | 04MAY2005 | 225 | | 6 | 5 | 6 | 6 | 4 | 6 | 6 | 4 | 5 | 3 | 6 | 6 |
| | | 213 | Week 36 | 01JUN2005 | 253 | | 6 | 5 | 6 | 6 | 3 | 5 | 6 | 4 | 5 | 3 | 6 | 6 |
| | | 214 | Week 40 | 29JUN2005 | 281 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 2 | 6 | 6 |
| | | 215 | Week 44 | 27JUL2005 | 309 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 3 | 5 | 6 | 6 | 6 |
| | | 216 | Week 48 | 24AUG2005 | 337 | | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 217 | Week 52 | 21SEP2005 | 365 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 218 | Week 60 | 16NOV2005 | 419 | | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 6 | 5 | 6 | 6 | 5 |
| | | 219 | Week 68 | 09JAN2006 | 475 | | 5 | 5 | 6 | 6 | 5 | 4 | 6 | 6 | 6 | 1 | 4 | 6 |
| | | 220 | Week 76 | 08FEB2006 | 533 | | 6 | 5 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 4 | 6 | 6 |
| | | 221 | Week 84 | 03MAY2006 | 589 | | 5 | 4 | 6 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 222 | Week 92 | 28JUN2006 | 645 | | 5 | 2 | 4 | 6 | 2 | 4 | 4 | 2 | 5 | 5 | 2 | 5 |
| | | 223 | Week 104 | 23AUG2006 | 701 | | 5 | 4 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 2 | 5 |
| | | 223 | Final visit | 23AUG2006 | 701 | | 5 | 4 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 2 | 5 |
| E0070032 | QTP / LI or LI [Bipolar I Most Recent Episode Mixed] | 201 | At randomization | 13SEP2005 | 1 | | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 5 |
| | | 201 | Baseline | 13SEP2005 | 1 | | 6 | 5 | 6 | 6 | 6 | 3 | 5 | 5 | 6 | 5 | 3 | 5 |
| | | 204 | Week 4 | 11OCT2005 | 29 | | 6 | 5 | 6 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 3 | 5 |
| | | 207 | Week 8 | 08NOV2005 | 57 | | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 2 | 6 | 5 |
| | | 208 | Week 12 | 06DEC2005 | 85 | | 6 | 3 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 209 | Week 16 | 03JAN2006 | 113 | | 6 | 3 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 211 | Week 20 | 31JAN2006 | 141 | | 6 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 5 |
| | | 213 | Week 24 | 28FEB2006 | 169 | | 4 | 3 | 4 | 6 | 3 | 6 | 6 | 4 | 4 | 6 | 6 | 2 |
| | | 223 | Final visit | 28MAR2006 | 197 | | 4 | 3 | 4 | 6 | 3 | 3 | 4 | 4 | 4 | 2 | 2 | 2 |
| E0077023 | QTP / VAL [Bipolar I Most Recent Episode Mixed] | 201 | At randomization | 21OCT2004 | 1 | | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 21OCT2004 | 1 | | 6 | 4 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 3 | 6 | 6 |
| | | 204 | Week 4 | 23NOV2004 | 34 | | 6 | 3 | 1 | 6 | 5 | 5 | 6 | 5 | 3 | 1 | 3 | 2 |
| | | 206 | Week 8 | 14DEC2004 | 55 | | 6 | 2 | 0 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 2 |

CONFIDENTIAL
AZSER12792546

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077023 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 207 Week 12 | | 06JAN2005 | 78 | 83 | -37 | 3 | | 4 | 5 | 5 | 5 | 4 | 4 | 3 | 3 |
| | | 208 | Week 16 | 15FEB2005 | 118 | 82 | -38 | 3 | 6 | 5 | 4 | 4 | 5 | 4 | 3 | 3 | 5 |
| | | 209 | Week 20 | 08MAR2005 | 139 | 69 | -51 | 1 | 4 | 5 | 4 | 5 | 5 | 3 | 3 | 4 | 5 |
| | | 210 | Week 24 | 07APR2005 | 169 | 83 | -37 | 3 | 5 | 3 | 5 | 5 | 5 | 4 | 3 | 3 | 5 |
| | | 211 | Week 28 | 10MAY2005 | 202 | 87 | -33 | 3 | 5 | 5 | 3 | 5 | 5 | 3 | 4 | 3 | 5 |
| | | 212 | Week 32 | 07JUN2005 | 230 | 81 | -39 | 4 | 2 | 5 | 4 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 213 | Week 36 | 30JUN2005 | 253 | 82 | -38 | 3 | 3 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 214 | Week 40 | 27JUL2005 | 280 | 93 | -27 | 4 | 4 | 6 | 4 | 6 | 6 | 5 | 4 | 4 | 5 |
| | | 215 | Week 44 | 23AUG2005 | 307 | 87 | -33 | 3 | 3 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 216 | Week 48 | 20SEP2005 | 335 | 91 | -29 | 4 | 4 | 5 | 6 | 6 | 5 | 4 | 4 | 4 | 5 |
| | | 217 | Week 52 | 18OCT2005 | 363 | 87 | -33 | 3 | 3 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 218 | Week 60 | 19DEC2005 | 425 | 97 | -23 | 4 | 6 | 5 | 6 | 6 | 6 | 4 | 5 | 4 | 6 |
| | | 219 | Week 68 | 09FEB2006 | 477 | 110 | -10 | 4 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 2 | 6 |
| | | 220 | Week 76 | 30MAR2006 | 526 | 94 | -26 | 3 | 3 | 5 | 2 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 221 | Week 84 | 01JUN2006 | 589 | 98 | -22 | 3 | 5 | 3 | 5 | 2 | 2 | 4 | 5 | 4 | 6 |
| | | 222 | Week 92 | 27JUL2006 | 645 | 106 | -14 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 1 | 6 |
| | | 223 | Final visit | 24AUG2006 | 673 | 106 | -14 | 5 | 5 | 6 | 5 | 6 | 5 | 4 | 4 | 4 | 6 |
| E0077034 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | | 02JUN2005 | 1 | 122 | 0 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 02JUN2005 | 1 | 122 | | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 08JUL2005 | 37 | 93 | -29 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 3 | 3 | 5 |
| | | 207 | Week 8 | 05AUG2005 | 61 | 117 | -5 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 208 | Week 12 | 25AUG2005 | 85 | 117 | -5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 208 | Week 16 | 22SEP2005 | 113 | 109 | -13 | 2 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 209 | Week 20 | 27OCT2005 | 148 | 110 | -12 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 210 | Week 24 | 01DEC2005 | 149 | 121 | -1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 210 | Week 28 | 15DEC2005 | 197 | 121 | -1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Week 32 | 03JAN2006 | 216 | 122 | 0 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 03JAN2006 | 216 | 122 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792547

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS)[2] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | ITEM SCORES | | | | | | |
| E0077023 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 207 | Week 12 | 06JAN2005 | 78 | | 5 | 4 | 1 | 6 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 208 | Week 16 | 15FEB2005 | 118 | | 4 | 3 | 3 | 6 | 3 | 3 | 3 | 4 | 4 | 3 | 2 | 2 |
| | | 209 | Week 20 | 08MAR2005 | 139 | | 4 | 1 | 1 | 5 | 3 | 2 | 4 | 5 | 2 | 2 | 2 | 2 |
| | | 210 | Week 24 | 07APR2005 | 169 | | 6 | 2 | 4 | 6 | 3 | 5 | 4 | 5 | 2 | 4 | 2 | 4 |
| | | 211 | Week 28 | 10MAY2005 | 202 | | 5 | 3 | 2 | 6 | 3 | 2 | 4 | 4 | 3 | 3 | 3 | 4 |
| | | 212 | Week 32 | 07JUN2005 | 230 | | 5 | 1 | 3 | 6 | 2 | 2 | 3 | 4 | 2 | 3 | 3 | 4 |
| | | 213 | Week 36 | 30JUN2005 | 253 | | 6 | 2 | 4 | 6 | 5 | 3 | 4 | 4 | 4 | 5 | 4 | 4 |
| | | 214 | Week 40 | 27JUL2005 | 280 | | 6 | 3 | 3 | 5 | 3 | 3 | 4 | 5 | 2 | 3 | 4 | 4 |
| | | 215 | Week 44 | 23AUG2005 | 307 | | 6 | 2 | 3 | 6 | 3 | 4 | 4 | 5 | 5 | 4 | 4 | 4 |
| | | 216 | Week 48 | 20SEP2005 | 335 | | 6 | 3 | 4 | 5 | 3 | 5 | 5 | 5 | 2 | 3 | 3 | 4 |
| | | 217 | Week 52 | 18OCT2005 | 363 | | 5 | 3 | 3 | 6 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 2 |
| | | 218 | Week 60 | 19DEC2005 | 425 | | 6 | 3 | 4 | 6 | 4 | 5 | 5 | 4 | 4 | 4 | 3 | 2 |
| | | 219 | Week 68 | 09FEB2006 | 477 | | 6 | 3 | 4 | 6 | 6 | 4 | 5 | 5 | 3 | 6 | 3 | 2 |
| | | 220 | Week 76 | 30MAR2006 | 526 | | 6 | 4 | 4 | 6 | 4 | 4 | 5 | 4 | 5 | 3 | 6 | 2 |
| | | 221 | Week 84 | 01JUN2006 | 589 | | 5 | 4 | 4 | 6 | 4 | 4 | 5 | 5 | 2 | 3 | 3 | 2 |
| | | 222 | Week 92 | 27JUL2006 | 645 | | 5 | 4 | 4 | 6 | 4 | 6 | 5 | 6 | 5 | 6 | 6 | 2 |
| | | 223 | Final visit | 24AUG2006 | 673 | | 5 | 4 | 4 | 6 | 4 | 4 | 6 | 6 | 5 | 6 | 6 | 2 |
| E0077034 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 02JUN2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 02JUN2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 08JUL2005 | 37 | | 6 | 1 | 6 | 6 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 2 |
| | | 207 | Week 8 | 05AUG2005 | 61 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 12 | 25AUG2005 | 85 | | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 5 |
| | | 209 | Week 16 | 22SEP2005 | 113 | | 6 | 5 | 3 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 2 |
| | | 210 | Week 20 | 27OCT2005 | 148 | | 6 | 5 | 6 | 6 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 210 | Week 24 | 15NOV2005 | 167 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 211 | Week 28 | 15DEC2005 | 197 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 223 | Week 32 | 03JAN2006 | 216 | | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 223 | Final visit | 03JAN2006 | 216 | | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |

CONFIDENTIAL
AZSER12792548

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077053 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 03NOV2005 | 1 | | 116 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 204 | Baseline | 03NOV2005 | 1 | | 116 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 206 | Week 4 | 01DEC2005 | 29 | | 110 | -6 | 5 | 4 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 4 |
| | | 223 | Week 8 | 19DEC2005 | 47 | | 98 | -18 | 5 | 2 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 4 |
| | | 223 | Final visit | 19DEC2005 | 47 | | 98 | -18 | 5 | 2 | 5 | 5 | 5 | 5 | 6 | 4 | 4 | 4 |
| E0077058 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 13DEC2005 | 1 | | 132 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 13DEC2005 | 1 | | 132 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 10JAN2006 | 29 | | 132 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 09FEB2006 | 59 | | 132 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 07MAR2006 | 85 | | 132 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 11APR2006 | 120 | | 130 | -2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 08MAY2006 | 147 | | 132 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 30MAY2006 | 169 | | 132 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 06JUL2006 | 206 | | 130 | -2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 6 | 6 |
| | | 212 | Week 32 | 27JUL2006 | 227 | | 135 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 40 | 05SEP2006 | 267 | | 132 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 05SEP2006 | 267 | | 132 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0077062 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 07FEB2006 | 1 | | 108 | 0 | 5 | 2 | 6 | 4 | 4 | 5 | 6 | 6 | 2 | 6 |
| | | 201 | Baseline | 07FEB2006 | 1 | | 108 | 0 | 5 | 2 | 6 | 4 | 4 | 5 | 6 | 6 | 2 | 6 |
| | | 223 | Week 4 | 02MAR2006 | 24 | Y | 65 | -43 | 5 | 1 | 3 | 4 | 4 | 4 | 4 | 2 | 3 | 5 |
| | | 223 | Final visit | 02MAR2006 | 24 | Y | 65 | -43 | 3 | 1 | 5 | 3 | 3 | 3 | 4 | 2 | 3 | 5 |
| E0079009 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 23AUG2005 | 1 | | 116 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 23AUG2005 | 1 | | 116 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 20SEP2005 | 29 | | 100 | -16 | 4 | 6 | 5 | 6 | 5 | 5 | 6 | 4 | 3 | 5 |

CONFIDENTIAL
AZSER12792549

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077053 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 03NOV2005 | 1 | 6 | 5 | 6 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 4 | 5 |
| | | 201 Baseline | 03NOV2005 | 1 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 4 | 5 |
| | | 204 Week 4 | 01DEC2005 | 29 | 6 | 3 | 5 | 6 | 5 | 4 | 5 | 6 | 5 | 4 | 4 | 4 |
| | | 223 Week 8 | 19DEC2005 | 47 | 6 | 2 | 3 | 5 | 6 | 4 | 5 | 5 | 5 | 4 | 4 | 3 |
| | | 223 Final visit | 19DEC2005 | 47 | 6 | 2 | 3 | 5 | 6 | 4 | 5 | 5 | 5 | 4 | 4 | 3 |
| E0077058 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 13DEC2005 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 Baseline | 13DEC2005 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 204 Week 4 | 10JAN2006 | 29 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 Week 8 | 09FEB2006 | 59 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 Week 12 | 08MAR2006 | 85 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 208 Week 16 | 11APR2006 | 120 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 Week 20 | 08MAY2006 | 147 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 Week 24 | 30MAY2006 | 169 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 Week 28 | 30JUN2006 | 206 | 2 | 6 | 6 | 2 | 6 | 4 | 6 | 6 | 6 | 2 | 6 | 2 |
| | | 212 Week 36 | 27JUL2006 | 227 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 Week 40 | 05SEP2006 | 267 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 Final visit | 05SEP2006 | 267 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0077062 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 07FEB2006 | 1 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 4 | 5 | 4 | 3 |
| | | 201 Baseline | 07FEB2006 | 1 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 4 | 5 | 4 | 3 |
| | | 223 Week 4 | 02MAR2006 | 24  Y | 6 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
| | | 223 Final visit | 02MAR2006 | 24  Y | 5 | 3 | 3 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 2 |
| E0079009 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 23AUG2005 | 1 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 201 Baseline | 23AUG2005 | 1 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 204 Week 4 | 20SEP2005 | 29 | 6 | 3 | 3 | 1 | 4 | 4 | 5 | 5 | 4 | 2 | 2 | 3 |

CONFIDENTIAL
AZSER12792550

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES |||||||||| 
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0079009 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 206 | Week 8 | 14OCT2005 | | 53 | 58 | -58 | 2 | 4 | 3 | 2 | 5 | 2 | 3 | 3 | 2 | 3 |
| | | 207 | Week 12 | 18NOV2005 | | 88 | 95 | -21 | 5 | 5 | 4 | 5 | 5 | 3 | 6 | 4 | 3 | 5 |
| | | 208 | Week 16 | 16DEC2005 | | 116 | 112 | -4 | 4 | 6 | 5 | 6 | 5 | 3 | 6 | 5 | 4 | 5 |
| | | 209 | Week 20 | 13JAN2006 | | 144 | 102 | -14 | 5 | 6 | 6 | 5 | 6 | 5 | 6 | 3 | 4 | 5 |
| | | 210 | Week 24 | 10FEB2006 | | 172 | 93 | -23 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 |
| | | 211 | Week 28 | 10MAR2006 | | 203 | 114 | -2 | 6 | 6 | 6 | 6 | 6 | 2 | 5 | 5 | 4 | 5 |
| | | 212 | Week 32 | 10APR2006 | | 231 | 97 | -19 | 5 | 5 | 6 | 5 | 5 | 3 | 5 | 3 | 3 | 5 |
| | | 213 | Week 36 | 05MAY2006 | | 256 | 111 | -5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 214 | Week 40 | 02JUN2006 | | 284 | 114 | -2 | 5 | 5 | 6 | 5 | 6 | 5 | 6 | 5 | 4 | 5 |
| | | 215 | Week 44 | 30JUN2006 | | 312 | 112 | -4 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 5 |
| | | 216 | Week 48 | 27JUL2006 | | 340 | 103 | -1 | 5 | 4 | 6 | 5 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 223 | Week 52 | 25AUG2006 | | 368 | 103 | -13 | 4 | 4 | 6 | 5 | 5 | 4 | 6 | 5 | 4 | 5 |
| | | 223 | Final visit | 25AUG2006 | | 368 | 103 | -13 | 4 | 4 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 |
| E0079011 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 19JUL2005 | | 1 | 92 | 0 | 2 | 6 | 5 | 6 | 2 | 6 | 5 | 4 | 2 | 6 |
| E0080002 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 11NOV2004 | | 1 | 63 | 0 | 2 | 3 | 4 | 4 | 4 | 1 | 3 | 3 | 2 | 5 |
| | | 201 | Baseline | 11NOV2004 | | 1 | 63 | 0 | 2 | 3 | 4 | 4 | 4 | 1 | 3 | 3 | 2 | 5 |
| | | 204 | Week 4 | 08DEC2004 | | 28 | 64 | -1 | 3 | 1 | 4 | 5 | 5 | 4 | 3 | 2 | 4 | 4 |
| | | 206 | Week 8 | 05JAN2005 | | 67 | 62 | 0 | 0 | 2 | 4 | 4 | 3 | 3 | 2 | 1 | 1 | 4 |
| | | 207 | Week 12 | 03FEB2005 | | 85 | 65 | -4 | 2 | 1 | 3 | 4 | 4 | 3 | 3 | 1 | 1 | 5 |
| | | 208 | Week 16 | 03MAR2005 | | 113 | 59 | 2 | 1 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 4 |
| | | 209 | Week 20 | 31MAR2005 | | 141 | 65 | -9 | 2 | 2 | 5 | 5 | 4 | 4 | 4 | 2 | 1 | 5 |
| | | 210 | Week 24 | 28APR2005 | | 169 | 65 | -2 | 1 | 1 | 3 | 5 | 3 | 3 | 3 | 1 | 1 | 5 |
| | | 211 | Week 28 | 26MAY2005 | | 197 | 61 | -2 | 1 | 1 | 3 | 4 | 3 | 3 | 3 | 2 | 1 | 4 |
| | | 212 | Week 32 | 23JUN2005 | | 225 | 79 | 16 | 2 | 1 | 5 | 5 | 5 | 3 | 4 | 2 | 2 | 5 |

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079009 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 206 | Week 8 | 14OCT2005 | 53 | 5 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| | | 207 | Week 12 | 18NOV2005 | 88 | 6 | 3 | 6 | 6 | 6 | 2 | 5 | 6 | 5 | 4 | 2 | 4 | 4 |
| | | 208 | Week 16 | 16DEC2005 | 116 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 209 | Week 20 | 13JAN2006 | 144 | 6 | 3 | 5 | 5 | 6 | 4 | 3 | 4 | 5 | 4 | 4 | 3 | 3 |
| | | 210 | Week 24 | 10FEB2006 | 172 | 6 | 3 | 5 | 6 | 6 | 3 | 3 | 5 | 5 | 5 | 2 | 2 | 5 |
| | | 211 | Week 28 | 13MAR2006 | 203 | 6 | 3 | 5 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 2 | 2 | 5 |
| | | 212 | Week 32 | 10APR2006 | 231 | 6 | 5 | 6 | 6 | 6 | 3 | 4 | 5 | 6 | 5 | 5 | 5 | 4 |
| | | 213 | Week 36 | 05MAY2006 | 256 | 6 | 3 | 5 | 6 | 6 | 3 | 5 | 5 | 5 | 5 | 2 | 2 | 5 |
| | | 214 | Week 40 | 02JUN2006 | 284 | 6 | 5 | 5 | 6 | 6 | 4 | 5 | 5 | 6 | 5 | 4 | 5 | 5 |
| | | 215 | Week 44 | 30JUN2006 | 312 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 |
| | | 216 | Week 48 | 26JUL2006 | 338 | 6 | 3 | 6 | 6 | 6 | 3 | 5 | 5 | 6 | 5 | 3 | 5 | 4 |
| | | 223 | Week 52 | 25AUG2006 | 368 | 6 | 3 | 3 | 6 | 6 | 3 | 3 | 5 | 5 | 5 | 3 | 5 | 4 |
| | | 223 | Final visit | 25AUG2006 | 368 | 6 | 3 | 3 | 6 | 6 | 3 | 3 | 5 | 5 | 5 | 3 | 5 | 4 |
| E0079011 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 19JUL2005 | 1 | 6 | 1 | 6 | 6 | 5 | 2 | 2 | 4 | 5 | 5 | 5 | 2 | 5 |
| E0079011 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 19JUL2005 | 1 | 6 | 1 | 6 | 6 | 5 | 2 | 2 | 4 | 5 | 5 | 5 | 2 | 5 |
| | | 204 | Week 4 | 16AUG2005 | 29 | 6 | 1 | 6 | 6 | 5 | 2 | 3 | 4 | 5 | 5 | 3 | 4 | 4 |
| | | 223 | Week 4 | 29AUG2005 | 42 | 6 | 1 | 5 | 6 | 5 | 3 | 5 | 5 | 5 | 4 | 5 | 5 | 4 |
| | | 223 | Final visit | 29AUG2005 | 42 | 6 | 1 | 5 | 6 | 5 | 3 | 5 | 5 | 5 | 4 | 5 | 5 | 4 |
| E0080002 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 11NOV2004 | 1 | 5 | 1 | 3 | 5 | 2 | 2 | 5 | 3 | 2 | 1 | 1 | 1 | 2 |
| E0080002 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 11NOV2004 | 1 | 5 | 1 | 3 | 5 | 2 | 3 | 5 | 3 | 2 | 1 | 2 | 2 | 2 |
| | | 204 | Week 4 | 08DEC2004 | 28 | 4 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 3 |
| | | 206 | Week 8 | 05JAN2005 | 57 | 4 | 1 | 3 | 5 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 3 | 2 |
| | | 207 | Week 12 | 03FEB2005 | 85 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 2 | 3 | 3 | 5 |
| | | 208 | Week 16 | 03MAR2005 | 113 | 4 | 1 | 3 | 5 | 3 | 3 | 3 | 5 | 5 | 2 | 2 | 2 | 2 |
| | | 209 | Week 20 | 31MAR2005 | 141 | 3 | 4 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 |
| | | 210 | Week 24 | 28APR2005 | 169 | 3 | 2 | 2 | 4 | 3 | 3 | 3 | 2 | 5 | 2 | 2 | 2 | 4 |
| | | 211 | Week 28 | 26MAY2005 | 197 | 5 | 2 | 4 | 5 | 3 | 3 | 2 | 2 | 5 | 2 | 4 | 4 | 4 |
| | | 212 | Week 32 | 23JUN2005 | 225 | 5 | 4 | 5 | 5 | 5 | 3 | 2 | 5 | 5 | 4 | 3 | 3 | 4 |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4084

CONFIDENTIAL
AZSER12792552

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0080002 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 213 | Week 36 | 28JUL2005 | 260 | 71 | 8 | 3 | 1 | 4 | 5 | 3 | 3 | 3 | 3 | 2 | 5 |
| | | 214 | Week 40 | 13AUG2005 | 281 | 67 | -4 | 3 | 1 | 4 | 5 | 5 | 3 | 3 | 3 | 2 | 5 |
| | | 215 | Week 44 | 16SEP2005 | 310 | 55 | -8 | 3 | 3 | 3 | 4 | 4 | 3 | 1 | 2 | 2 | 2 |
| | | 216 | Week 48 | 12OCT2005 | 336 | 75 | 12 | 4 | 1 | 4 | 5 | 5 | 4 | 5 | 3 | 4 | 5 |
| | | 217 | Week 52 | 11NOV2005 | 366 | 66 | 3 | 2 | 1 | 5 | 4 | 4 | 2 | 4 | 2 | 4 | 5 |
| | | 218 | Week 60 | 03JAN2006 | 425 | 66 | 3 | 3 | 1 | 5 | 4 | 4 | 3 | 4 | 3 | 1 | 5 |
| | | 219 | Week 68 | 03MAR2006 | 478 | 71 | 8 | 3 | 1 | 4 | 4 | 4 | 3 | 4 | 2 | 2 | 5 |
| | | 220 | Week 76 | 27APR2006 | 533 | 63 | 0 | 2 | 1 | 4 | 5 | 4 | 3 | 4 | 2 | 2 | 5 |
| | | 221 | Week 84 | 22JUN2006 | 589 | 79 | 16 | 3 | 1 | 5 | 5 | 5 | 3 | 4 | 3 | 2 | 5 |
| | | 222 | Week 92 | 17AUG2006 | 645 | 71 | 8 | 3 | 1 | 4 | 4 | 4 | 3 | 4 | 2 | 2 | 5 |
| | | 223 | Final Visit | 17AUG2006 | 645 | 71 | 8 | 3 | 1 | 4 | 4 | 4 | 3 | 4 | 2 | 2 | 5 |
| E0080004 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 23NOV2004 | 1 | 80 | 0 | 3 | 4 | 3 | 4 | 3 | 4 | 3 | 3 | 2 | 5 |
| | | 206 | Baseline | 23NOV2004 | 1 | 80 | 0 | 3 | 4 | 3 | 4 | 3 | 4 | 3 | 3 | 2 | 5 |
| | | 204 | Week 4 | 21DEC2004 | 30 | 85 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 207 | Week 8 | 25JAN2005 | 64 | 99 | 19 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 208 | Week 12 | 25FEB2005 | 95 | 91 | 11 | 3 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 3 | 5 |
| | | 209 | Week 16 | 16MAR2005 | 114 | 102 | 22 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 4 | 4 | 5 |
| | | 210 | Week 20 | 09APR2005 | 137 | 100 | 20 | 2 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 4 | 5 |
| | | 211 | Week 24 | 10MAY2005 | 169 | 110 | 30 | 4 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 3 | 5 |
| | | 212 | Week 28 | 08JUN2005 | 198 | 83 | 3 | 3 | 4 | 5 | 5 | 3 | 3 | 3 | 3 | 2 | 5 |
| | | 213 | Week 32 | 06JUL2005 | 226 | 81 | 1 | 4 | 4 | 5 | 4 | 5 | 5 | 4 | 2 | 2 | 5 |
| | | 214 | Week 36 | 12SEP2005 | 294 | 69 | -11 | 2 | 4 | 5 | 5 | 5 | 5 | 3 | 2 | 2 | 5 |
| | | 215 | Week 40 | 26SEP2005 | 308 | 94 | 14 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 2 | 5 |
| | | 216 | Week 44 | 27OCT2005 | 339 | 99 | 19 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 3 | 5 |
| | | 217 | Week 48 | 26SEP2005 | 308 | 94 | 14 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 2 | 5 |
| | | 218 | Week 52 | 11JAN2006 | 417 | 116 | 36 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 3 | 5 |
| | | 219 | Week 60 | 16MAR2006 | 479 | 176 | - | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 3 | 3 | 5 |
| | | 220 | Week 68 | 10MAY2006 | 534 | 75 | -5 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 2 | 3 |
| | | 221 | Week 76 | 1JUL2006 | 595 | 75 | -5 | 3 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 2 | 3 |
| | | 223 | Week 92 | 30AUG2006 | 646 | 89 | 9 | 3 | 4 | 5 | 5 | 3 | 5 | 5 | 3 | 3 | 5 |
| | | 223 | Final visit | 30AUG2006 | 646 | 89 | 9 | 3 | 4 | 5 | 5 | 3 | 5 | 5 | 3 | 3 | 5 |

02MAR2007:13:35   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwbl00.sas

4085

CONFIDENTIAL
AZSER12792553

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | MOOD EVENT DATE | DAY | OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080002 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 213 | Week 36 | 28JUL2005 | 260 | | 5 | 2 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 4 |
| | | 214 | Week 40 | 18AUG2005 | 281 | | 4 | 4 | 5 | 5 | 3 | 2 | 3 | 5 | 2 | 2 | 2 | 4 |
| | | 215 | Week 44 | 16SEP2005 | 310 | | 5 | 1 | 5 | 5 | 3 | 1 | 4 | 5 | 1 | 1 | 2 | 4 |
| | | 216 | Week 48 | 12OCT2005 | 336 | | 5 | 1 | 3 | 5 | 3 | 3 | 2 | 5 | 2 | 2 | 3 | 4 |
| | | 217 | Week 52 | 11NOV2005 | 366 | | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 5 | 2 | 2 | 2 | 4 |
| | | 218 | Week 60 | 09JAN2006 | 425 | | 4 | 2 | 2 | 5 | 3 | 3 | 3 | 5 | 2 | 2 | 2 | 4 |
| | | 219 | Week 68 | 03MAR2006 | 478 | | 4 | 2 | 2 | 3 | 4 | 3 | 4 | 5 | 2 | 2 | 2 | 4 |
| | | 220 | Week 76 | 27APR2006 | 533 | | 4 | 2 | 2 | 2 | 5 | 3 | 3 | 4 | 2 | 1 | 2 | 4 |
| | | 221 | Week 84 | 22JUN2006 | 589 | | 4 | 2 | 1 | 5 | 5 | 2 | 3 | 4 | 1 | 2 | 2 | 3 |
| | | 222 | Week 92 | 31JUL2006 | 628 | | 4 | 4 | 4 | 5 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 |
| | | 223 | Final visit | 17AUG2006 | 645 | | 4 | 2 | 2 | 5 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 |
| E0080004 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 23NOV2004 | 1 | | 5 | 4 | 4 | 5 | 3 | 3 | 3 | 5 | 2 | 4 | 4 | 3 |
| | | 201 | Baseline | 23NOV2004 | 1 | | 6 | 4 | 5 | 4 | 3 | 3 | 3 | 5 | 2 | 2 | 4 | 3 |
| | | 206 | Week 4 | 21DEC2004 | 30 | | 5 | 3 | 5 | 5 | 3 | 1 | 3 | 5 | 2 | 2 | 5 | 5 |
| | | 207 | Week 8 | 25JAN2005 | 64 | | 6 | 5 | 6 | 6 | 3 | 4 | 5 | 6 | 2 | 2 | 4 | 5 |
| | | 208 | Week 12 | 25FEB2005 | 95 | | 6 | 5 | 5 | 6 | 3 | 2 | 5 | 5 | 3 | 3 | 5 | 3 |
| | | 209 | Week 16 | 16MAR2005 | 114 | | 6 | 3 | 3 | 6 | 5 | 3 | 5 | 6 | 1 | 1 | 6 | 6 |
| | | 210 | Week 20 | 19APR2005 | 147 | | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 3 | 3 | 5 | 3 |
| | | 211 | Week 24 | 10MAY2005 | 169 | | 5 | 5 | 4 | 6 | 3 | 5 | 5 | 5 | 3 | 3 | 6 | 4 |
| | | 211 | Week 28 | 08JUN2005 | 198 | | 5 | 4 | 6 | 6 | 3 | 3 | 5 | 5 | 1 | 1 | 3 | 3 |
| | | 212 | Week 32 | 06JUL2005 | 226 | | 3 | 4 | 6 | 6 | 5 | 3 | 5 | 3 | 3 | 3 | 5 | 5 |
| | | 213 | Week 36 | 03AUG2005 | 254 | | 5 | 3 | 6 | 6 | 3 | 3 | 5 | 5 | 3 | 2 | 5 | 4 |
| | | 214 | Week 40 | 12SEP2005 | 294 | | 3 | 1 | 4 | 4 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 215 | Week 44 | 26SEP2005 | 308 | | 6 | 5 | 4 | 6 | 2 | 3 | 4 | 5 | 2 | 2 | 5 | 5 |
| | | 216 | Week 48 | 27OCT2005 | 339 | | 6 | 4 | 4 | 6 | 3 | 3 | 5 | 5 | 3 | 3 | 4 | 5 |
| | | 217 | Week 52 | 21NOV2005 | 364 | | 6 | 4 | 6 | 6 | 2 | 2 | 5 | 3 | 2 | 2 | 4 | 2 |
| | | 218 | Week 60 | 13JAN2006 | 417 | | 5 | 5 | 4 | 6 | 3 | 3 | 5 | 5 | 3 | 3 | 4 | 5 |
| | | 219 | Week 68 | 16MAR2006 | 479 | | 5 | 3 | 4 | 6 | 3 | 3 | 5 | 3 | 3 | 3 | 4 | 3 |
| | | 220 | Week 76 | 10MAY2006 | 534 | | 4 | 2 | 5 | 4 | 2 | 3 | 5 | 5 | 2 | 2 | 4 | 4 |
| | | 221 | Week 84 | 05JUL2006 | 535 | | 5 | 3 | 2 | 6 | 2 | 3 | 5 | 3 | 2 | 2 | 4 | 4 |
| | | 222 | Week 92 | 30AUG2006 | 656 | | 5 | 5 | 6 | 6 | 3 | 3 | 5 | 3 | 2 | 2 | 3 | 3 |
| | | 223 | Final visit | 30AUG2006 | 646 | | 5 | 4 | 4 | 6 | 3 | 3 | 5 | 5 | 3 | 3 | 3 | 4 |

CONFIDENTIAL
AZSER12792554

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080012 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 07DEC2004 | 1 | 63 | 0 | 3 | 2 | 4 | 5 | 2 | 2 | 4 | 2 | 2 | 4 |
| | | 201 | Baseline | 07DEC2004 | 1 | 63 | 0 | 3 | 2 | 4 | 5 | 2 | 2 | 4 | 2 | 2 | 4 |
| | | 204 | Week 4 | 06JAN2005 | 31 | 84 | 21 | 3 | 4 | 5 | 5 | 2 | 2 | 4 | 2 | 4 | 4 |
| | | 206 | Week 8 | 03FEB2005 | 59 | 84 | 21 | 3 | 5 | 5 | 4 | 3 | 3 | 5 | 2 | 4 | 5 |
| | | 207 | Week 12 | 03MAR2005 | 87 | 87 | 24 | 5 | 5 | 5 | 4 | 3 | 3 | 6 | 4 | 4 | 5 |
| | | 208 | Week 16 | 31MAR2005 | 115 | 78 | 15 | 3 | 3 | 5 | 3 | 2 | 3 | 6 | 2 | 4 | 5 |
| | | 209 | Week 20 | 28APR2005 | 143 | 58 | -5 | 2 | 2 | 4 | 3 | 2 | 2 | 5 | 2 | 3 | 5 |
| | | 210 | Week 24 | 26MAY2005 | 171 | 76 | 13 | 4 | 5 | 5 | 5 | 3 | 2 | 3 | 4 | 3 | 5 |
| | | 211 | Week 28 | 23JUN2005 | 199 | 69 | 6 | 2 | 4 | 5 | 4 | 3 | 1 | 3 | 2 | 2 | 4 |
| | | 212 | Week 32 | 21JUL2005 | 227 | 50 | -13 | 2 | 1 | 4 | 4 | 2 | 1 | 4 | 2 | 2 | 5 |
| | | 213 | Week 36 | 18AUG2005 | 255 | 50 | -13 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 3 |
| | | 214 | Week 40 | 15SEP2005 | 287 | 88 | 25 | 6 | 5 | 5 | 5 | 4 | 4 | 4 | 3 | 4 | 5 |
| | | 215 | Week 44 | 13OCT2005 | 311 | 64 | 1 | 4 | 4 | 5 | 4 | 3 | 2 | 3 | 3 | 3 | 5 |
| | | 216 | Week 48 | 10NOV2005 | 339 | 75 | 12 | 3 | 5 | 4 | 4 | 3 | 3 | 5 | 3 | 2 | 5 |
| | | 217 | Week 52 | 08DEC2005 | 367 | 80 | 17 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 5 |
| | | 218 | Week 60 | 02FEB2006 | 423 | 65 | 2 | 2 | 4 | 3 | 4 | 2 | 2 | 3 | 2 | 3 | 5 |
| | | 219 | Week 68 | 30MAR2006 | 479 | 80 | 17 | 5 | 5 | 5 | 4 | 3 | 4 | 5 | 4 | 4 | 5 |
| | | 220 | Week 76 | 25MAY2006 | 535 | 68 | 5 | 4 | 3 | 4 | 4 | 3 | 2 | 3 | 4 | 2 | 5 |
| | | 221 | Week 84 | 20JUL2006 | 595 | 61 | -2 | 3 | 2 | 4 | 3 | 2 | 3 | 2 | 2 | 2 | 5 |
| | | 222 | Week 92 | 25AUG2006 | 627 | 61 | -2 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 5 |
| | | 223 | Final visit | 25AUG2006 | 627 | 61 | -2 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 5 |
| E0080016 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 01APR2005 | 1 | 82 | 0 | 4 | 1 | 5 | 4 | 6 | 1 | 5 | 5 | 3 | 4 |
| | | 201 | Baseline | 01APR2005 | 1 | 82 | 0 | 4 | 1 | 5 | 4 | 6 | 1 | 5 | 5 | 3 | 4 |
| | | 204 | Week 4 | 28APR2005 | 28 | 79 | -3 | 4 | 1 | 5 | 3 | 6 | 3 | 5 | 5 | 3 | 4 |
| | | 223 | Week 4 | 12MAY2005 | 42 | 113 | 31 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 223 | Final visit | 12MAY2005 | 42 | 113 | 31 | 5 | 1 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| E0080018 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 04AUG2005 | 1 | 99 | 0 | 4 | 3 | 6 | 5 | 6 | 4 | 6 | 5 | 4 | 6 |
| | | 201 | Baseline | 04AUG2005 | 1 | 99 | 0 | 4 | 3 | 6 | 5 | 6 | 4 | 6 | 5 | 4 | 6 |

CONFIDENTIAL
AZSER12792555

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT / BIPOLAR I DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080012 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 07DEC2004 | 1 | 4 | 2 | 4 | 6 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 2 |
| | | 201 | Baseline | 07DEC2004 | 1 | 4 | 2 | 4 | 6 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 2 |
| | | 204 | Week 4 | 06JAN2005 | 31 | 4 | 2 | 6 | 6 | 3 | 3 | 5 | 5 | 4 | 3 | 3 | 4 |
| | | 206 | Week 8 | 03FEB2005 | 59 | 4 | 2 | 6 | 5 | 3 | 3 | 5 | 5 | 4 | 3 | 3 | 4 |
| | | 207 | Week 12 | 03MAR2005 | 87 | 6 | 3 | 6 | 4 | 3 | 3 | 5 | 1 | 4 | 3 | 3 | 5 |
| | | 208 | Week 16 | 31MAR2005 | 115 | 4 | 1 | 4 | 4 | 2 | 2 | 3 | 6 | 6 | 1 | 1 | 3 |
| | | 209 | Week 20 | 28APR2005 | 143 | 5 | 5 | 4 | 4 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 3 |
| | | 210 | Week 24 | 26MAY2005 | 171 | 5 | 1 | 4 | 5 | 2 | 1 | 3 | 5 | 2 | 2 | 1 | 3 |
| | | 211 | Week 28 | 23JUN2005 | 199 | 5 | 3 | 6 | 6 | 3 | 3 | 3 | 5 | 2 | 2 | 2 | 3 |
| | | 212 | Week 32 | 21JUL2005 | 227 | 5 | 1 | 4 | 5 | 1 | 1 | 3 | 3 | 2 | 2 | 1 | 3 |
| | | 213 | Week 36 | 18AUG2005 | 255 | 4 | 1 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 |
| | | 214 | Week 40 | 19SEP2005 | 287 | 4 | 2 | 4 | 5 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 4 |
| | | 215 | Week 44 | 13OCT2005 | 311 | 6 | 4 | 5 | 3 | 2 | 2 | 4 | 3 | 2 | 2 | 4 | 3 |
| | | 216 | Week 48 | 09NOV2005 | 338 | 4 | 2 | 4 | 3 | 2 | 2 | 4 | 3 | 2 | 1 | 2 | 3 |
| | | 217 | Week 52 | 08DEC2005 | 367 | 6 | 3 | 5 | 6 | 2 | 2 | 4 | 5 | 2 | 2 | 2 | 3 |
| | | 218 | Week 56 | 02FEB2006 | 423 | 5 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 |
| | | 219 | Week 60 | 30MAR2006 | 483 | 5 | 2 | 4 | 5 | 2 | 3 | 4 | 4 | 3 | 4 | 4 | 3 |
| | | 220 | Week 68 | 03APR2006 | 540 | 5 | 3 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 5 | 5 | 4 |
| | | 221 | Week 76 | 30MAY2006 | 540 | 5 | 4 | 3 | 5 | 3 | 3 | 3 | 3 | 4 | 5 | 5 | 4 |
| | | 222 | Week 84 | 24JUL2006 | 595 | 4 | 2 | 4 | 4 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 |
| | | 223 | Week 92 | 25AUG2006 | 627 | 5 | 2 | 4 | 6 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 25AUG2006 | 627 | 5 | 2 | 4 | 6 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |
| E0080016 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 01APR2005 | 1 | 6 | 1 | 3 | 6 | 3 | 1 | 5 | 6 | 5 | 4 | 1 | 4 |
| | | 201 | Baseline | 01APR2005 | 1 | 6 | 1 | 3 | 6 | 3 | 1 | 5 | 6 | 5 | 3 | 1 | 4 |
| | | 204 | Week 4 | 28APR2005 | 28 | 6 | 2 | 4 | 6 | 3 | 4 | 5 | 6 | 5 | 2 | 3 | 5 |
| | | 223 | Week 4 | 12MAY2005 | 42 | 5 | 5 | 6 | 6 | 5 | 4 | 5 | 3 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 12MAY2005 | 42 | 6 | 5 | 6 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 5 |
| E0080018 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 04AUG2005 | 1 | 6 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 |
| | | 201 | Baseline | 04AUG2005 | 1 | 6 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206077.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4088

CONFIDENTIAL
AZSER12792556

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080018 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 204 | Week 4 | 02SEP2005 | 30 | 72 | -27 | 2 | 1 | 4 | 3 | 6 | 3 | 4 | 4 | 2 | 2 |
| | | 223 | Week 8 | 19SEP2005 | 47 Y | 75 | -24 | 3 | 1 | 4 | 4 | 2 | 2 | 5 | 3 | 3 | 4 |
| | | 223 | Final visit | 19SEP2005 | 47 Y | 75 | -24 | 3 | 1 | 4 | 4 | 2 | 2 | 5 | 3 | 3 | 4 |
| E0080020 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 07OCT2005 | 1 | 49 | 0 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 201 | Baseline | 07OCT2005 | 1 | 49 | 0 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 223 | Week 4 | 01NOV2005 | 36 | 67 | 18 | 3 | 5 | 3 | 5 | 3 | 3 | 3 | 2 | 3 | 2 |
| | | 223 | Week 12 | 06JAN2006 | 92 Y | 59 | 10 | 3 | 2 | 3 | 3 | 3 | 4 | 3 | 2 | 2 | 5 |
| | | 223 | Final visit | 06JAN2006 | 92 Y | 59 | 10 | 2 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 5 |
| E0080025 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 05OCT2005 | 1 | 79 | 0 | 2 | 4 | 2 | 2 | 5 | 5 | 3 | 5 | 2 | 4 |
| | | 201 | Baseline | 05OCT2005 | 1 | 79 | 0 | 2 | 4 | 2 | 2 | 5 | 5 | 3 | 5 | 2 | 4 |
| | | 204 | Week 4 | 01NOV2005 | 28 | 65 | -14 | 4 | 4 | 4 | 5 | 5 | 5 | 3 | 5 | 3 | 4 |
| | | 206 | Week 8 | 29NOV2005 | 56 | 77 | -2 | 4 | 3 | 5 | 5 | 5 | 4 | 4 | 2 | 3 | 5 |
| | | 207 | Week 12 | 28DEC2005 | 85 | 102 | 23 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 208 | Week 16 | 24JAN2006 | 141 | 94 | 15 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 3 | 4 | 5 |
| | | 209 | Week 20 | 23FEB2006 | 142 | 91 | 12 | 2 | 5 | 3 | 3 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 210 | Week 24 | 27MAR2006 | 174 | 84 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 3 | 3 | 5 |
| | | 211 | Week 28 | 21APR2006 | 199 | 72 | -7 | 3 | 4 | 3 | 3 | 4 | 5 | 5 | 4 | 3 | 4 |
| | | 211 | Week 32 | 17MAY2006 | 225 | 79 | 0 | 4 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 4 | 5 |
| | | 213 | Week 36 | 15JUN2006 | 254 | 96 | 17 | 3 | 3 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 214 | Week 40 | 17JUL2006 | 286 | 96 | 17 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 215 | Week 44 | 11AUG2006 | 311 | 104 | 25 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 215 | Week 48 | 11AUG2006 | 311 | 91 | 12 | 4 | 3 | 3 | 5 | 4 | 5 | 5 | 3 | 4 | 4 |
| | | 223 | Final visit | 31AUG2006 | 331 | 91 | 12 | 4 | 3 | 3 | 5 | 4 | 5 | 5 | 3 | 4 | 4 |
| E0080029 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 11OCT2005 | 1 | 91 | 0 | 3 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 2 | 5 |

CONFIDENTIAL
AZSER12792557

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080018 | CTP / LI [Bipolar I Most Recent Episode Mixed] | 204 | Week 4 | 02SEP2005 | 30 | 4 | 3 | 6 | 3 | 3 | 1 | 5 | 1 | 5 | 3 | 2 | 5 |
| E0080020 | CTP / LI [Bipolar I Most Recent Episode Mixed] | 223 | Week 8 | 19SEP2005 | 47 Y | 5 | 3 | 5 | 5 | 2 | 1 | 5 | 2 | 5 | 2 | 2 | 5 |
|  |  | 223 | Final visit | 19SEP2005 | 47 Y | 5 | 3 | 5 | 5 | 2 | 1 | 5 | 2 | 5 | 2 | 2 | 5 |
| E0080020 | CTP / LI [Bipolar I Most Recent Episode Mixed] | 201 | At randomization | 07OCT2005 | 1 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 3 | 2 |
|  |  | 201 | Baseline | 07OCT2005 | 1 | 2 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 3 | 2 |
|  |  | 204 | Week 8 | 11NOV2005 | 36 | 3 | 4 | 4 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 2 | 1 |
|  |  | 223 | Week 12 | 06JAN2006 | 92 Y | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
|  |  | 223 | Final visit | 06JAN2006 | 92 Y | 3 | 3 | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| E0080025 | CTP / LI [Bipolar I Most Recent Episode Mixed] | 201 | At randomization | 05OCT2005 | 1 | 4 | 3 | 3 | 6 | 2 | 3 | 5 | 4 | 5 | 3 | 4 | 3 |
|  |  | 201 | Baseline | 05OCT2005 | 1 | 4 | 3 | 3 | 6 | 2 | 3 | 5 | 4 | 5 | 3 | 4 | 3 |
|  |  | 204 | Week 4 | 01NOV2005 | 28 | 4 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 3 | 3 | 3 | 3 |
|  |  | 206 | Week 8 | 29NOV2005 | 56 | 5 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 5 | 3 | 4 | 3 |
|  |  | 207 | Week 12 | 28DEC2005 | 85 | 5 | 3 | 5 | 6 | 3 | 4 | 5 | 3 | 3 | 5 | 4 | 4 |
|  |  | 209 | Week 16 | 23JAN2006 | 111 | 6 | 3 | 5 | 2 | 2 | 3 | 3 | 3 | 5 | 4 | 4 | 4 |
|  |  | 210 | Week 20 | 23FEB2006 | 142 | 4 | 2 | 4 | 5 | 3 | 3 | 4 | 4 | 4 | 5 | 5 | 4 |
|  |  | 211 | Week 24 | 27MAR2006 | 174 | 5 | 3 | 2 | 2 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 |
|  |  | 212 | Week 28 | 21APR2006 | 199 | 4 | 4 | 5 | 5 | 5 | 3 | 4 | 3 | 3 | 3 | 4 | 2 |
|  |  | 213 | Week 32 | 23MAY2006 | 231 | 6 | 4 | 4 | 5 | 5 | 2 | 5 | 5 | 5 | 4 | 5 | 5 |
|  |  | 214 | Week 36 | 15JUN2006 | 254 | 6 | 5 | 4 | 6 | 5 | 3 | 4 | 5 | 4 | 4 | 5 | 5 |
|  |  | 214 | Week 40 | 17JUL2006 | 286 | 6 | 5 | 5 | 6 | 3 | 3 | 4 | 5 | 3 | 3 | 5 | 5 |
|  |  | 215 | Week 44 | 11AUG2006 | 311 | 4 | 4 | 4 | 6 | 3 | 3 | 4 | 5 | 4 | 4 | 3 | 4 |
|  |  | 215 | Week 44 | 11AUG2006 | 311 | 4 | 5 | 4 | 6 | 3 | 3 | 4 | 5 | 3 | 4 | 5 | 3 |
|  |  | 223 | Final visit | 31AUG2006 | 331 | 5 | 3 | 3 | 6 | 3 | 3 | 3 | 4 | 3 | 3 | 5 | 3 |
| E0080029 | CTP / LI [Bipolar I Most Recent Episode Mixed] | 201 | At randomization | 11OCT2005 | 1 | 5 | 3 | 6 | 6 | 3 | 4 | 4 | 3 | 5 | 3 | 5 | 2 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4090

CONFIDENTIAL
AZSER12792558

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080029 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 11OCT2005 | | 1 | 91 | 0 | 3 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 2 | 5 |
| E0080031 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 223 | Week 4 | 10NOV2005 | Y | 31 | 33 | -58 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| | | 223 | Final visit | 10NOV2005 | Y | 31 | 33 | -58 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| E0080031 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 10OCT2005 | | 1 | 55 | 0 | 3 | 1 | 5 | 4 | 1 | 1 | 5 | 2 | 3 | 3 |
| | | 201 | Baseline | 10OCT2005 | | 1 | 55 | | 3 | 1 | 5 | 4 | 1 | 1 | 5 | 2 | 3 | 3 |
| | | 206 | Week 4 | 01NOV2005 | | 33 | 67 | 12 | 3 | 1 | 5 | 4 | 3 | 3 | 5 | 3 | 3 | 3 |
| | | 206 | Week 8 | 08DEC2005 | | 60 | 61 | 6 | 1 | 1 | 5 | 5 | 4 | 3 | 5 | 3 | 3 | 3 |
| | | 207 | Week 12 | 13JAN2006 | | 96 | 69 | 14 | 2 | 2 | 5 | 3 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 208 | Week 16 | 14FEB2006 | | 128 | 62 | 7 | 4 | 1 | 5 | 5 | 3 | 4 | 5 | 3 | 3 | 3 |
| | | 208 | Week 20 | 27FEB2006 | | 141 | 63 | 8 | 3 | 1 | 5 | 5 | 5 | 4 | 5 | 2 | 1 | 3 |
| | | 209 | Week 24 | 27MAR2006 | | 169 | 42 | -13 | 2 | 1 | 3 | 3 | 2 | 2 | 4 | 2 | 3 | 1 |
| | | 210 | Week 28 | 26APR2006 | | 199 | 62 | 7 | 1 | 1 | 5 | 4 | 5 | 5 | 4 | 5 | 2 | 1 |
| | | 211 | Week 32 | 24MAY2006 | | 227 | 49 | -6 | 1 | 1 | 4 | 4 | 2 | 1 | 2 | 3 | 1 | 1 |
| | | 212 | Week 36 | 21JUN2006 | | 255 | 52 | -3 | 1 | 1 | 4 | 4 | 2 | 1 | 1 | 4 | 1 | 2 |
| | | 213 | Week 40 | 20JUL2006 | | 284 | 60 | 5 | 1 | 1 | 5 | 4 | 4 | 1 | 5 | 4 | 2 | 2 |
| | | 214 | Week 44 | 21AUG2006 | | 316 | 60 | 5 | 1 | 5 | 5 | 4 | 4 | 5 | 5 | 2 | 2 | 2 |
| | | 223 | Final visit | 21AUG2006 | | 316 | 60 | 5 | 1 | 5 | 5 | 4 | 4 | 5 | 5 | 2 | 2 | 2 |
| E0080033 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 16DEC2005 | | 1 | 84 | 0 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 16DEC2005 | | 1 | 84 | | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 5 |
| | | 204 | Week 4 | 10JAN2006 | | 26 | 78 | -6 | 3 | 3 | 5 | 5 | 3 | 4 | 4 | 5 | 4 | 5 |
| | | 206 | Week 8 | 08FEB2006 | | 55 | 88 | 4 | 3 | 3 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 5 |
| | | 207 | Week 12 | 09MAR2006 | | 83 | 83 | -1 | 3 | 4 | 4 | 5 | 4 | 4 | 5 | 5 | 4 | 5 |
| | | 208 | Week 16 | 07APR2006 | | 113 | 90 | 6 | 4 | 3 | 5 | 5 | 5 | 4 | 6 | 4 | 4 | 5 |
| | | 209 | Week 20 | 04MAY2006 | | 140 | 85 | 1 | 4 | 3 | 3 | 5 | 4 | 4 | 5 | 4 | 4 | 4 |
| | | 210 | Week 24 | 02JUN2006 | | 169 | 77 | -7 | 4 | 3 | 3 | 5 | 4 | 5 | 4 | 4 | 3 | 4 |
| | | 211 | Week 28 | 30JUN2006 | | 197 | 77 | -7 | 3 | 3 | 2 | 5 | 4 | 5 | 3 | 4 | 3 | 4 |
| | | 212 | Week 32 | 01AUG2006 | | 229 | 67 | -17 | 3 | 2 | 5 | 3 | 3 | 4 | 4 | 3 | 3 | 3 |
| | | 223 | Week 36 | 24AUG2006 | | 252 | 77 | -7 | 3 | 3 | 5 | 3 | 3 | 3 | 4 | 3 | 3 | 4 |

CONFIDENTIAL
AZSER12792559

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT[1] (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080029 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 11OCT2005 | 1 | | 5 | 3 | 6 | 6 | 3 | 4 | 4 | 3 | 5 | 5 | | 2 |
| | | 223 | Week 4 | 10NOV2005 | 31 | Y | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 10NOV2005 | 31 | Y | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| E0080031 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 10OCT2005 | 1 | | 3 | 1 | 1 | 4 | 3 | 1 | 3 | 1 | 4 | 1 | 4 | 4 |
| | | 201 | Baseline | 10OCT2005 | 1 | | 3 | 1 | 1 | 4 | 3 | 1 | 3 | 1 | 4 | 1 | 4 | 4 |
| | | 204 | Week 4 | 11NOV2005 | 3 | | 6 | 3 | 3 | 4 | 6 | 3 | 4 | 3 | 4 | 3 | 3 | 3 |
| | | 206 | Week 8 | 08DEC2005 | 60 | | 6 | 1 | 1 | 6 | 3 | 1 | 5 | 3 | 4 | 1 | 3 | 5 |
| | | 207 | Week 12 | 13JAN2006 | 96 | | 6 | 1 | 1 | 4 | 2 | 1 | 3 | 5 | 4 | 1 | 2 | 3 |
| | | 208 | Week 16 | 14FEB2006 | 128 | | 6 | 2 | 2 | 1 | 5 | 4 | 5 | 4 | 4 | 4 | 2 | 4 |
| | | 209 | Week 20 | 14FEB2006 | 161 | | 6 | 1 | 1 | 1 | 3 | 1 | 3 | 3 | 4 | 3 | 1 | 2 |
| | | 210 | Week 24 | 27MAR2006 | 169 | | 6 | 1 | 1 | 3 | 3 | 2 | 3 | 5 | 5 | 3 | 1 | 2 |
| | | 211 | Week 28 | 26APR2006 | 199 | | 5 | 2 | 1 | 3 | 3 | 1 | 1 | 5 | 4 | 1 | 3 | 2 |
| | | 212 | Week 32 | 24MAY2006 | 227 | | 5 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 4 | 1 | 1 | 2 |
| | | 212 | Week 36 | 21JUN2006 | 255 | | 5 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 4 | 1 | 1 | 2 |
| | | 214 | Week 40 | 20JUL2006 | 284 | | 5 | 1 | 2 | 3 | 3 | 1 | 3 | 3 | 4 | 1 | 1 | 2 |
| | | 223 | Week 44 | 21AUG2006 | 316 | | 5 | 2 | 2 | 3 | 3 | 1 | 3 | 3 | 4 | 2 | 2 | 2 |
| | | 223 | Final visit | 21AUG2006 | 316 | | 5 | 1 | 2 | 3 | 3 | 1 | 3 | 3 | 4 | 2 | 1 | 2 |
| E0080033 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 16DEC2005 | 1 | | 5 | 3 | 4 | 4 | 3 | 3 | 4 | 3 | 5 | 3 | 4 | 3 |
| | | 201 | Baseline | 16DEC2005 | 1 | | 5 | 3 | 4 | 4 | 3 | 3 | 4 | 3 | 5 | 3 | 4 | 3 |
| | | 204 | Week 4 | 10JAN2006 | 26 | | 5 | 4 | 4 | 4 | 3 | 3 | 4 | 2 | 4 | 3 | 3 | 4 |
| | | 206 | Week 8 | 08FEB2006 | 55 | | 5 | 4 | 4 | 6 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 4 |
| | | 207 | Week 12 | 08MAR2006 | 83 | | 6 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 3 | 2 |
| | | 208 | Week 16 | 07APR2006 | 113 | | 5 | 4 | 4 | 6 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 4 |
| | | 209 | Week 20 | 04MAY2006 | 140 | | 5 | 4 | 4 | 5 | 3 | 3 | 3 | 5 | 4 | 4 | 3 | 3 |
| | | 210 | Week 24 | 02JUN2006 | 169 | | 5 | 3 | 4 | 6 | 3 | 3 | 5 | 5 | 5 | 5 | 3 | 3 |
| | | 210 | Week 28 | 30JUN2006 | 197 | | 5 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 3 |
| | | 212 | Week 32 | 01AUG2006 | 229 | | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 3 |
| | | 212 | Week 36 | 24AUG2006 | 252 | | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 2 | 4 |

CONFIDENTIAL
AZSER12792560

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080033 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 223 | Final visit | 24AUG2006 | 252 | 77 | -7 | 3 | 3 | 5 | 4 | 3 | 4 | 4 | 3 | 3 | 4 |
| E0080036 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 28NOV2005 | 1 | 80 | 0 | 3 | 2 | 5 | 6 | 6 | 3 | 3 | 3 | 3 | 5 |
| | | 201 | Baseline | 28NOV2005 | 1 | 80 | | 3 | 3 | 5 | 6 | 6 | 3 | 3 | 3 | 3 | 5 |
| | | 204 | Week 4 | 27DEC2005 | 30 | 66 | -14 | 3 | 2 | 5 | 4 | 6 | 3 | 1 | 2 | 5 | 5 |
| | | 206 | Week 8 | 24JAN2006 | 58 | 91 | 11 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 4 |
| | | 207 | Week 12 | 21FEB2006 | 87 | 74 | -6 | 2 | 2 | 3 | 4 | 4 | 5 | 3 | 4 | 4 | 5 |
| | | 208 | Week 16 | 20MAR2006 | 113 | 80 | 0 | 4 | 4 | 4 | 6 | 5 | 4 | 4 | 4 | 4 | 6 |
| | | 209 | Week 20 | 17APR2006 | 141 | 82 | 2 | 3 | 3 | 4 | 6 | 5 | 4 | 4 | 3 | 4 | 6 |
| | | 210 | Week 24 | 15MAY2006 | 169 | 80 | 0 | 3 | 3 | 4 | 6 | 5 | 4 | 4 | 3 | 4 | 5 |
| | | 211 | Week 28 | 12JUN2006 | 197 | 80 | 0 | 3 | 3 | 4 | 6 | 5 | 4 | 4 | 3 | 3 | 5 |
| | | 212 | Week 32 | 13JUL2006 | 228 | 69 | -11 | 5 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 4 | 4 |
| | | 213 | Week 36 | 10AUG2006 | 256 | 96 | 16 | 1 | 1 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 223 | Week 40 | 29AUG2006 | 275 | 96 | 16 | 4 | 4 | 5 | 6 | 6 | 5 | 4 | 3 | 5 | 5 |
| | | 223 | Final visit | 29AUG2006 | 275 | 96 | 16 | 4 | 4 | 5 | 6 | 6 | 5 | 4 | 3 | 5 | 5 |
| E0080037 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 29DEC2005 | 1 | 98 | 0 | 5 | 4 | 5 | 3 | 5 | 6 | 6 | 4 | 3 | 6 |
| | | 201 | Baseline | 29DEC2005 | 1 | 98 | | 5 | 4 | 5 | 3 | 5 | 6 | 6 | 4 | 3 | 6 |
| | | 204 | Week 4 | 26JAN2006 | 29 | 107 | 9 | 4 | 1 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 4 |
| | | 207 | Week 8 | 23FEB2006 | 58 | 98 | -10 | 1 | 1 | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 4 |
| | | 208 | Week 12 | 28MAR2006 | 90 | 92 | -6 | 4 | 5 | 5 | 3 | 3 | 5 | 5 | 2 | 3 | 3 |
| | | 208 | Week 16 | 02MAY2006 | 125 | 82 | -16 | 6 | 3 | 6 | 3 | 3 | 5 | 5 | 3 | 3 | 3 |
| | | 209 | Week 20 | 30MAY2006 | 153 | 89 | -9 | 1 | 4 | 5 | 5 | 4 | 5 | 5 | 3 | 4 | 5 |
| | | 210 | Week 24 | 23JUN2006 | 177 | 89 | -9 | 4 | 4 | 5 | 3 | 3 | 5 | 4 | 4 | 4 | 6 |
| | | 211 | Week 28 | 21JUL2006 | 205 | 96 | -2 | 4 | 4 | 4 | 4 | 3 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Week 32 | 16AUG2006 | 231 | 87 | -11 | 4 | 4 | 5 | 3 | 3 | 5 | 4 | 4 | 4 | 5 |
| | | 223 | Final visit | 16AUG2006 | 231 | 87 | -11 | 2 | 2 | 3 | 5 | 3 | 5 | 4 | 3 | 3 | 5 |

CONFIDENTIAL
AZSER12792561

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080033 | CTP / LI [Bipolar I Most Recent Episode Mixed] | 223 | Final visit | 24AUG2006 | 252 |  | 4 | 2 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 2 | 4 |
| E0080036 | CTP / VAL [Bipolar I Most Recent Episode Mixed] | 201 | At randomization | 28NOV2005 | 1 |  | 5 | 1 | 1 | 6 | 1 | 4 | 5 | 4 | 3 | 4 | 5 | 2 |
|  |  | 201 | Baseline | 28NOV2005 | 1 |  | 5 | 1 | 1 | 6 | 1 | 4 | 5 | 4 | 3 | 4 | 5 | 2 |
|  |  | 204 | Week 4 | 27DEC2005 | 30 |  | 5 | 3 | 1 | 6 | 6 | 4 | 5 | 4 | 4 | 5 | 2 | 2 |
|  |  | 206 | Week 8 | 24JAN2006 | 58 |  | 3 | 3 | 2 | 5 | 5 | 6 | 5 | 2 | 2 | 2 | 0 | 5 |
|  |  | 207 | Week 12 | 22FEB2006 | 87 |  | 2 | 3 | 2 | 3 | 3 | 4 | 1 | 5 | 6 | 5 | 5 | 3 |
|  |  | 208 | Week 16 | 20MAR2006 | 113 |  | 3 | 2 | 2 | 2 | 3 | 4 | 2 | 4 | 6 | 3 | 3 | 2 |
|  |  | 209 | Week 20 | 17APR2006 | 141 |  | 2 | 2 | 2 | 6 | 2 | 5 | 4 | 5 | 3 | 5 | 5 | 3 |
|  |  | 210 | Week 24 | 15MAY2006 | 169 |  | 5 | 2 | 1 | 4 | 3 | 4 | 2 | 5 | 5 | 5 | 3 | 3 |
|  |  | 211 | Week 28 | 13JUN2006 | 199 |  | 5 | 2 | 2 | 5 | 2 | 6 | 3 | 4 | 5 | 3 | 5 | 2 |
|  |  | 212 | Week 32 | 13JUL2006 | 228 |  | 2 | 2 | 1 | 1 | 1 | 6 | 3 | 2 | 5 | 4 | 3 | 3 |
|  |  | 213 | Week 36 | 10AUG2006 | 256 |  | 2 | 2 | 4 | 5 | 5 | 6 | 3 | 5 | 5 | 3 | 3 | 2 |
|  |  | 223 | Week 40 | 29AUG2006 | 275 |  | 5 | 4 | 4 | 3 | 3 | 6 | 3 | 5 | 5 | 4 | 4 | 3 |
|  |  | 223 | Final visit | 29AUG2006 | 275 |  | 5 | 4 | 4 | 3 | 5 | 6 | 3 | 5 | 5 | 4 | 4 | 3 |
| E0080037 | CTP / VAL [Bipolar I Most Recent Episode Mixed] | 201 | At randomization | 29DEC2005 | 1 |  | 5 | 5 | 6 | 2 | 4 | 5 | 5 | 4 | 3 | 4 | 6 | 3 |
|  |  | 201 | Baseline | 29DEC2005 | 1 |  | 5 | 5 | 6 | 2 | 5 | 5 | 5 | 4 | 3 | 3 | 6 | 3 |
|  |  | 204 | Week 4 | 26JAN2006 | 29 |  | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 6 | 5 |
|  |  | 207 | Week 8 | 22FEB2006 | 57 |  | 6 | 1 | 6 | 3 | 4 | 4 | 5 | 5 | 5 | 4 | 6 | 6 |
|  |  | 208 | Week 12 | 28MAR2006 | 90 |  | 6 | 5 | 6 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 |
|  |  | 208 | Week 16 | 02MAY2006 | 125 |  | 6 | 5 | 6 | 1 | 3 | 5 | 3 | 2 | 3 | 3 | 5 | 2 |
|  |  | 209 | Week 20 | 30MAY2006 | 153 |  | 6 | 5 | 6 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 4 |
|  |  | 210 | Week 24 | 27JUN2006 | 177 |  | 4 | 4 | 6 | 6 | 6 | 4 | 5 | 4 | 4 | 4 | 6 | 5 |
|  |  | 210 | Week 28 | 21JUL2006 | 205 |  | 6 | 5 | 6 | 3 | 3 | 5 | 4 | 4 | 4 | 6 | 6 | 3 |
|  |  | 223 | Week 32 | 16AUG2006 | 231 |  | 5 | 6 | 6 | 5 | 5 | 4 | 3 | 3 | 2 | 3 | 6 | 3 |
|  |  | 223 | Final visit | 16AUG2006 | 231 |  | 5 | 6 | 6 | 5 | 5 | 4 | 3 | 3 | 2 | 3 | 6 | 3 |

CONFIDENTIAL
AZSER12792562

Case 6:06-md-01769-ACC-DAB   Document 1374-8   Filed 03/13/09   Page 56 of 100 PageID 106638

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083007 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 29SEP2004 | 1 | | 95 | 0 | 4 | 3 | 5 | 5 | 6 | 3 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 29SEP2004 | | 1 | 95 | 0 | 4 | 3 | 5 | 5 | 6 | 3 | 5 | 5 | 4 | 5 |
| | | 204 | Week 4 | 22OCT2004 | | 24 | 104 | 9 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 206 | Week 8 | 19NOV2004 | | 52 | 88 | -7 | 5 | 1 | 5 | 5 | 5 | 3 | 5 | 4 | 4 | 4 |
| | | 207 | Week 12 | 21DEC2004 | | 84 | 92 | -3 | 5 | 2 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 21JAN2005 | | 115 | 109 | 14 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 18FEB2005 | | 143 | 111 | 16 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 24MAR2005 | | 177 | 111 | 16 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 13APR2005 | | 197 | 120 | 25 | 5 | 4 | 6 | 6 | 5 | 2 | 6 | 6 | 6 | 6 |
| | | 212 | Week 32 | 1MAY2005 | | 215 | 98 | 3 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 213 | Week 36 | 07JUN2005 | | 252 | 129 | 34 | 5 | 3 | 6 | 6 | 5 | 3 | 6 | 6 | 6 | 6 |
| | | 214 | Week 40 | 15JUL2005 | | 290 | 113 | 18 | 4 | 3 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 |
| | | 215 | Week 44 | 03AUG2005 | | 309 | 111 | 16 | 4 | 3 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| | | 216 | Week 48 | 30SEP2005 | | 367 | 111 | 16 | 3 | 3 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 4 |
| | | 217 | Week 52 | 21NOV2005 | | 419 | 87 | -8 | 3 | 3 | 3 | 5 | 5 | 2 | 5 | 5 | 5 | 4 |
| | | 218 | Week 60 | 16JAN2006 | | 475 | 79 | -16 | 4 | 1 | 3 | 5 | 5 | 3 | 3 | 3 | 3 | 3 |
| | | 219 | Week 68 | 13MAR2006 | | 530 | 74 | -21 | 3 | 4 | 5 | 5 | 6 | 3 | 5 | 3 | 3 | 3 |
| | | 220 | Week 76 | 11MAY2006 | | 590 | 111 | 16 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 |
| | | 221 | Week 84 | 10JUL2006 | | 650 | 102 | 7 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 222 | Week 92 | 31AUG2006 | | 702 | 99 | 4 | 5 | 5 | 6 | 6 | 6 | 4 | 5 | 5 | 4 | 4 |
| | | 223 | Week 104 | 31AUG2006 | | 702 | 99 | 4 | 5 | 5 | 6 | 6 | 6 | 4 | 5 | 5 | 4 | 4 |
| | | 223 | Final visit | 31AUG2006 | | 702 | 99 | 4 | 5 | 5 | 6 | 6 | 6 | 4 | 5 | 5 | 4 | 4 |
| E0083013 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 14DEC2004 | 1 | | 67 | 0 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 2 | 3 | 5 |
| | | 201 | Baseline | 14DEC2004 | | 1 | 67 | 0 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 2 | 3 | 5 |
| | | 204 | Week 4 | 10JAN2005 | | 28 | 72 | 5 | 3 | 3 | 2 | 3 | 4 | 3 | 3 | 3 | 3 | 5 |
| | | 206 | Week 8 | 09FEB2005 | | 59 | 59 | -8 | 3 | 1 | 3 | 2 | 3 | 2 | 4 | 2 | 2 | 3 |
| | | 207 | Week 12 | 07MAR2005 | | 84 | 51 | -16 | 1 | 1 | 1 | 3 | 2 | 2 | 4 | 1 | 1 | 3 |
| | | 208 | Week 16 | 05APR2005 | | 113 | 65 | -2 | 3 | 1 | 3 | 3 | 3 | 2 | 4 | 2 | 2 | 4 |
| | | 209 | Week 20 | 09MAY2005 | | 147 | 61 | -6 | 3 | 1 | 3 | 3 | 3 | 2 | 4 | 2 | 2 | 3 |
| | | 210 | Week 24 | 3JUN2005 | | 169 | 59 | -8 | 3 | 1 | 2 | 3 | 3 | 2 | 4 | 2 | 3 | 4 |
| | | 211 | Week 28 | 28JUN2005 | | 197 | 57 | -10 | 3 | 1 | 3 | 3 | 3 | 3 | 4 | 1 | 1 | 3 |
| | | 212 | Week 32 | 27JUL2005 | | 226 | 61 | -6 | 3 | 1 | 2 | 3 | 3 | 3 | 4 | 2 | 3 | 4 |

CONFIDENTIAL
AZSER12792563

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT / BIPOLAR I DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0083007 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 29SEP2004 | 1 | 4 | 4 | 3 | 5 | 3 | 4 | 5 | 5 | 5 | 5 | 3 | 4 |
| | | 201 | Baseline | 29SEP2004 | 1 | 4 | 4 | 3 | 5 | 3 | 4 | 5 | 5 | 5 | 5 | 3 | 4 |
| | | 204 | Week 4 | 22OCT2004 | 24 | 5 | 5 | 4 | 6 | 3 | 4 | 5 | 5 | 5 | 5 | 3 | 4 |
| | | 206 | Week 8 | 19NOV2004 | 52 | 6 | 1 | 2 | 6 | 3 | 3 | 5 | 5 | 5 | 5 | 3 | 4 |
| | | 207 | Week 12 | 21DEC2004 | 84 | 6 | 5 | 4 | 6 | 4 | 5 | 5 | 6 | 6 | 6 | 5 | 2 |
| | | 208 | Week 16 | 21JAN2005 | 115 | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 6 | 6 | 6 | 5 | 3 |
| | | 209 | Week 20 | 18FEB2005 | 143 | 6 | 2 | 3 | 6 | 3 | 5 | 6 | 6 | 6 | 6 | 5 | 4 |
| | | 210 | Week 24 | 24MAR2005 | 177 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 211 | Week 28 | 13APR2005 | 197 | 6 | 2 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 2 |
| | | 212 | Week 32 | 11MAY2005 | 225 | 5 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 213 | Week 36 | 07JUN2005 | 252 | 6 | 3 | 2 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 3 |
| | | 214 | Week 40 | 15JUL2005 | 290 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 4 | 3 |
| | | 215 | Week 44 | 03AUG2005 | 309 | 6 | 3 | 1 | 6 | 3 | 5 | 6 | 6 | 6 | 6 | 4 | 2 |
| | | 216 | Week 48 | 25AUG2005 | 331 | 6 | 5 | 1 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 2 |
| | | 217 | Week 52 | 30SEP2005 | 367 | 5 | 3 | 5 | 6 | 6 | 2 | 3 | 6 | 5 | 3 | 3 | 3 |
| | | 218 | Week 60 | 21NOV2005 | 419 | 4 | 2 | 4 | 5 | 3 | 3 | 3 | 5 | 5 | 5 | 3 | 2 |
| | | 219 | Week 68 | 16JAN2006 | 475 | 6 | 5 | 5 | 6 | 6 | 3 | 3 | 3 | 5 | 5 | 3 | 2 |
| | | 220 | Week 76 | 13MAR2006 | 531 | 6 | 3 | 4 | 5 | 6 | 6 | 3 | 3 | 3 | 3 | 4 | 3 |
| | | 221 | Week 84 | 11MAY2006 | 590 | 6 | 3 | 4 | 6 | 6 | 5 | 5 | 3 | 5 | 5 | 4 | 2 |
| | | 222 | Week 92 | 10JUL2006 | 650 | 6 | 3 | 3 | 6 | 5 | 3 | 5 | 5 | 5 | 5 | 3 | 2 |
| | | 223 | Week 104 | 31AUG2006 | 702 | 6 | 3 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 2 |
| | | 223 | Final visit | 31AUG2006 | 702 | 6 | 3 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 2 |
| E0083013 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 14DEC2004 | 1 | 2 | 3 | 4 | 3 | 5 | 2 | 3 | 2 | 3 | 3 | 3 | 2 |
| | | 201 | Baseline | 14DEC2004 | 2 | 2 | 3 | 4 | 3 | 5 | 2 | 3 | 2 | 3 | 4 | 4 | 2 |
| | | 204 | Week 4 | 10JAN2005 | 28 | 4 | 3 | 3 | 5 | 5 | 2 | 3 | 3 | 2 | 3 | 4 | 2 |
| | | 206 | Week 8 | 07FEB2005 | 57 | 1 | 1 | 4 | 2 | 4 | 1 | 2 | 2 | 4 | 1 | 3 | 1 |
| | | 207 | Week 12 | 07MAR2005 | 84 | 2 | 2 | 2 | 4 | 2 | 1 | 2 | 2 | 3 | 1 | 1 | 2 |
| | | 208 | Week 16 | 05APR2005 | 113 | 1 | 1 | 1 | 4 | 3 | 1 | 1 | 3 | 2 | 2 | 4 | 2 |
| | | 209 | Week 20 | 09MAY2005 | 147 | 1 | 1 | 1 | 5 | 2 | 4 | 4 | 3 | 2 | 1 | 4 | 1 |
| | | 210 | Week 24 | 30MAY2005 | 169 | 1 | 1 | 1 | 3 | 5 | 3 | 4 | 3 | 4 | 4 | 3 | 1 |
| | | 211 | Week 28 | 27JUN2005 | 197 | 2 | 1 | 2 | 4 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 1 |
| | | 212 | Week 32 | 27JUL2005 | 226 | 2 | 3 | 1 | 3 | 3 | 3 | 5 | 4 | 1 | 2 | 4 | 2 |

CONFIDENTIAL
AZSER12792564

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083013 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 213 | Week 36 | 23AUG2005 | 253 |  | 60 | -7 | 3 | 3 | 3 | 2 | 4 | 4 | 3 | 2 | 2 | 4 |
|  |  | 214 | Week 40 | 21SEP2005 | 282 |  | 74 | 7 | 3 | 4 | 4 | 4 | 3 | 3 | 4 | 1 | 3 | 4 |
|  |  | 215 | Week 44 | 19OCT2005 | 310 |  | 59 | -8 | 3 | 2 | 3 | 3 | 3 | 3 | 4 | 2 | 3 | 3 |
|  |  | 216 | Week 48 | 16NOV2005 | 338 |  | 72 | 5 | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 3 |
|  |  | 217 | Week 52 | 13DEC2005 | 365 |  | 63 | -4 | 3 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
|  |  | 218 | Week 56 | 07FEB2006 | 421 |  | 78 | 11 | 3 | 3 | 4 | 4 | 4 | 4 | 5 | 3 | 4 | 4 |
|  |  | 219 | Week 60 | 05APR2006 | 478 |  | 67 | 0 | 3 | 3 | 4 | 4 | 4 | 4 | 5 | 1 | 3 | 4 |
|  |  | 220 | Week 76 | 31MAY2006 | 534 |  | 67 | 0 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 1 | 3 | 4 |
|  |  | 221 | Week 84 | 26JUL2006 | 590 |  | 62 | -5 | 3 | 3 | 2 | 3 | 1 | 4 | 4 | 1 | 3 | 4 |
|  |  | 222 | Week 92 | 31AUG2006 | 626 |  | 77 | 10 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 |
|  |  | 223 | Final Visit | 31AUG2006 | 626 |  | 77 | 10 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 |
| E0083027 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 03NOV2004 | 1 |  | 113 | 0 | 5 | 4 | 6 | 5 | 5 | 5 | 6 | 6 | 4 | 5 |
|  |  | 201 | Baseline | 03NOV2004 | 1 |  | 113 | 0 | 5 | 4 | 6 | 5 | 5 | 5 | 6 | 6 | 4 | 5 |
|  |  | 203 | Week 4 | 29NOV2004 | 27 | Y | 80 | -33 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 3 |
|  |  | 204 | Week 4 | 03DEC2004 | 31 | Y | 59 | -54 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 4 | 4 | 3 |
|  |  | 223 | Final visit | 03DEC2004 | 31 | Y | 59 | -54 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 4 | 4 | 3 |
| E0083036 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 03MAY2005 | 1 |  | 94 | 0 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
|  |  | 201 | Baseline | 03MAY2005 | 1 |  | 94 | 0 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
|  |  | 204 | Week 4 | 03JUN2005 | 32 |  | 67 | -27 | 4 | 2 | 5 | 6 | 6 | 5 | 5 | 2 | 4 | 4 |
|  |  | 206 | Week 8 | 29JUN2005 | 58 |  | 98 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 207 | Week 12 | 02AUG2005 | 92 |  | 98 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 207 | Final visit | 02AUG2005 | 92 |  | 98 | 4 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 5 |
| E0083046 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 29JUN2005 | 1 |  | 94 | 0 | 4 | 4 | 5 | 5 | 5 | 3 | 5 | 4 | 3 | 5 |
|  |  | 201 | Baseline | 29JUN2005 | 1 |  | 94 | 0 | 4 | 4 | 5 | 5 | 5 | 3 | 5 | 4 | 3 | 5 |

CONFIDENTIAL
AZSER12792565

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083013 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 213 Week 36 | 23AUG2005 | 253 | 1 | 3 | 4 | 2 | 1 | 4 | 2 | 3 | 2 | 2 | 4 | 1 |
| | | 214 Week 40 | 21SEP2005 | 282 | 4 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 215 Week 44 | 19OCT2005 | 310 | 4 | 3 | 3 | 5 | 2 | 3 | 4 | 2 | 3 | 4 | 3 | 3 |
| | | 216 Week 48 | 16NOV2005 | 338 | 3 | 2 | 2 | 4 | 2 | 4 | 1 | 2 | 2 | 3 | 3 | 1 |
| | | 217 Week 52 | 13DEC2005 | 365 | 2 | 3 | 3 | 5 | 5 | 4 | 4 | 3 | 3 | 3 | 3 | 5 |
| | | 218 Week 60 | 07FEB2006 | 421 | 1 | 3 | 4 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 4 | 4 |
| | | 219 Week 68 | 05APR2006 | 478 | 2 | 3 | 3 | 3 | 2 | 3 | 5 | 3 | 2 | 3 | 1 | 1 |
| | | 220 Week 76 | 31MAY2006 | 534 | 1 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 2 |
| | | 221 Week 84 | 26JUL2006 | 590 | 1 | 3 | 3 | 4 | 3 | 4 | 2 | 3 | 4 | 4 | 4 | 3 |
| | | 222 Week 92 | 31AUG2006 | 626 | 3 | 4 | 4 | 4 | 3 | 4 | 5 | 3 | 3 | 3 | 4 | 3 |
| | | 223 Final visit | 31AUG2006 | 626 | 3 | 4 | 4 | 4 | 3 | 4 | 5 | 3 | 3 | 3 | 4 | 3 |
| E0083027 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 03NOV2004 | 1 | 6 | 5 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| E0083036 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 Baseline | 03NOV2004 | 1 | 6 | 5 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 221 Week 2 | 29NOV2004 | 27 Y | 5 | 1 | 4 | 4 | 5 | 3 | 5 | 2 | 2 | 4 | 4 | 5 |
| | | 222 Week 4 | 03DEC2004 | 31 Y | 5 | 1 | 3 | 2 | 3 | 1 | 4 | 5 | 2 | 2 | 2 | 2 |
| | | 223 Final visit | 03DEC2004 | 31 Y | 5 | 1 | 3 | 2 | 3 | 1 | 4 | 5 | 2 | 2 | 2 | 2 |
| E0083036 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 03MAY2005 | 1 | 5 | 2 | 4 | 6 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 3 |
| | | 201 Baseline | 03MAY2005 | 1 | 5 | 2 | 4 | 6 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 3 |
| | | 204 Week 4 | 03JUN2005 | 32 | 5 | 2 | 4 | 6 | 2 | 2 | 5 | 5 | 4 | 4 | 5 | 3 |
| | | 206 Week 8 | 29JUN2005 | 58 | 4 | 4 | 4 | 6 | 3 | 5 | 5 | 5 | 4 | 4 | 4 | 2 |
| | | 207 Week 12 | 02AUG2005 | 92 | 6 | 4 | 3 | 6 | 2 | 1 | 4 | 5 | 4 | 5 | 4 | 2 |
| | | 207 Final visit | 02AUG2005 | 92 | 6 | 4 | 3 | 6 | 2 | 1 | 4 | 5 | 4 | 5 | 4 | 2 |
| E0083046 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 29JUN2005 | 1 | 5 | 3 | 4 | 6 | 3 | 3 | 5 | 5 | 5 | 3 | 4 | 4 |
| | | 201 Baseline | 29JUN2005 | 1 | 5 | 3 | 4 | 6 | 3 | 3 | 5 | 5 | 5 | 3 | 5 | 4 |

CONFIDENTIAL
AZSER12792566

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083046 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 4 | 27JUL2005 | 29 | Y | 58 | -36 | 1 | 5 | 2 | 5 | 4 | 4 | 2 | 1 | 2 | 4 |
| | | 223 | Final visit | 27JUL2005 | 29 | Y | 58 | -36 | 1 | 5 | 2 | 5 | 4 | 5 | 5 | 5 | 2 | 4 |
| E0085010 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 03JAN2005 | 140 | | 110 | 0 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 31JAN2005 | 28 | | 110 | 0 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 206 | Week 8 | 28FEB2005 | 56 | | 90 | -20 | 3 | 3 | 4 | 6 | 4 | 6 | 5 | 3 | 3 | 4 |
| | | 206 | Final visit | 28FEB2005 | 56 | | 90 | -20 | 3 | 3 | 4 | 6 | 4 | 6 | 5 | 3 | 3 | 4 |
| E0085026 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 13APR2005 | 1 | | 118 | 0 | 5 | 4 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 |
| E0086015 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 19JAN2005 | 1 | | 115 | 0 | 4 | 3 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 201 | Baseline | 19JAN2005 | 1 | | 115 | 0 | 4 | 3 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 204 | Week 4 | 15FEB2005 | 28 | | 121 | 6 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 206 | Week 8 | 28MAR2005 | 69 | | 114 | -1 | 5 | 3 | 5 | 6 | 6 | 6 | 6 | 6 | 2 | 5 |
| | | 206 | Week 12 | 25APR2005 | 90 | | 118 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 18APR2005 | 90 | | 118 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| E0090001 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 08NOV2004 | 1 | | 119 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 201 | Baseline | 08NOV2004 | 1 | | 119 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 204 | Week 4 | 06DEC2004 | 35 | | 118 | -3 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 206 | Week 8 | 03JAN2005 | 85 | | 118 | -1 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 206 | Week 16 | 15FEB2005 | 100 | | 118 | -1 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 206 | Final visit | 15FEB2005 | 100 | | 118 | -1 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst    pgwbl00.sas    02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12792567

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083046 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 4 | 27JUL2005 | 29  Y | 1 | 2 | 2 | 1 | 2 | 4 | 1 | 3 | 2 | 2 | 5 | 2 |
| E0085010 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Final visit | 27JUL2005 | 29  Y | 1 | 2 | 2 | 1 | 2 | 4 | 1 | 3 | 2 | 2 | 5 | 2 |
|  |  | 201 |  | 03JAN2005 | 140 | 6 | 3 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 201 | Baseline | 03JAN2005 | 140 | 6 | 3 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 204 | Week 4 | 31JAN2005 | 28 | 6 | 2 | 3 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 3 |
|  |  | 206 | Week 8 | 28FEB2005 | 56 | 6 | 5 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 3 |
|  |  | 206 | Final visit | 28FEB2005 | 56 | 6 | 3 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 3 |
| E0085026 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 13APR2005 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0086015 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 19JAN2005 | 1 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
|  |  | 201 | Baseline | 19JAN2005 | 1 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
|  |  | 204 | Week 4 | 15FEB2005 | 28 | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 6 | 5 | 6 | 6 |
|  |  | 206 | Week 8 | 28MAR2005 | 69 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 |
|  |  | 206 | Week 12 | 18APR2005 | 90 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
|  |  | 223 | Final visit | 18APR2005 | 90 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| E0090001 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 08NOV2004 | 1 | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
|  |  | 201 | Baseline | 08NOV2004 | 1 | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
|  |  | 206 | Week 12 | 31JAN2005 | 85 | 6 | 4 | 5 | 6 | 4 | 5 | 6 | 5 | 6 | 5 | 6 | 6 |
|  |  | 206 | Week 16 | 15FEB2005 | 100 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 |
|  |  | 206 | Final visit | 15FEB2005 | 100 | 6 | 5 | 5 | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |

CONFIDENTIAL
AZSER12792568

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091005 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 14JAN2005 | 1 | 125 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 14JAN2005 | 1 | 125 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 11FEB2005 | 29 | 111 | -14 | 4 | 4 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 11MAR2005 | 57 | 85 | -40 | 4 | 4 | 4 | 3 | 3 | 5 | 5 | 2 | 2 | 6 |
| | | 206 | Final visit | 11MAR2005 | 57 | 85 | -40 | 4 | 5 | 5 | 3 | 3 | 6 | 5 | 5 | 5 | 6 |
| E0091013 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 04MAR2005 | 1 | 112 | 0 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 201 | Baseline | 04MAR2005 | 1 | 112 | 0 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 204 | Week 4 | 24MAR2005 | 21 | 118 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 22APR2005 | 50 | 109 | -3 | 4 | 4 | 4 | 6 | 5 | 6 | 6 | 4 | 4 | 6 |
| | | 207 | Week 12 | 20MAY2005 | 78 | 116 | 4 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 208 | Week 16 | 17JUN2005 | 106 | 117 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 209 | Week 20 | 15JUL2005 | 134 | 121 | 9 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 210 | Week 24 | 12AUG2005 | 162 | 118 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 211 | Week 28 | 09SEP2005 | 190 | 115 | 3 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 212 | Week 32 | 19OCT2005 | 230 | 116 | 4 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 213 | Week 36 | 16NOV2005 | 258 | 118 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 214 | Week 40 | 14DEC2005 | 286 | 115 | 3 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 215 | Week 44 | 09JAN2006 | 312 | 115 | 3 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 216 | Week 48 | 02FEB2006 | 336 | 118 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 217 | Week 52 | 06MAR2006 | 368 | 118 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 218 | Week 60 | 01MAY2006 | 424 | 118 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 219 | Week 76 | 21JUN2006 | 477 | 118 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | | 18AUG2006 | 533 | 118 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 18AUG2006 | 533 | 118 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| E0092013 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 30NOV2005 | 1 | 107 | 0 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 201 | Baseline | 30NOV2005 | 1 | 107 | 0 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 |
| | | 204 | Week 4 | 28DEC2005 | 29 | 81 | -26 | 3 | 5 | 5 | 5 | 4 | 4 | 4 | 3 | 3 | 3 |
| | | 223 | Week 4 | 04JAN2006 | 36 | 80 | -27 | 5 | 5 | 5 | 3 | 4 | 4 | 4 | 2 | 2 | 5 |

CONFIDENTIAL
AZSER12792569

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091005 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 14JAN2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 14JAN2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 11FEB2005 | 29 | | 6 | 4 | 6 | 3 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 206 | Week 8 | 11MAR2005 | 57 | | 2 | 4 | 4 | 6 | 1 | 1 | 2 | 1 | 5 | 1 | 1 | 1 |
| | | 206 | Final visit | 11MAR2005 | 57 | | 2 | 4 | 5 | 6 | 1 | 6 | 2 | 1 | 5 | 1 | 1 | 1 |
| E0091013 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 04MAR2005 | 1 | | 6 | 3 | 6 | 6 | 3 | 4 | 6 | 6 | 6 | 3 | 4 | 5 |
| | | 201 | Baseline | 04MAR2005 | 1 | | 6 | 3 | 6 | 6 | 3 | 4 | 6 | 6 | 6 | 3 | 4 | 5 |
| | | 204 | Week 4 | 24MAR2005 | 21 | | 6 | 5 | 6 | 6 | 3 | 4 | 6 | 6 | 6 | 5 | 4 | 4 |
| | | 206 | Week 8 | 22APR2005 | 50 | | 6 | 5 | 6 | 6 | 3 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 20MAY2005 | 78 | | 6 | 5 | 5 | 6 | 3 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 17JUN2005 | 106 | | 6 | 5 | 6 | 6 | 3 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 15JUL2005 | 134 | | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 12AUG2005 | 162 | | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 211 | Week 28 | 09SEP2005 | 190 | | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 212 | Week 32 | 19OCT2005 | 230 | | 6 | 5 | 6 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 213 | Week 36 | 16NOV2005 | 258 | | 6 | 5 | 6 | 6 | 3 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 214 | Week 40 | 14DEC2005 | 286 | | 6 | 5 | 5 | 6 | 3 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 215 | Week 44 | 02FEB2006 | 336 | | 6 | 5 | 5 | 6 | 3 | 5 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 216 | Week 48 | 06MAR2006 | 368 | | 6 | 5 | 5 | 6 | 3 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 217 | Week 52 | 06MAR2006 | 368 | | 6 | 5 | 5 | 6 | 3 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 218 | Week 60 | 01MAY2006 | 424 | | 6 | 5 | 6 | 6 | 3 | 5 | 6 | 6 | 5 | 5 | 4 | 6 |
| | | 219 | Week 68 | 23JUN2006 | 477 | | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 223 | Week 76 | 18AUG2006 | 513 | | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 223 | Final visit | 18AUG2006 | 533 | | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 6 |
| E0092013 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 30NOV2005 | 1 | | 6 | 2 | 4 | 6 | 5 | 4 | 4 | 6 | 5 | 5 | 5 | 3 |
| | | 201 | Baseline | 30NOV2005 | 1 | | 6 | 1 | 4 | 5 | 5 | 4 | 4 | 6 | 5 | 5 | 5 | 3 |
| | | 204 | Week 4 | 28DEC2005 | 29 | | 6 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 5 | 4 | 4 | 4 |
| | | 223 | Week 4 | 04JAN2006 | 36 | | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 3 | 2 | 3 | 5 | 4 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4102

CONFIDENTIAL
AZSER12792570

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092013 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Final visit | 04JAN2006 | 36 | 80 | -27 | 3 | 5 | 3 | 4 | 4 | 4 | 2 | 2 | 2 | 5 |
| E0098001 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 21FEB2005 | 1 | 83 | 0 | 2 | 3 | 6 | 5 | 2 | 5 | 4 | 4 | 2 | 5 |
|  |  | 201 | Baseline | 21FEB2005 | 1 | 83 | 0 | 2 | 3 | 6 | 6 | 3 | 3 | 5 | 4 | 2 | 5 |
|  |  | 204 | Week 4 | 21MAR2005 | 29 | 93 | 10 | 3 | 5 | 6 | 5 | 3 | 3 | 5 | 5 | 2 | 6 |
|  |  | 206 | Week 8 | 18APR2005 | 57 | 94 | 11 | 2 | 2 | 6 | 6 | 3 | 3 | 6 | 5 | 2 | 3 |
|  |  | 207 | Week 12 | 16MAY2005 | 85 | 78 | -5 | 2 | 2 | 5 | 4 | 4 | 3 | 3 | 6 | 2 | 6 |
|  |  | 223 | Week 20 | 12JUL2005 | 142 | 101 | 18 | 4 | 4 | 5 | 6 | 4 | 5 | 6 | 5 | 2 | 6 |
|  |  | 223 | Final visit | 12JUL2005 | 142 | 101 | 18 | 4 | 4 | 5 | 6 | 4 | 5 | 6 | 5 | 2 | 6 |
| E0102001 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 06APR2005 | 1 | 108 | 0 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 5 | 4 | 5 |
|  |  | 201 | Baseline | 06APR2005 | 1 | 108 | 0 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 5 | 4 | 5 |
|  |  | 223 | Week 4 | 27APR2005 | 24 | Y | 65 | -43 | 6 | 1 | 4 | 4 | 4 | 4 | 6 | 4 | 2 | 3 |
|  |  | 223 | Final visit | 27APR2005 | 24 | Y | 65 | -43 | 2 | 1 | 4 | 5 | 5 | 5 | 5 | 4 | 2 | 3 |
| E0105017 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 23MAR2006 | 1 | 91 | 0 | 4 | 1 | 6 | 6 | 6 | 5 | 5 | 4 | 4 | 3 |
|  |  | 201 | Baseline | 23MAR2006 | 1 | 91 | 0 | 4 | 1 | 6 | 6 | 6 | 5 | 5 | 4 | 4 | 3 |
|  |  | 204 | Week 4 | 24APR2006 | 33 | 81 | -10 | 1 | 5 | 5 | 4 | 4 | 3 | 3 | 4 | 3 | 4 |
|  |  | 206 | Week 8 | 18MAY2006 | 57 | 92 | 1 | 3 | 3 | 5 | 5 | 5 | 4 | 4 | 4 | 3 | 5 |
|  |  | 207 | Week 12 | 15JUN2006 | 85 | 86 | -5 | 3 | 1 | 5 | 4 | 5 | 4 | 4 | 3 | 3 | 6 |
|  |  | 208 | Week 16 | 13JUL2006 | 113 | 83 | -8 | 1 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 3 | 5 |
|  |  | 209 | Week 20 | 10AUG2006 | 141 | 73 | -18 | 3 | 2 | 5 | 4 | 4 | 2 | 2 | 2 | 3 | 5 |
|  |  | 223 | Week 20 | 18AUG2006 | 149 | 84 | -7 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 5 |
|  |  | 223 | Final visit | 18AUG2006 | 149 | 84 | -7 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 5 |

CONFIDENTIAL
AZSER12792571

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092013 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Final visit | 04JAN2006 | 36 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 3 | 2 | 3 | 4 |
| E0098001 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 21FEB2005 | 1 | 5 | 5 | 5 | 4 | 2 | 2 | 4 | 5 | 4 | 2 | 3 | 5 |
|  |  | 201 | Baseline | 21FEB2005 | 1 | 5 | 5 | 5 | 6 | 4 | 2 | 4 | 5 | 4 | 2 | 2 | 5 |
|  |  | 204 | Week 4 | 21MAR2005 | 29 | 5 | 5 | 6 | 6 | 6 | 3 | 5 | 6 | 4 | 3 | 2 | 4 |
|  |  | 206 | Week 8 | 18APR2005 | 57 | 6 | 5 | 6 | 5 | 6 | 3 | 5 | 6 | 5 | 2 | 2 | 4 |
|  |  | 207 | Week 12 | 16MAY2005 | 85 | 6 | 2 | 4 | 6 | 2 | 3 | 5 | 5 | 4 | 2 | 2 | 4 |
|  |  | 209 | Week 20 | 10JUL2005 | 142 | 6 | 6 | 6 | 6 | 2 | 3 | 5 | 6 | 5 | 3 | 3 | 6 |
|  |  | 223 | Final visit | 12JUL2005 | 142 | 6 | 3 | 6 | 6 | 3 | 3 | 5 | 6 | 5 | 3 | 3 | 6 |
| E0102001 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 04APR2005 | 1 | 6 | 4 | 5 | 6 | 3 | 4 | 5 | 5 | 5 | 3 | 4 | 6 |
|  |  | 201 | Baseline | 04APR2005 | 1 | 6 | 4 | 4 | 6 | 3 | 3 | 5 | 3 | 5 | 3 | 4 | 6 |
|  |  | 223 | Week 4 | 24APR2005 | 24 Y | 2 | 2 | 1 | 6 | 3 | 3 | 3 | 3 | 5 | 2 | 2 | 4 |
|  |  | 223 | Final visit | 27APR2005 | 24 Y | 2 | 1 | 1 | 2 | 2 | 3 | 2 | 3 | 4 | 2 | 2 | 4 |
| E0105017 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 23MAR2006 | 1 | 5 | 3 | 4 | 6 | 2 | 4 | 5 | 3 | 2 | 4 | 2 | 5 |
|  |  | 201 | Baseline | 23MAR2006 | 1 | 5 | 3 | 4 | 6 | 3 | 4 | 5 | 3 | 3 | 4 | 2 | 5 |
|  |  | 204 | Week 4 | 24APR2006 | 33 | 5 | 2 | 4 | 5 | 2 | 4 | 5 | 2 | 4 | 4 | 3 | 5 |
|  |  | 206 | Week 8 | 18MAY2006 | 57 | 5 | 3 | 4 | 6 | 3 | 4 | 5 | 3 | 4 | 5 | 4 | 5 |
|  |  | 207 | Week 12 | 15JUN2006 | 85 | 5 | 3 | 4 | 6 | 3 | 3 | 5 | 2 | 6 | 6 | 2 | 4 |
|  |  | 209 | Week 16 | 13JUL2006 | 113 | 5 | 3 | 4 | 4 | 1 | 3 | 4 | 2 | 3 | 4 | 4 | 4 |
|  |  | 209 | Week 20 | 10AUG2006 | 141 | 5 | 3 | 4 | 4 | 2 | 4 | 5 | 2 | 4 | 4 | 2 | 4 |
|  |  | 223 | Week 20 | 18AUG2006 | 149 | 5 | 4 | 4 | 3 | 2 | 1 | 5 | 3 | 4 | 3 | 2 | 4 |
|  |  | 223 | Final visit | 18AUG2006 | 149 | 5 | 4 | 3 | 3 | 2 | 3 | 5 | 3 | 3 | 3 | 3 | 4 |

ITEM SCORES

CONFIDENTIAL
AZSER12792572

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107021 | QTP / VAL Bipolar I Most Recent Episode Mixed | 201 | At randomization | 20DEC2005 | 1 | 107 | 0 | 4 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 6 |
|  |  | 201 | Baseline | 20DEC2005 | 1 | 107 | 0 | 4 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 6 |
|  |  | 204 | Week 4 | 19JAN2006 | 31 | 84 | -23 | 3 | 6 | 5 | 6 | 3 | 3 | 5 | 4 | 2 | 5 |
|  |  | 206 | Week 8 | 17FEB2006 | 60 | 97 | -10 | 3 | 4 | 5 | 3 | 6 | 5 | 5 | 4 | 2 | 5 |
|  |  | 207 | Week 12 | 16MAR2006 | 87 | 101 | -6 | 4 | 5 | 6 | 6 | 6 | 5 | 5 | 4 | 4 | 5 |
|  |  | 208 | Week 16 | 13APR2006 | 115 | 99 | -8 | 4 | 4 | 5 | 6 | 6 | 5 | 5 | 4 | 3 | 5 |
|  |  | 209 | Week 20 | 11MAY2006 | 143 | 94 | -13 | 4 | 6 | 6 | 5 | 6 | 5 | 5 | 3 | 3 | 5 |
|  |  | 210 | Week 24 | 07JUN2006 | 170 | 96 | -11 | 4 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 3 | 5 |
|  |  | 211 | Week 28 | 05JUL2006 | 198 | 101 | -6 | 3 | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 3 | 5 |
|  |  | 223 | Final visit | 24AUG2006 | 248 | 101 | -6 | 3 | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 3 | 5 |
| E0108019 | QTP / VAL Bipolar I Most Recent Episode Mixed | 201 | At randomization | 23AUG2005 | 1 | 71 | 0 | 3 | 5 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 5 |
|  |  | 201 | Baseline | 23AUG2005 | 1 | 71 | 0 | 3 | 5 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 5 |
|  |  | 204 | Week 4 | 20SEP2005 | 31 | 67 | -4 | 3 | 5 | 4 | 4 | 4 | 3 | 3 | 3 | 2 | 5 |
|  |  | 206 | Week 8 | 19OCT2005 | 58 | 81 | 10 | 4 | 6 | 4 | 4 | 4 | 4 | 3 | 3 | 2 | 4 |
|  |  | 207 | Week 12 | 14NOV2005 | 84 |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | 223 | Final visit | 21NOV2005 | 91 | 57 | -14 | 1 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 2 | 4 |
|  |  | 223 |  | 21NOV2005 | 91 | 57 | -14 | 1 | 3 | 3 | 5 | 3 | 5 | 3 | 2 | 2 | 4 |
| E0110001 | QTP / LI Bipolar I Most Recent Episode Mixed | 201 | At randomization | 07SEP2004 | 1 | 90 | 0 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 3 | 5 |
|  |  | 201 | Baseline | 07SEP2004 | 1 | 90 | 0 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 3 | 5 |
|  |  | 204 | Week 4 | 05OCT2004 | 29 | 90 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 5 |
|  |  | 206 | Week 8 | 09NOV2004 | 64 | 100 | 10 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
|  |  | 207 | Week 12 | 07DEC2004 | 92 | 101 | 11 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 4 | 4 | 5 |
|  |  | 208 | Week 16 | 04JAN2005 | 120 | 95 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 3 | 3 | 4 |
|  |  | 209 | Week 20 | 02FEB2005 | 149 | 90 | 0 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 3 | 3 | 4 |
|  |  | 210 | Week 24 | 02MAR2005 | 177 | 97 | 7 | 2 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
|  |  | 211 | Week 28 | 01APR2005 | 207 | 100 | 10 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 5 |
|  |  | 212 | Week 32 | 27APR2005 | 233 | 84 | -6 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst    pgwb100.sas    02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792573

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR¹ DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107021 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 20DEC2005 | 1 | 6 | 2 | 6 | 6 | 3 | 4 | 5 | 6 | 5 | 4 | 5 | 5 |
| | | 201 | Baseline | 20DEC2005 | 1 | 6 | 2 | 6 | 6 | 3 | 4 | 5 | 6 | 5 | 4 | 5 | 5 |
| | | 204 | Week 4 | 19JAN2006 | 31 | 6 | 2 | 5 | 6 | 2 | 4 | 5 | 3 | 2 | 2 | 3 | 3 |
| | | 206 | Week 8 | 17FEB2006 | 60 | 5 | 2 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 3 | 5 | 3 |
| | | 207 | Week 12 | 16MAR2006 | 87 | 5 | 2 | 5 | 6 | 4 | 4 | 5 | 3 | 3 | 3 | 5 | 4 |
| | | 208 | Week 16 | 13APR2006 | 115 | 5 | 1 | 5 | 6 | 3 | 3 | 5 | 2 | 4 | 4 | 5 | 2 |
| | | 209 | Week 20 | 11MAY2006 | 143 | 5 | 2 | 5 | 6 | 3 | 4 | 4 | 5 | 4 | 4 | 5 | 4 |
| | | 210 | Week 24 | 07JUN2006 | 170 | 5 | 2 | 6 | 6 | 3 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 211 | Week 28 | 05JUL2006 | 198 | 5 | 1 | 5 | 6 | 3 | 3 | 4 | 2 | 5 | 3 | 3 | 5 |
| | | 212 | Week 36 | 24AUG2006 | 248 | 5 | 2 | 6 | 6 | 3 | 4 | 4 | 5 | 5 | 3 | 5 | 5 |
| | | 223 | Final visit | 24AUG2006 | 248 | 5 | 2 | 6 | 6 | 3 | 4 | 4 | 5 | 5 | 3 | 5 | 5 |
| E0108019 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 23AUG2005 | 1 | 3 | 3 | 4 | 3 | 2 | 3 | 4 | 3 | 3 | 2 | 4 | 2 |
| | | 201 | Baseline | 23AUG2005 | 1 | 3 | 4 | 4 | 3 | 2 | 3 | 4 | 3 | 3 | 2 | 4 | 3 |
| | | 204 | Week 4 | 22SEP2005 | 31 | 3 | 4 | 4 | 3 | 2 | 3 | 4 | 3 | 2 | 2 | 3 | 3 |
| | | 206 | Week 8 | 19OCT2005 | 58 | 3 | 4 | 3 | 2 | 2 | 3 | 4 | 2 | 3 | 3 | 5 | 3 |
| | | 207 | Week 12 | 14NOV2005 | 84 | 4 | 2 | 2 | 3 | 4 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| | | 223 | Week 12 | 21NOV2005 | 91 | 3 | 2 | 3 | 2 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 21NOV2005 | 91 | 3 | 2 | 3 | 3 | 4 | 3 | 4 | 1 | 2 | 2 | 2 | 2 |
| E0110001 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 07SEP2004 | 1 | 5 | 5 | 3 | 3 | 4 | 4 | 3 | 4 | 5 | 3 | 5 | 3 |
| | | 201 | Baseline | 07SEP2004 | 1 | 5 | 5 | 3 | 3 | 4 | 4 | 3 | 4 | 5 | 3 | 5 | 3 |
| | | 204 | Week 4 | 05OCT2004 | 29 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 3 |
| | | 206 | Week 8 | 05NOV2004 | 63 | 5 | 5 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 5 | 5 |
| | | 207 | Week 12 | 07DEC2004 | 92 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 208 | Week 16 | 04JAN2005 | 120 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 209 | Week 20 | 02FEB2005 | 149 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 5 |
| | | 210 | Week 24 | 01MAR2005 | 176 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 3 | 5 | 3 |
| | | 211 | Week 28 | 01APR2005 | 207 | 5 | 5 | 3 | 3 | 4 | 4 | 3 | 4 | 5 | 3 | 5 | 3 |
| | | 212 | Week 32 | 27APR2005 | 233 | 5 | 5 | 3 | 3 | 4 | 4 | 3 | 4 | 5 | 2 | 4 | 3 |

CONFIDENTIAL
AZSER12792574

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110001 | QTP / LI (BIPOLAR I Most Recent Episode Mixed) | 213 | Week 36 | 25MAY2005 | 261 | | 74 | -16 | 2 | 4 | 3 | 4 | 5 | 3 | 3 | 4 | 3 | 5 |
| | | 214 | Week 40 | 21JUN2005 | 288 | | 92 | 2 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 5 |
| | | 215 | Week 44 | 18JUL2005 | 315 | | 86 | -4 | 4 | 4 | 5 | 5 | 3 | 5 | 5 | 4 | 3 | 5 |
| | | 216 | Week 48 | 11AUG2005 | 339 | | 85 | -5 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 3 | 3 | 4 |
| | | 217 | Week 52 | 07SEP2005 | 366 | | 91 | 1 | 4 | 2 | 5 | 5 | 5 | 4 | 5 | 3 | 3 | 5 |
| | | 218 | Week 56 | 15NOV2005 | 435 | | 75 | -15 | 2 | 3 | 4 | 5 | 5 | 1 | 4 | 3 | 2 | 2 |
| | | 219 | Week 68 | 02JAN2006 | 485 | | 82 | -8 | 5 | 3 | 5 | 6 | 4 | 5 | 4 | 3 | 3 | 5 |
| | | 220 | Week 76 | 07MAR2006 | 547 | | 75 | -15 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 2 | 2 | 4 |
| | | 221 | Week 84 | 25APR2006 | 596 | | 72 | -18 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 222 | Week 92 | 05JUL2006 | 667 | | 74 | -17 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 2 | 3 | 4 |
| | | 223 | Final visit | 13JUL2006 | 675 | Y | 74 | -16 | 3 | 5 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 4 |
| | | 223 | Final visit | 13JUL2006 | 675 | Y | 74 | -16 | 3 | 5 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 4 |
| E0110007 | QTP / LI (BIPOLAR I Most Recent Episode Mixed) | 201 | At randomization | 10JUN2005 | 1 | | 106 | 0 | 5 | 2 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 6 |
| E0115007 | QTP / LI (BIPOLAR I Most Recent Episode Mixed) | 201 | Baseline | 10JUN2005 | 1 | | 106 | 0 | 5 | 1 | 6 | 6 | 5 | 6 | 6 | 4 | 4 | 6 |
| | | 204 | Week 4 | 21JUL2005 | 42 | | 100 | -6 | 5 | 1 | 6 | 6 | 5 | 1 | 6 | 5 | 5 | 5 |
| | | 206 | Week 12 | 30AUG2005 | 82 | | 99 | -7 | 5 | 2 | 6 | 6 | 6 | 4 | 6 | 5 | 5 | 5 |
| | | 223 | Week 12 | 15SEP2005 | 98 | | 106 | 0 | 5 | 2 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 223 | Final visit | 15SEP2005 | 98 | | 106 | 0 | 5 | 2 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| E0115007 | QTP / LI (BIPOLAR I Most Recent Episode Mixed) | 201 | At randomization | 29AUG2005 | 1 | | 121 | 0 | 5 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 201 | Baseline | 29AUG2005 | 1 | | 121 | 0 | 5 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 204 | Week 4 | 03OCT2005 | 36 | | 125 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 6 |
| | | 206 | Week 8 | 26OCT2005 | 59 | | 119 | -2 | 4 | 4 | 6 | 6 | 5 | 4 | 6 | 6 | 3 | 6 |
| | | 206 | Final visit | 26OCT2005 | 59 | | 119 | -2 | 4 | 3 | 6 | 6 | 5 | 4 | 6 | 6 | 3 | 3 |
| E0116028 | QTP / VAL (BIPOLAR I Most Recent Episode Mixed) | 201 | At randomization | 24MAY2005 | 1 | | 77 | 0 | 4 | 5 | 2 | 6 | 4 | 6 | 4 | 4 | 4 | 5 |

CONFIDENTIAL
AZSER12792575

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110001 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 213 | Week 36 | 25MAY2005 | 261 | | 4 | 2 | 5 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 |
| | | 214 | Week 40 | 21JUN2005 | 288 | | 5 | 3 | 4 | 5 | 2 | 4 | 4 | 5 | 5 | 5 | 5 | 3 |
| | | 215 | Week 44 | 18JUL2005 | 315 | | 5 | 3 | 5 | 5 | 2 | 4 | 4 | 5 | 5 | 2 | 2 | 3 |
| | | 216 | Week 48 | 11AUG2005 | 339 | | 5 | 2 | 4 | 4 | 2 | 4 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 217 | Week 52 | 07SEP2005 | 366 | | 5 | 2 | 4 | 6 | 3 | 4 | 4 | 4 | 4 | 3 | 2 | 2 |
| | | 218 | Week 60 | 01NOV2005 | 421 | | 5 | 2 | 5 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 4 | 5 |
| | | 219 | Week 68 | 05JAN2006 | 485 | | 5 | 3 | 4 | 6 | 3 | 1 | 4 | 4 | 4 | 3 | 4 | 3 |
| | | 220 | Week 76 | 03MAR2006 | 547 | | 4 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 221 | Week 84 | 25APR2006 | 596 | Y | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 3 |
| | | 222 | Week 92 | 05JUL2006 | 667 | Y | 4 | 2 | 4 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 223 | Week 92 | 13JUL2006 | 675 | Y | 5 | 3 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 3 |
| | | 223 | Final visit | 13JUL2006 | 675 | Y | 5 | 3 | 4 | 3 | 2 | 3 | 3 | 4 | 4 | 4 | 3 | 3 |
| E0110007 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 10JUN2005 | 1 | | 6 | 1 | 6 | 6 | 5 | 1 | 6 | 6 | 6 | 6 | 3 | 6 |
| E0115007 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 10JUN2005 | 1 | | 6 | 5 | 4 | 6 | 6 | 1 | 6 | 6 | 6 | 3 | 3 | 6 |
| | | 204 | Week 4 | 21JUL2005 | 42 | | 6 | 1 | 4 | 6 | 3 | 2 | 6 | 5 | 5 | 4 | 3 | 6 |
| | | 206 | Week 12 | 30AUG2005 | 82 | | 6 | 3 | 3 | 6 | 4 | 4 | 6 | 5 | 5 | 3 | 5 | 6 |
| | | 223 | Week 12 | 15SEP2005 | 98 | | 6 | 1 | 4 | 6 | 4 | 1 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Final visit | 15SEP2005 | 98 | | 6 | 1 | 4 | 6 | 4 | 3 | 6 | 6 | 5 | 4 | 4 | 6 |
| E0115007 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 29AUG2005 | 1 | | 6 | 6 | 3 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 6 |
| E0116028 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 29AUG2005 | 1 | | 6 | 6 | 3 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 6 |
| | | 204 | Week 4 | 03OCT2005 | 36 | | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 26OCT2005 | 59 | | 6 | 6 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Final visit | 26OCT2005 | 59 | | 6 | 6 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| E0116028 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 24MAY2005 | 1 | | 3 | 3 | 6 | 5 | 1 | 4 | 3 | 2 | 2 | 2 | 3 | 1 |

ITEM SCORES

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792576

Listing 12.2.6-7    Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116028 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 24MAY2005 | | 1 | 77 | 0 | 4 | 5 | 2 | 4 | 6 | 4 | 4 | 4 | 4 | 5 |
| | | 206 | Week 4 | 21JUN2005 | | 29 | 103 | 26 | 4 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | 207 | Week 8 | 19JUL2005 | | 57 | 117 | 40 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 6 | 6 |
| | | 208 | Week 12 | 16AUG2005 | | 85 | 98 | 21 | 3 | 5 | 5 | 5 | 6 | 6 | 5 | 4 | 5 | 5 |
| | | 210 | Week 16 | 08SEP2005 | | 108 | 103 | 26 | 3 | 4 | 5 | 6 | 5 | 6 | 5 | 4 | 2 | 6 |
| | | 223 | Final visit | 11OCT2005 | | 141 | 110 | 33 | 4 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| E0116029 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 12SEP2005 | | 1 | 93 | 0 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 5 |
| | | 201 | Baseline | 12SEP2005 | | 1 | 93 | 0 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 5 |
| | | 206 | Week 4 | 10OCT2005 | | 29 | 117 | 24 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 207 | Week 8 | 07NOV2005 | | 57 | 122 | 29 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 208 | Week 12 | 05DEC2005 | | 85 | 85 | -8 | 2 | 5 | 5 | 5 | 6 | 6 | 3 | 3 | 2 | 5 |
| | | 210 | Week 16 | 03JAN2006 | | 114 | 115 | 22 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 4 | 5 |
| | | 219 | Week 20 | 31JAN2006 | | 142 | 176 | 74 | 3 | 3 | 3 | 3 | 6 | 6 | 3 | 5 | 6 | 5 |
| | | 223 | Week 24 | 28FEB2006 | | 170 | 74 | -19 | 2 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 3 |
| | | 223 | Week 28 | 31MAR2006 | Y | 201 | 46 | -47 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 3 |
| | | 223 | Final visit | 31MAR2006 | Y | 201 | 46 | -47 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 3 |
| E0116030 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 15SEP2005 | | 1 | 100 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 15SEP2005 | | 1 | 100 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 4 | 13OCT2005 | | 29 | 92 | -8 | 4 | 4 | 5 | 5 | 5 | 3 | 5 | 3 | 3 | 5 |
| | | 207 | Week 8 | 10NOV2005 | | 57 | 93 | -7 | 4 | 4 | 5 | 5 | 4 | 2 | 6 | 4 | 4 | 5 |
| | | 208 | Week 12 | 08DEC2005 | | 85 | 100 | 0 | 5 | 5 | 5 | 5 | 6 | 2 | 5 | 5 | 4 | 4 |
| | | 223 | Final visit | 08DEC2005 | | 85 | 100 | 0 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| E0119010 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 29OCT2004 | | 1 | 98 | 0 | 6 | 4 | 6 | 5 | 5 | 3 | 6 | 4 | 5 | 4 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792577

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116028 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 24MAY2005 | 1 | | 3 | 3 | 6 | 5 | 1 | 4 | 3 | 2 | 2 | 2 | 3 | 1 |
| | | 206 | Week 4 | 21JUN2005 | 29 | | 6 | 6 | 6 | 6 | 4 | 1 | 6 | 6 | 3 | 2 | 4 | 6 |
| | | 206 | Week 8 | 19JUL2005 | 57 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 4 | 5 | 6 |
| | | 207 | Week 12 | 16AUG2005 | 85 | | 5 | 3 | 5 | 6 | 3 | 3 | 6 | 5 | 4 | 6 | 5 | 6 |
| | | 208 | Week 16 | 08SEP2005 | 108 | | 6 | 6 | 6 | 6 | 2 | 6 | 6 | 4 | 4 | 3 | 5 | 6 |
| | | 223 | Week 20 | 11OCT2005 | 141 | | 6 | 6 | 6 | 6 | 2 | 2 | 2 | 4 | 4 | 6 | 5 | 6 |
| | | 223 | Final visit | 11OCT2005 | 141 | | 6 | 6 | 6 | 6 | 2 | 5 | 2 | 4 | 3 | 6 | 5 | 6 |
| E0116029 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 12SEP2005 | 1 | | 4 | 3 | 5 | 6 | 4 | 3 | 5 | 5 | 2 | 2 | 6 | 6 |
| E0116029 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 12SEP2005 | 1 | | 4 | 3 | 5 | 6 | 4 | 3 | 5 | 5 | 2 | 2 | 6 | 6 |
| | | 206 | Week 4 | 10OCT2005 | 29 | | 6 | 6 | 6 | 6 | 4 | 3 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 206 | Week 8 | 07NOV2005 | 57 | | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 4 | 6 | 6 | 6 |
| | | 207 | Week 12 | 05DEC2005 | 85 | | 5 | 3 | 6 | 6 | 2 | 5 | 6 | 6 | 5 | 5 | 3 | 6 |
| | | 208 | Week 16 | 03JAN2006 | 114 | | 6 | 4 | 5 | 6 | 4 | 4 | 4 | 6 | 6 | 5 | 3 | 6 |
| | | 209 | Week 20 | 31JAN2006 | 142 | | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 6 | 6 | 2 | 5 |
| | | 210 | Week 24 | 28FEB2006 | 170 | | 4 | 1 | 5 | 6 | 1 | 4 | 6 | 2 | 2 | 2 | 1 | 6 |
| | | 223 | Week 28 | 31MAR2006 | 201 | Y | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 |
| | | 223 | Final visit | 31MAR2006 | 201 | Y | 3 | 1 | 3 | 1 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 |
| E0116030 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 15SEP2005 | 1 | | 6 | 4 | 4 | 6 | 3 | 4 | 5 | 5 | 5 | 4 | 4 | 3 |
| E0116030 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 15SEP2005 | 1 | | 6 | 4 | 4 | 6 | 3 | 4 | 5 | 5 | 5 | 4 | 4 | 3 |
| | | 204 | Week 4 | 13OCT2005 | 29 | | 6 | 4 | 4 | 6 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 206 | Week 8 | 10NOV2005 | 57 | | 5 | 5 | 6 | 6 | 5 | 3 | 5 | 4 | 5 | 4 | 4 | 4 |
| | | 206 | Week 12 | 08DEC2005 | 85 | | 6 | 5 | 6 | 6 | 5 | 3 | 5 | 5 | 2 | 5 | 3 | 4 |
| | | 223 | Final visit | 08DEC2005 | 85 | | 6 | 6 | 6 | 6 | 5 | 3 | 5 | 2 | 5 | 3 | 6 | 4 |
| E0119010 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 29OCT2004 | 1 | | 6 | 5 | 3 | 6 | 3 | 4 | 5 | 3 | 3 | 3 | 5 | 4 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792578

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119010 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 29OCT2004 | 1 | 98 | 0 | 6 | 4 | 6 | 4 | 5 | 3 | 6 | 4 | 5 | 4 |
| | | 204 | Week 4 | 22NOV2004 | 27 | 91 | -7 | 4 | 2 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 3 |
| | | 206 | Week 8 | 27DEC2004 | 60 | 94 | -4 | 4 | 3 | 5 | 6 | 5 | 3 | 6 | 5 | 4 | 3 |
| | | 207 | Week 12 | 21JAN2005 | 85 | 100 | 2 | 4 | 2 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 21FEB2005 | 116 | 93 | -5 | 3 | 3 | 5 | 5 | 6 | 2 | 5 | 5 | 4 | 5 |
| | | 209 | Week 20 | 18MAR2005 | 141 | 104 | 6 | 4 | 4 | 5 | 6 | 6 | 4 | 5 | 5 | 4 | 5 |
| | | 210 | Week 24 | 11APR2005 | 169 | 107 | 9 | 4 | 5 | 5 | 6 | 6 | 4 | 6 | 4 | 5 | 5 |
| | | 211 | Week 28 | 18MAY2005 | 202 | 91 | -7 | 5 | 3 | 5 | 4 | 5 | 4 | 5 | 5 | 4 | 5 |
| | | 212 | Week 32 | 10JUN2005 | 225 | 86 | -12 | 3 | 4 | 4 | 4 | 4 | 4 | 5 | 3 | 5 | 5 |
| | | 213 | Week 36 | 12JUL2005 | 257 | 91 | -7 | 3 | 4 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 214 | Week 40 | 08AUG2005 | 284 | 91 | -7 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 3 |
| | | 223 | Week 44 | 31AUG2005 | 307 | 93 | -5 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 |
| | | 223 | Final visit | 31AUG2005 | 307 | 93 | -5 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 |
| E0119016 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 13APR2005 | 1 | 86 | 0 | 2 | 5 | 5 | 4 | 5 | 3 | 4 | 4 | 3 | 5 |
| | | 201 | Baseline | 13APR2005 | 1 | 86 | -0 | 2 | 3 | 5 | 5 | 5 | 3 | 4 | 3 | 3 | 5 |
| | | 204 | Week 4 | 09MAY2005 | 27 | 60 | -26 | 3 | 2 | 3 | 3 | 3 | 3 | 4 | 3 | 2 | 5 |
| | | 223 | Week 4 | 23MAY2005 | 41 Y | 56 | -30 | 2 | 3 | 2 | 3 | 3 | 4 | 3 | 2 | 2 | 3 |
| | | 223 | Final visit | 23MAY2005 | 41 Y | 56 | -30 | 2 | 2 | 2 | 4 | 4 | 4 | 3 | 2 | 2 | 3 |
| E0119022 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 21FEB2005 | 1 | 115 | 0 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 21FEB2005 | 1 | 115 | 0 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 23MAR2005 | 31 | 95 | -20 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 206 | Week 8 | 20APR2005 | 59 | 81 | -34 | 3 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 |
| | | 207 | Week 12 | 17MAY2005 | 86 | 94 | -21 | 4 | 1 | 5 | 6 | 5 | 4 | 5 | 5 | 4 | 5 |
| | | 208 | Week 16 | 13JUN2005 | 113 | 89 | -26 | 4 | 3 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 209 | Week 20 | 13JUL2005 | 143 | 87 | -28 | 4 | 1 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 210 | Week 24 | 03AUG2005 | 176 | 96 | -19 | 4 | 1 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 211 | Week 28 | 08SEP2005 | 200 | 96 | -19 | 4 | 1 | 5 | 5 | 5 | 2 | 5 | 4 | 4 | 5 |
| | | 212 | Week 32 | 03OCT2005 | 225 | 97 | -18 | 4 | 2 | 5 | 5 | 5 | 3 | 5 | 5 | 4 | 5 |

CONFIDENTIAL
AZSER12792579

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119010 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 29OCT2004 | 1 | | 6 | 5 | 3 | 6 | 3 | 4 | 5 | 4 | 3 | 3 | 5 | 4 |
| | | 204 | Week 4 | 24NOV2004 | 27 | | 5 | 2 | 4 | 6 | 4 | 3 | 5 | 4 | 4 | 3 | 4 | 4 |
| | | 206 | Week 8 | 27DEC2004 | 60 | | 5 | 2 | 4 | 6 | 5 | 3 | 5 | 4 | 4 | 4 | 4 | 4 |
| | | 207 | Week 12 | 21JAN2005 | 85 | | 5 | 4 | 4 | 6 | 5 | 3 | 5 | 4 | 3 | 4 | 5 | 5 |
| | | 208 | Week 16 | 21FEB2005 | 116 | | 6 | 3 | 6 | 6 | 5 | 3 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 209 | Week 20 | 18MAR2005 | 141 | | 6 | 4 | 4 | 6 | 3 | 3 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 210 | Week 24 | 15APR2005 | 169 | | 5 | 4 | 6 | 6 | 3 | 3 | 5 | 4 | 4 | 5 | 6 | 6 |
| | | 211 | Week 28 | 18MAY2005 | 202 | | 5 | 4 | 5 | 5 | 3 | 4 | 5 | 4 | 5 | 5 | 6 | 3 |
| | | 212 | Week 32 | 10JUN2005 | 225 | | 4 | 3 | 5 | 5 | 5 | 3 | 5 | 4 | 4 | 5 | 3 | 3 |
| | | 213 | Week 36 | 12JUL2005 | 257 | | 4 | 5 | 5 | 5 | 3 | 4 | 5 | 4 | 4 | 3 | 3 | 3 |
| | | 214 | Week 40 | 08AUG2005 | 284 | | 4 | 4 | 5 | 5 | 5 | 3 | 5 | 4 | 3 | 3 | 3 | 3 |
| | | 223 | Week 44 | 31AUG2005 | 307 | | 5 | 5 | 6 | 6 | 5 | 4 | 5 | 4 | 4 | 5 | 3 | 3 |
| | | 223 | Final visit | 31AUG2005 | 307 | | 5 | 4 | 5 | 6 | 5 | 3 | 5 | 4 | 3 | 3 | 3 | 3 |
| E0119016 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 13APR2005 | 1 | | 5 | 3 | 3 | 3 | 3 | 4 | 5 | 3 | 3 | 4 | 4 | 4 |
| | | 201 | Baseline | 13APR2005 | 1 | | 5 | 3 | 3 | 3 | 2 | 4 | 5 | 3 | 4 | 3 | 4 | 4 |
| | | 204 | Week 4 | 09MAY2005 | 27 | | 3 | 2 | 4 | 1 | 2 | 4 | 4 | 2 | 2 | 1 | 2 | 2 |
| | | 223 | Week 4 | 23MAY2005 | 41 | Y | 3 | 2 | 2 | 2 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 23MAY2005 | 41 | Y | 3 | 2 | 3 | 2 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
| E0119022 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 21FEB2005 | 1 | | 6 | 3 | 6 | 6 | 4 | 4 | 6 | 6 | 5 | 6 | 6 | 4 |
| | | 201 | Baseline | 21FEB2005 | 1 | | 6 | 3 | 6 | 6 | 4 | 4 | 6 | 5 | 5 | 6 | 3 | 4 |
| | | 204 | Week 4 | 23MAR2005 | 31 | | 6 | 1 | 6 | 6 | 4 | 4 | 6 | 5 | 3 | 3 | 4 | 4 |
| | | 206 | Week 8 | 20APR2005 | 59 | | 6 | 1 | 6 | 6 | 4 | 2 | 5 | 5 | 4 | 2 | 2 | 3 |
| | | 207 | Week 12 | 17MAY2005 | 86 | | 6 | 1 | 5 | 6 | 5 | 2 | 6 | 4 | 3 | 3 | 3 | 3 |
| | | 208 | Week 16 | 13JUN2005 | 113 | | 6 | 1 | 6 | 6 | 5 | 2 | 5 | 5 | 3 | 3 | 3 | 3 |
| | | 209 | Week 20 | 13JUN2005 | 113 | | 6 | 1 | 5 | 6 | 5 | 3 | 6 | 5 | 4 | 3 | 5 | 5 |
| | | 210 | Week 24 | 13JUL2005 | 143 | | 6 | 1 | 4 | 5 | 5 | 3 | 4 | 5 | 5 | 5 | 3 | 3 |
| | | 211 | Week 28 | 10AUG2005 | 176 | | 6 | 2 | 5 | 6 | 6 | 3 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 212 | Week 32 | 08SEP2005 | 200 | | 6 | 2 | 4 | 6 | 5 | 3 | 6 | 5 | 4 | 2 | 4 | 5 |
| | | | Week 32 | 03OCT2005 | 225 | | 6 | 3 | 4 | 6 | 5 | 3 | 6 | 5 | 5 | 4 | 4 | 5 |

/csre/prod/seroquel/d147c00127/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792580

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119022 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 223 Week 36 | 31OCT2005 | | 253 | 73 | -42 | 4 | 2 | 5 | 5 | 3 | 3 | 4 | 3 | 4 | 5 |
| | | 223 Final visit | 31OCT2005 | | 253 | 73 | -42 | 4 | 2 | 5 | 5 | 3 | 3 | 4 | 3 | 4 | 5 |
| E0120002 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 06OCT2004 | 1 | | 113 | 0 | 5 | 2 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 5 |
| | | 201 Baseline | 06OCT2004 | | 1 | 113 | . | 5 | 2 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 5 |
| | | 204 Week 4 | 05NOV2004 | | 31 | 102 | -11 | 3 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 |
| | | 207 Week 8 | 01DEC2004 | | 57 | 104 | -9 | 4 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 Week 12 | 04JAN2005 | | 91 | 81 | -32 | 4 | 1 | 5 | 5 | 5 | 4 | 4 | 3 | 4 | 5 |
| | | 208 Week 16 | 02FEB2005 | | 120 | 89 | -24 | 2 | 2 | 5 | 5 | 3 | 3 | 5 | 3 | 2 | 5 |
| | | 209 Week 20 | 02MAR2005 | | 148 | 99 | -14 | 6 | 6 | 5 | 5 | 3 | 3 | 5 | 3 | 5 | 5 |
| | | 210 Week 24 | 29MAR2005 | | 149 | 99 | -14 | 2 | 1 | 5 | 4 | 3 | 3 | 4 | 2 | 4 | 5 |
| | | 210 Week 28 | 26APR2005 | | 197 | 75 | -38 | 2 | 2 | 4 | 4 | 2 | 2 | 4 | 2 | 3 | 4 |
| | | 212 Week 32 | 24MAY2005 | | 225 | 90 | -23 | 4 | 2 | 5 | 5 | 4 | 5 | 5 | 4 | 3 | 5 |
| | | 213 Week 36 | 18MAY2005 | | 253 | 91 | -22 | 3 | 1 | 5 | 5 | 5 | 5 | 5 | 4 | 2 | 5 |
| | | 213 Week 40 | 15JUN2005 | | 281 | 100 | -13 | 1 | 3 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 215 Week 44 | 13JUL2005 | | 308 | 98 | -15 | 1 | 1 | 5 | 5 | 5 | 5 | 6 | 5 | 3 | 6 |
| | | 216 Week 48 | 09AUG2005 | | 336 | 96 | -17 | 1 | 1 | 5 | 6 | 5 | 5 | 6 | 5 | 3 | 6 |
| | | 216 Week 52 | 06SEP2005 | | 364 | 97 | -16 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 6 | 3 | 5 |
| | | 217 Week 68 | 04OCT2005 | | 421 | 81 | -32 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 3 | 3 |
| | | 218 Week 76 | 01NOV2005 | | 483 | 101 | -12 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 219 Week 84 | 31JAN2006 | | 540 | 102 | -11 | 2 | 4 | 6 | 5 | 6 | 5 | 6 | 5 | 3 | 5 |
| | | 220 Week 92 | 29MAR2006 | | 596 | 88 | -25 | 1 | 1 | 5 | 6 | 3 | 3 | 5 | 4 | 3 | 5 |
| | | 221 Week 104 | 24MAY2006 | | 693 | 89 | -24 | 4 | 2 | 6 | 6 | 5 | 6 | 5 | 5 | 3 | 5 |
| | | 221 Week 104 | 21JUN2006 | | 693 | 100 | -13 | 3 | 1 | 5 | 6 | 6 | 5 | 5 | 5 | 3 | 5 |
| | | 223 Final visit | 29AUG2006 | | 693 | 100 | -13 | 3 | 1 | 5 | 6 | 6 | 5 | 5 | 5 | 3 | 5 |
| E0120003 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 13OCT2004 | 1 | | 99 | 0 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 201 Baseline | 13OCT2004 | | 1 | 99 | . | 4 | 4 | 6 | 6 | 5 | 6 | 5 | 5 | 4 | 6 |
| | | 223 Week 8 | 07DEC2004 | | 56 | 104 | 5 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 223 Final visit | 07DEC2004 | | 56 | 104 | 5 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |

CONFIDENTIAL
AZSER12792581

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119022 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 36 | 31OCT2005 | 253 | | 5 | 5 | 2 | 5 | 3 | 2 | 2 | 4 | 3 | 3 | 3 | 2 |
| | | 223 | Final visit | 31OCT2005 | 253 | | 5 | 5 | 2 | 5 | 3 | 2 | 2 | 4 | 3 | 3 | 3 | 2 |
| E0120002 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 06OCT2004 | 1 | | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 201 | Baseline | 06OCT2004 | 1 | | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 204 | Week 4 | 05NOV2004 | 31 | | 6 | 6 | 5 | 6 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 2 |
| | | 206 | Week 8 | 03DEC2004 | 57 | | 6 | 6 | 5 | 6 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 207 | Week 12 | 04JAN2005 | 91 | | 6 | 6 | 5 | 6 | 5 | 3 | 5 | 5 | 4 | 4 | 3 | 2 |
| | | 208 | Week 16 | 02FEB2005 | 120 | | 6 | 6 | 6 | 5 | 3 | 4 | 3 | 3 | 2 | 3 | 3 | 2 |
| | | 209 | Week 20 | 02MAR2005 | 148 | | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 3 | 4 | 4 | 4 | 2 |
| | | 210 | Week 24 | 30MAR2005 | 169 | | 4 | 5 | 4 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 4 | 2 |
| | | 211 | Week 28 | 20APR2005 | 197 | | 5 | 5 | 5 | 5 | 5 | 3 | 2 | 3 | 4 | 4 | 4 | 3 |
| | | 212 | Week 32 | 18MAY2005 | 225 | | 5 | 4 | 4 | 2 | 5 | 3 | 4 | 3 | 2 | 2 | 3 | 2 |
| | | 213 | Week 36 | 15JUN2005 | 253 | | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 4 | 5 | 6 | 6 |
| | | 214 | Week 40 | 13JUL2005 | 281 | | 6 | 6 | 5 | 6 | 5 | 3 | 4 | 6 | 3 | 3 | 4 | 4 |
| | | 215 | Week 44 | 09AUG2005 | 308 | | 6 | 5 | 5 | 6 | 3 | 3 | 5 | 5 | 2 | 5 | 4 | 4 |
| | | 216 | Week 48 | 06SEP2005 | 336 | | 6 | 5 | 4 | 6 | 6 | 3 | 4 | 6 | 3 | 5 | 5 | 4 |
| | | 217 | Week 52 | 04OCT2005 | 364 | | 6 | 5 | 5 | 6 | 6 | 4 | 5 | 5 | 2 | 3 | 4 | 4 |
| | | 218 | Week 56 | 01NOV2005 | 421 | | 6 | 5 | 4 | 6 | 6 | 3 | 4 | 5 | 5 | 3 | 3 | 3 |
| | | 219 | Week 60 | 31JAN2006 | 483 | | 6 | 6 | 5 | 6 | 3 | 4 | 4 | 5 | 6 | 5 | 4 | 4 |
| | | 220 | Week 68 | 29MAR2006 | 540 | | 6 | 5 | 6 | 5 | 3 | 5 | 5 | 5 | 3 | 3 | 4 | 4 |
| | | 221 | Week 76 | 24MAY2006 | 596 | | 6 | 5 | 5 | 5 | 3 | 5 | 3 | 5 | 5 | 5 | 3 | 3 |
| | | 222 | Week 84 | 12JUL2006 | 693 | | 6 | 4 | 4 | 6 | 3 | 3 | 5 | 5 | 3 | 5 | 3 | 4 |
| | | 223 | Week 104 | 29AUG2006 | 693 | | 6 | 5 | 4 | 6 | 3 | 3 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 223 | Final visit | 29AUG2006 | 693 | | 5 | 5 | 4 | 6 | 3 | 3 | 5 | 5 | 5 | 5 | 4 | 4 |
| E0120003 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 13OCT2004 | 1 | | 5 | 4 | 6 | 6 | 2 | 5 | 5 | 6 | 5 | 1 | 5 | 2 |
| | | 201 | Baseline | 13OCT2004 | 1 | | 5 | 4 | 6 | 6 | 2 | 6 | 5 | 6 | 5 | 1 | 5 | 2 |
| | | 223 | Week 8 | 07DEC2004 | 56 | | 5 | 4 | 6 | 6 | 2 | 6 | 5 | 6 | 5 | 1 | 5 | 2 |
| | | 223 | Final visit | 07DEC2004 | 56 | | 5 | 4 | 6 | 6 | 2 | 6 | 5 | 6 | 5 | 1 | 5 | 2 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206O7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4114

CONFIDENTIAL
AZSER12792582

Case 6:06-md-01769-ACC-DAB   Document 1374-8   Filed 03/13/09   Page 76 of 100 PageID 106658

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120004 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 26OCT2004 | 1 | 95 | 0 | 3 | 2 | 5 | 2 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 201 | Baseline | 26OCT2004 | 1 | 95 | 0 | 3 | 2 | 5 | 2 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 204 | Week 4 | 23NOV2004 | 29 | 102 | 7 | 4 | 2 | 5 | 2 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 206 | Week 8 | 22DEC2004 | 58 | 95 | 0 | 4 | 1 | 5 | 1 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 207 | Week 12 | 19JAN2005 | 86 | 104 | 9 | 4 | 2 | 5 | 1 | 5 | 5 | 6 | 5 | 6 | 5 |
| | | 208 | Week 16 | 16FEB2005 | 114 | 98 | 3 | 4 | 3 | 4 | 2 | 4 | 5 | 5 | 3 | 4 | 5 |
| | | 209 | Week 20 | 16MAR2005 | 142 | 88 | -7 | 3 | 3 | 4 | 2 | 4 | 4 | 5 | 3 | 5 | 5 |
| | | 210 | Week 24 | 13APR2005 | 170 | 93 | -2 | 4 | 3 | 5 | 2 | 4 | 4 | 4 | 3 | 5 | 5 |
| | | 211 | Week 28 | 11MAY2005 | 198 | 108 | 13 | 5 | 5 | 5 | 4 | 4 | 6 | 5 | 6 | 5 | 5 |
| | | 212 | Week 32 | 08JUN2005 | 226 | 106 | 11 | 5 | 5 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 213 | Week 36 | 06JUL2005 | 254 | 116 | 17 | 5 | 5 | 5 | 4 | 6 | 5 | 6 | 6 | 6 | 5 |
| | | 214 | Week 40 | 03AUG2005 | 282 | 96 | 1 | 4 | 1 | 5 | 2 | 6 | 4 | 6 | 4 | 6 | 5 |
| | | 215 | Week 44 | 31AUG2005 | 310 | 106 | 11 | 4 | 1 | 5 | 2 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 216 | Week 48 | 28SEP2005 | 338 | 116 | 16 | 5 | 1 | 6 | 2 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 217 | Week 52 | 26OCT2005 | 366 | 116 | 16 | 5 | 1 | 5 | 2 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 218 | Week 60 | 21DEC2005 | 422 | 107 | 12 | 5 | 1 | 6 | 2 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 219 | Week 68 | 15FEB2006 | 478 | 109 | 14 | 6 | 1 | 5 | 3 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 220 | Week 76 | 19APR2006 | 541 | 93 | -2 | 5 | 1 | 5 | 1 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 221 | Week 84 | 14JUN2006 | 597 | 48 | -47 | 1 | 1 | 1 | 1 | 1 | 6 | 2 | 2 | 2 | 5 |
| | | 222 | Week 92 | 09AUG2006 | 653 | 114 | 19 | 6 | 6 | 6 | 6 | 2 | 6 | 6 | 2 | 5 | 6 |
| | | 223 | Week 92 | 30AUG2006 | 674 | 118 | 23 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 223 | Final Visit | 30AUG2006 | 674 | 118 | 23 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 |
| E0120007 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 05JAN2005 | 1 | 112 | 0 | 5 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 05JAN2005 | 1 | 112 | 0 | 5 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 02FEB2005 | 29 | 115 | 3 | 4 | 4 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 30MAR2005 | 85 | 115 | -1 | 4 | 2 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 28APR2005 | 114 | 121 | 9 | 5 | 3 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 208 | Week 16 | 25MAY2005 | 141 | 126 | 14 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 20 | 22JUN2005 | 169 | 122 | 10 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 211 | Week 24 | 20JUL2005 | 197 | 124 | 12 | 6 | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 212 | Week 28 | 17AUG2005 | 225 | 125 | 13 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 213 | Week 36 | 14SEP2005 | 253 | 103 | -9 | 4 | 3 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 4 |

CONFIDENTIAL
AZSER12792583

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR [1] DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | DAY | OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0120004 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 201 Baseline | 26OCT2004 | 1 | 1 | 5 | 3 | 3 | 6 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 4 |
| | | | 204 Week 4 | 23NOV2004 | 29 | | 5 | 3 | 3 | 6 | 4 | 4 | 6 | 5 | 4 | 4 | 5 | 4 |
| | | | 206 Week 8 | 22DEC2004 | 58 | | 6 | 4 | 4 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | | 207 Week 12 | 19JAN2005 | 86 | | 6 | 5 | 3 | 6 | 4 | 4 | 5 | 5 | 5 | 3 | 2 | 6 |
| | | | 208 Week 16 | 16FEB2005 | 114 | | 6 | 2 | 3 | 6 | 3 | 3 | 5 | 4 | 4 | 5 | 5 | 6 |
| | | | 209 Week 20 | 16MAR2005 | 142 | | 6 | 2 | 2 | 6 | 4 | 3 | 5 | 4 | 4 | 3 | 2 | 5 |
| | | | 210 Week 24 | 13APR2005 | 170 | | 6 | 5 | 3 | 6 | 4 | 4 | 5 | 5 | 5 | 3 | 3 | 4 |
| | | | 211 Week 28 | 11MAY2005 | 198 | | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | | 212 Week 32 | 08JUN2005 | 226 | | 6 | 5 | 2 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | | 213 Week 36 | 06JUL2005 | 254 | | 6 | 4 | 1 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | | 214 Week 40 | 03AUG2005 | 282 | | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | | 215 Week 44 | 31AUG2005 | 310 | | 6 | 5 | 3 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | | 216 Week 48 | 28SEP2005 | 338 | | 6 | 5 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | | 217 Week 52 | 26OCT2005 | 366 | | 6 | 2 | 1 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 |
| | | | 218 Week 56 | 21DEC2005 | 422 | | 3 | 1 | 1 | 6 | 2 | 2 | 1 | 2 | 4 | 2 | 1 | 5 |
| | | | 219 Week 60 | 15FEB2006 | 478 | | 6 | 5 | 5 | 6 | 5 | 1 | 6 | 6 | 3 | 6 | 2 | 2 |
| | | | 220 Week 64 | 19APR2006 | 541 | | 3 | 2 | 2 | 6 | 1 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | | 221 Week 68 | 14JUN2006 | 597 | | 4 | 4 | 1 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 1 | 5 |
| | | | 222 Week 84 | 09AUG2006 | 653 | | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 2 | 5 |
| | | | 223 Week 92 | 30AUG2006 | 674 | | 6 | 5 | 5 | 5 | 6 | 4 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | | 223 Final visit | 30AUG2006 | 674 | | 6 | 5 | 1 | 6 | 6 | 4 | 5 | 6 | 4 | 5 | 5 | 5 |
| E0120007 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 201 Baseline | 05JAN2005 | 1 | 1 | 6 | 3 | 5 | 6 | 6 | 4 | 6 | 6 | 5 | 4 | 4 | 5 |
| | | | 204 Week 4 | 02FEB2005 | 29 | | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | | 206 Week 8 | 30MAR2005 | 85 | | 6 | 3 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | | 207 Week 12 | 28APR2005 | 114 | | 6 | 3 | 5 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | | 208 Week 16 | 25MAY2005 | 141 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | | 210 Week 24 | 22JUN2005 | 169 | | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | | 211 Week 28 | 20JUL2005 | 197 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 4 | 6 |
| | | | 212 Week 32 | 17AUG2005 | 225 | | 6 | 3 | 3 | 6 | 3 | 5 | 5 | 6 | 5 | 4 | 5 | 4 |
| | | | 213 Week 36 | 14SEP2005 | 253 | | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 4 |

CONFIDENTIAL
AZSER12792584

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120007 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 214 | Week 40 | 12OCT2005 | 281 |  | 117 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 5 |
|  |  | 215 | Week 44 | 09NOV2005 | 309 |  | 109 | -3 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 4 |
|  |  | 216 | Week 48 | 07DEC2005 | 337 |  | 121 | 9 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 217 | Week 52 | 04JAN2006 | 365 |  | 115 | 3 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 218 | Week 60 | 01MAR2006 | 421 |  | 115 | 3 | 3 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 219 | Week 68 | 03MAY2006 | 484 |  | 115 | 3 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 220 | Week 76 | 06JUL2006 | 548 |  | 115 | 2 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
|  |  | 221 | Week 84 | 22AUG2006 | 595 |  | 111 | -1 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
|  |  | 222 | Week 84 | 29AUG2006 | 602 |  | 121 | 9 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
|  |  | 223 | Final Visit | 29AUG2006 | 602 |  | 121 | 9 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| E0120009 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 03AUG2005 | 1 |  | 116 | 0 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 |
|  |  | 201 | Baseline | 03AUG2005 | 1 |  | 116 | 0 | 5 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 |
|  |  | 204 | Week 4 | 30AUG2005 | 28 |  | 111 | -5 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 206 | Week 8 | 27SEP2005 | 56 |  | 95 | -21 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 5 |
|  |  | 207 | Week 12 | 25OCT2005 | 84 |  | 95 | -21 | 2 | 4 | 5 | 4 | 5 | 4 | 5 | 4 | 5 | 5 |
|  |  | 208 | Week 16 | 22NOV2005 | 112 |  | 95 | -21 | 4 | 1 | 5 | 4 | 5 | 4 | 5 | 4 | 5 | 5 |
|  |  | 209 | Week 20 | 20DEC2005 | 140 |  | 94 | -22 | 2 | 2 | 5 | 6 | 6 | 5 | 4 | 5 | 3 | 4 |
|  |  | 210 | Week 24 | 17JAN2006 | 168 |  | 110 | -6 | 4 | 1 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
|  |  | 211 | Week 28 | 14FEB2006 | 196 |  | 116 | 0 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
|  |  | 212 | Week 32 | 14MAR2006 | 224 |  | 106 | -10 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 213 | Week 36 | 11APR2006 | 252 |  | 110 | -6 | 5 | 2 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 6 |
|  |  | 214 | Week 40 | 09MAY2006 | 280 |  | 115 | -1 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 215 | Week 44 | 06JUN2006 | 308 |  | 110 | -6 | 4 | 2 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 216 | Week 48 | 05JUL2006 | 337 |  | 95 | -21 | 4 | 5 | 4 | 5 | 4 | 3 | 5 | 3 | 5 | 6 |
|  |  | 217 | Week 52 | 01AUG2006 | 364 |  | 102 | -14 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 6 |
|  |  | 223 | Final Visit | 28AUG2006 | 391 |  | 100 | -16 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 6 |
| E0122010 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 17MAR2005 | 1 |  | 111 | 0 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 6 |

CONFIDENTIAL
AZSER12792585

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0120007 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 214 | Week 40 | 12OCT2005 | 281 | | 6 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 215 | Week 44 | 09NOV2005 | 309 | | 6 | 3 | 3 | 3 | 6 | 3 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 216 | Week 48 | 07DEC2005 | 337 | | 6 | 3 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 4 | 6 |
| | | 217 | Week 52 | 04JAN2006 | 365 | | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 218 | Week 60 | 01MAR2006 | 421 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 219 | Week 68 | 06MAY2006 | 484 | | 6 | 3 | 6 | 6 | 6 | 4 | 6 | 6 | 4 | 5 | 5 | 5 |
| | | 220 | Week 76 | 05JUL2006 | 548 | | 5 | 2 | 6 | 6 | 6 | 4 | 5 | 5 | 3 | 5 | 5 | 5 |
| | | 221 | Week 84 | 22AUG2006 | 595 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 4 |
| | | 222 | Week 84 | 29AUG2006 | 602 | | 6 | 5 | 6 | 6 | 6 | 4 | 6 | 6 | 3 | 4 | 5 | 5 |
| | | 223 | Final visit | 29AUG2006 | 602 | | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 3 | 5 | 6 | 6 |
| E0120009 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 03AUG2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 6 | 6 |
| | | 201 | Baseline | 03AUG2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 6 | 6 |
| | | 204 | Week 4 | 30AUG2005 | 28 | | 6 | 3 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 207 | Week 8 | 27SEP2005 | 56 | | 5 | 3 | 5 | 5 | 5 | 4 | 5 | 5 | 3 | 4 | 4 | 4 |
| | | 208 | Week 12 | 25OCT2005 | 84 | | 5 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 2 | 2 | 4 | 2 |
| | | 209 | Week 16 | 22NOV2005 | 112 | | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 4 | 3 |
| | | 210 | Week 20 | 20DEC2005 | 140 | | 6 | 1 | 5 | 6 | 5 | 3 | 5 | 5 | 2 | 2 | 3 | 3 |
| | | 211 | Week 24 | 17JAN2006 | 168 | | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 3 |
| | | 212 | Week 28 | 14FEB2006 | 196 | | 6 | 4 | 5 | 6 | 6 | 5 | 6 | 6 | 3 | 5 | 5 | 4 |
| | | 213 | Week 32 | 14MAR2006 | 224 | | 6 | 3 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 4 |
| | | 214 | Week 36 | 11APR2006 | 252 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 5 | 5 |
| | | 215 | Week 40 | 09MAY2006 | 280 | | 6 | 3 | 5 | 6 | 6 | 3 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 216 | Week 44 | 06JUN2006 | 308 | | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 217 | Week 48 | 05JUL2006 | 337 | | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 5 | 5 | 5 |
| | | 218 | Week 52 | 01AUG2006 | 364 | | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 4 | 3 | 3 | 4 | 5 |
| | | 223 | Final visit | 28AUG2006 | 391 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 3 | 3 | 4 | 5 |
| E0120010 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 17MAR2005 | 1 | | 6 | 5 | 4 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792586

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122010 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 17MAR2005 | | 111 | 0 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 3 | 6 |
| E0122025 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 14MAR2005 | | 116 | 0 | 4 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 4 | 6 |
| | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 14MAR2005 | 1 | 116 | -0 | 4 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 4 | 6 |
| | | 204 | Week 4 | 12APR2005 | 30 | 101 | -15 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 3 | 4 | 6 |
| | | 206 | Week 8 | 10MAY2005 | 58 | 109 | -7 | 5 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 207 | Week 12 | 12JUN2005 | 92 | 104 | -12 | 4 | 5 | 5 | 5 | 5 | 3 | 6 | 5 | 4 | 5 |
| | | 208 | Week 16 | 14JUL2005 | 123 | 104 | -12 | 5 | 6 | 6 | 5 | 5 | 3 | 6 | 5 | 5 | 6 |
| | | 209 | Week 20 | 02AUG2005 | 142 | 109 | -7 | 5 | 5 | 5 | 5 | 5 | 3 | 6 | 5 | 4 | 5 |
| | | 210 | Week 24 | 01SEP2005 | 172 | 107 | -14 | 5 | 5 | 6 | 5 | 5 | 3 | 6 | 5 | 4 | 6 |
| | | 211 | Week 28 | 05OCT2005 | 205 | 100 | -16 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 4 | 4 | 6 |
| | | 212 | Week 32 | 24OCT2005 | 225 | 100 | -16 | 4 | 5 | 5 | 5 | 3 | 3 | 5 | 4 | 4 | 6 |
| | | 212 | Final visit | 24OCT2005 | 225 | 100 | -16 | 4 | 5 | 5 | 5 | 3 | 3 | 5 | 4 | 4 | 6 |
| E0123015 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 08AUG2005 | | 96 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 3 | 4 | 5 |
| | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 08AUG2005 | 1 | 96 | -0 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 3 | 4 | 5 |
| | | 204 | Week 4 | 06SEP2005 | 30 | 91 | -5 | 4 | 3 | 4 | 4 | 4 | 4 | 5 | 3 | 4 | 5 |
| | | 206 | Week 8 | 04OCT2005 | 58 | 89 | -7 | 3 | 3 | 4 | 4 | 4 | 4 | 5 | 3 | 4 | 5 |
| | | 207 | Week 12 | 01NOV2005 | 86 | 108 | 12 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 207 | Final visit | 01NOV2005 | 86 | 108 | 12 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| E0127001 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 07APR2005 | | 103 | 0 | 4 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 2 | 5 |
| | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 07APR2005 | 1 | 103 | 0 | 4 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 2 | 5 |
| | | 204 | Week 4 | 04MAY2005 | 28 | 108 | 5 | 4 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 206 | Week 8 | 02JUN2005 | 57 | 113 | 15 | 4 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 207 | Week 12 | 29JUN2005 | 84 | 111 | 8 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 208 | Week 16 | 28JUL2005 | 113 | 111 | 8 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 6 |

CONFIDENTIAL
AZSER12792587

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0122010 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 Baseline | 17MAR2005 | 1 | 6 | 5 | 4 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| E0122025 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 14MAR2005 | 1 | 6 | 3 | 6 | 6 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 201 Baseline | 14MAR2005 | 1 | 6 | 3 | 6 | 6 | 3 | 4 | 6 | 6 | 3 | 5 | 5 | 5 |
| | | 204 Week 4 | 12APR2005 | 30 | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 5 | 5 | 4 | 5 |
| | | 206 Week 8 | 10MAY2005 | 58 | 6 | 2 | 6 | 6 | 3 | 3 | 5 | 5 | 4 | 2 | 4 | 5 |
| | | 207 Week 12 | 13JUN2005 | 92 | 6 | 1 | 6 | 6 | 3 | 3 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 208 Week 16 | 13JUL2005 | 123 | 6 | 2 | 6 | 6 | 3 | 3 | 5 | 5 | 4 | 4 | 5 | 4 |
| | | 209 Week 20 | 02AUG2005 | 142 | 6 | 1 | 6 | 6 | 5 | 3 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 210 Week 24 | 01SEP2005 | 172 | 6 | 2 | 6 | 6 | 3 | 3 | 6 | 5 | 5 | 3 | 4 | 4 |
| | | 211 Week 28 | 05OCT2005 | 206 | 6 | 1 | 6 | 6 | 5 | 2 | 6 | 6 | 5 | 4 | 3 | 4 |
| | | 212 Week 32 | 24OCT2005 | 225 | 6 | 1 | 6 | 6 | 4 | 2 | 6 | 6 | 6 | 3 | 4 | 4 |
| | | 212 Final Visit | 24OCT2005 | 225 | 6 | 1 | 6 | 6 | 2 | 3 | 6 | 6 | 6 | 3 | 4 | 3 |
| E0123015 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 08AUG2005 | 1 | 4 | 5 | 5 | 6 | 6 | 4 | 3 | 5 | 5 | 5 | 5 | 3 |
| | | 201 Baseline | 08AUG2005 | 1 | 4 | 5 | 5 | 6 | 4 | 4 | 3 | 5 | 5 | 5 | 5 | 3 |
| | | 204 Week 4 | 06SEP2005 | 30 | 4 | 5 | 5 | 6 | 4 | 4 | 3 | 5 | 5 | 5 | 5 | 3 |
| | | 206 Week 8 | 04OCT2005 | 58 | 5 | 5 | 4 | 3 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 5 |
| | | 207 Week 12 | 01NOV2005 | 86 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 Final Visit | 01NOV2005 | 86 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0127001 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 07APR2005 | 1 | 4 | 1 | 4 | 6 | 5 | 3 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 201 Baseline | 07APR2005 | 1 | 4 | 1 | 4 | 6 | 5 | 3 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 204 Week 4 | 04MAY2005 | 28 | 6 | 4 | 6 | 6 | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 206 Week 8 | 01JUN2005 | 57 | 6 | 3 | 6 | 6 | 5 | 4 | 6 | 5 | 4 | 4 | 4 | 5 |
| | | 207 Week 12 | 29JUN2005 | 84 | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 208 Week 16 | 28JUL2005 | 113 | 4 | 1 | 4 | 6 | 3 | 5 | 5 | 5 | 4 | 4 | 4 | 3 |

CONFIDENTIAL
AZSER12792588

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127001 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 209 | Week 20 | 25AUG2005 | 141 | | 82 | -21 | 2 | 6 | 3 | 3 | 6 | 6 | 3 | 2 | 2 | 6 |
| | | 210 | Week 24 | 29SEP2005 | 176 | | 121 | 18 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 210 | Week 28 | 20OCT2005 | 197 | | 124 | 25 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 223 | Week 28 | 31OCT2005 | 208 | Y | 68 | -35 | 2 | 5 | 1 | 2 | 5 | 5 | 2 | 4 | 2 | 5 |
| | | 223 | Final visit | 31OCT2005 | 208 | Y | 68 | -35 | 2 | 5 | 1 | 2 | 5 | 5 | 2 | 4 | 2 | 5 |
| E0127011 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 27MAY2005 | 1 | | 129 | 0 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 201 | Baseline | 27MAY2005 | 1 | | 129 | -0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 22JUN2005 | 27 | | 128 | -1 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 25JUL2005 | 60 | | 122 | -7 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 207 | Week 12 | 17AUG2005 | 83 | | 119 | -10 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 5 | 6 |
| | | 208 | Week 16 | 15SEP2005 | 112 | | 139 | -3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 209 | Week 20 | 12OCT2005 | 139 | | 126 | -3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 210 | Week 24 | 16NOV2005 | 174 | | 125 | -4 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 211 | Week 28 | 03DEC2005 | 195 | | 126 | -10 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 212 | Week 32 | 09JAN2006 | 228 | | 129 | -3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 213 | Week 36 | 10FEB2006 | 260 | | 124 | -5 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 214 | Week 40 | 01MAR2006 | 279 | | 128 | -8 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 215 | Week 44 | 29MAR2006 | 307 | | 128 | -1 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 216 | Week 48 | 28APR2006 | 337 | | 126 | -1 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 217 | Week 52 | 18MAY2006 | 357 | | 126 | -3 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 218 | Week 56 | 31JUL2006 | 431 | | 126 | -3 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Week 60 | 01SEP2006 | 463 | | 128 | -1 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 01SEP2006 | 463 | | 128 | -1 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| E0127014 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 06SEP2005 | 1 | | 104 | 0 | 5 | 3 | 3 | 6 | 3 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 06SEP2005 | 1 | | 104 | -0 | 5 | 3 | 3 | 6 | 3 | 5 | 5 | 5 | 5 | 6 |
| | | 206 | Week 4 | 31OCT2005 | 56 | | 93 | -11 | 5 | 2 | 5 | 3 | 5 | 4 | 5 | 5 | 6 | 5 |
| | | 206 | Week 8 | 31OCT2005 | 56 | | 98 | -6 | 4 | 1 | 5 | 6 | 3 | 5 | 5 | 3 | 6 | 5 |
| | | 207 | Week 12 | 28NOV2005 | 84 | | 68 | -36 | 3 | 1 | 4 | 5 | 4 | 4 | 3 | 3 | 3 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206017.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792589

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127001 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 209 | Week 20 | 25AUG2005 | 141 | | 2 | 6 | 6 | 5 | 3 | 5 | 2 | 2 | 2 | 2 | 5 | 3 |
| | | 210 | Week 24 | 29SEP2005 | 176 | | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 211 | Week 28 | 20OCT2005 | 197 | | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 223 | Week 28 | 31OCT2005 | 208 | Y | 1 | 1 | 3 | 3 | 2 | 4 | 4 | 3 | 3 | 3 | 4 | 4 |
| | | 223 | Final visit | 31OCT2005 | 208 | Y | 1 | 3 | 5 | 3 | 2 | 4 | 3 | 3 | 3 | 3 | 4 | 4 |
| E0127011 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 27MAY2005 | 1 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 27MAY2005 | 1 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 22JUN2005 | 27 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 6 | 4 |
| | | 206 | Week 8 | 25JUL2005 | 60 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 4 | 4 |
| | | 207 | Week 12 | 17AUG2005 | 83 | | 6 | 1 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 15SEP2005 | 112 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 12OCT2005 | 139 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 16NOV2005 | 174 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 07DEC2005 | 195 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 5 |
| | | 212 | Week 32 | 09JAN2006 | 228 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 213 | Week 36 | 10FEB2006 | 260 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 214 | Week 40 | 01MAR2006 | 279 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 5 |
| | | 215 | Week 44 | 01MAR2006 | 307 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 216 | Week 48 | 28APR2006 | 337 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 217 | Week 52 | 18MAY2006 | 357 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 218 | Week 56 | 31JUL2006 | 431 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 219 | Week 60 | 11SEP2006 | 463 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 68 | 01SEP2006 | 463 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 01SEP2006 | 463 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0127014 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 06SEP2005 | 1 | | 6 | 4 | 3 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 201 | Baseline | 06SEP2005 | 1 | | 6 | 4 | 3 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 204 | Week 4 | 04OCT2005 | 28 | | 6 | 5 | 4 | 3 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 4 |
| | | 206 | Week 8 | 31OCT2005 | 56 | | 6 | 4 | 3 | 6 | 6 | 4 | 3 | 3 | 4 | 4 | 5 | 2 |
| | | 207 | Week 12 | 28NOV2005 | 84 | | 5 | 5 | 5 | 4 | 4 | 3 | 2 | 2 | 3 | 1 | 1 | 3 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792590

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT[2] CODE | TREATMENT[1] (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127014 | QTP[3] / VAL (Bipolar I Most Recent Episode Mixed) | 208 | Week 16 | 28DEC2005 | 114 | 116 | 12 | 6 | 3 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 4 |
| | | 209 | Week 20 | 25JAN2006 | 142 | 94 | -10 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 6 |
| | | 210 | Week 24 | 23FEB2006 | 171 | 103 | -1 | 4 | 6 | 3 | 5 | 4 | 5 | 5 | 5 | 6 | 5 |
| | | 211 | Week 28 | 22MAR2006 | 198 | 128 | 24 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 |
| | | 212 | Week 32 | 18APR2006 | 225 | 95 | -9 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 5 |
| | | 213 | Week 36 | 9MAY2006 | 256 | 104 | 20 | 4 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 6 | 5 |
| | | 214 | Week 40 | 1JUN2006 | 283 | 101 | -3 | 5 | 4 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 215 | Week 44 | 18JUL2006 | 316 | 131 | 27 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 216 | Week 48 | 9AUG2006 | 338 | 95 | -9 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 4 | 5 | 5 |
| | | 216 | Week 52 | 2AUG2006 | 357 | 95 | -9 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 4 | 5 | 5 |
| | | 223 | Final Visit | 28AUG2006 | 357 | 95 | -9 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 4 | 5 | 5 |
| E0128001 | QTP[3] / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 25OCT2004 | 1 | 80 | 0 | 3 | 1 | 5 | 3 | 3 | 4 | 4 | 3 | 5 | 5 |
| | | 201 | Baseline | 25OCT2004 | 1 | 80 | 0 | 3 | 1 | 5 | 3 | 3 | 4 | 4 | 3 | 5 | 5 |
| | | 206 | Week 4 | 2NOV2004 | 36 | 102 | 21 | 4 | 1 | 3 | 5 | 4 | 6 | 4 | 5 | 4 | 4 |
| | | 206 | Week 8 | 22DEC2004 | 59 | 72 | -8 | 1 | 1 | 5 | 5 | 4 | 4 | 6 | 4 | 4 | 4 |
| | | 207 | Week 12 | 19JAN2005 | 87 | 93 | 13 | 5 | 1 | 6 | 6 | 5 | 4 | 6 | 6 | 3 | 4 |
| | | 223 | Week 16 | 23FEB2005 | 122 | 79 | -1 | 4 | 1 | 4 | 4 | 4 | 5 | 6 | 4 | 4 | 4 |
| | | 223 | Final Visit | 23FEB2005 | 122 | 79 | -1 | 4 | 1 | 6 | 4 | 2 | 2 | 6 | 4 | 4 | 4 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4123

CONFIDENTIAL
AZSER12792591

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0127014 | CTP / VAL (Bipolar I Most Recent Episode Mixed) | 208 | Week 16 | 28DEC2005 | 114 | | 6 | 5 | 3 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 |
| | | 209 | Week 20 | 25JAN2006 | 142 | | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | | 3 |
| | | 210 | Week 24 | 23FEB2006 | 171 | | 5 | 3 | 4 | 5 | 5 | 5 | 3 | 5 | 6 | 5 | 5 | 6 |
| | | 211 | Week 28 | 22MAR2006 | 198 | | 5 | 5 | 5 | 6 | 6 | 6 | 2 | 6 | 6 | 5 | 2 | 2 |
| | | 212 | Week 32 | 18APR2006 | 225 | | 6 | 4 | 1 | 6 | 5 | 3 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 213 | Week 36 | 19MAY2006 | 256 | | 6 | 3 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 6 | 3 | 5 |
| | | 214 | Week 40 | 15JUN2006 | 283 | | 6 | 6 | 4 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 215 | Week 44 | 18JUL2006 | 316 | | 6 | 3 | 2 | 6 | 6 | 5 | 6 | 5 | 6 | 3 | 6 | 5 |
| | | 216 | Week 48 | 09AUG2006 | 338 | | 6 | 1 | 1 | 6 | 5 | 3 | 3 | 5 | 4 | 5 | 5 | 5 |
| | | 217 | Week 52 | 28AUG2006 | 357 | | 6 | 5 | 1 | 6 | 5 | 3 | 2 | 4 | 4 | 5 | 5 | 2 |
| | | 223 | Final visit | | | | | | | | | | | | | | | |
| E0128001 | CTP / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 25OCT2004 | 1 | | 5 | 5 | 3 | 5 | 4 | 4 | 4 | 3 | 4 | 3 | 5 | 2 |
| | | 201 | Baseline | 25OCT2004 | 1 | | 5 | 5 | 3 | 5 | 4 | 4 | 4 | 3 | 4 | 3 | 5 | 2 |
| | | 204 | Week 4 | 29NOV2004 | 36 | | 6 | 5 | 4 | 6 | 6 | 4 | 5 | 3 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 22DEC2004 | 59 | | 5 | 1 | 3 | 4 | 1 | 4 | 1 | 3 | 4 | 3 | 3 | 3 |
| | | 207 | Week 12 | 19JAN2005 | 87 | | 6 | 2 | 2 | 3 | 3 | 3 | 6 | 5 | 4 | 4 | 4 | 4 |
| | | 223 | Week 16 | 23FEB2005 | 122 | | 6 | 1 | 1 | 3 | 2 | 2 | 5 | 3 | 3 | 3 | 4 | 6 |
| | | 223 | Final visit | 23FEB2005 | 122 | | 6 | 1 | 1 | 3 | 2 | 2 | 5 | 3 | 3 | 3 | 4 | 6 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120z0607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792592

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001011 | PIA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 14MAR2005 | 1 | | | | 6 | 5 | 6 | | | | | 5 | 5 | 6 |
| | | 201 | Baseline | 14MAR2005 | 1 | | 97 | | 6 | 5 | 5 | | 4 | 4 | | 4 | 5 | 6 |
| | | 204 | Week 4 | 11APR2005 | 29 | | 101 | | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 6 |
| | | 206 | Week 8 | 09MAY2005 | 57 | | 98 | | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 3 | 5 |
| | | 207 | Week 12 | 06JUN2005 | 85 | | 103 | | 4 | 3 | 5 | 4 | 5 | 4 | 6 | 6 | 4 | 5 |
| | | 208 | Week 16 | 04JUL2005 | 110 | | 91 | | 3 | 1 | 4 | 4 | 4 | 2 | 5 | 4 | 4 | 4 |
| | | 209 | Week 20 | 01AUG2005 | 141 | | 89 | | 3 | 1 | 4 | 5 | 4 | 3 | 6 | 4 | 4 | 4 |
| | | 210 | Week 24 | 01SEP2005 | 172 | | 95 | | 4 | 3 | 5 | 4 | 5 | 3 | 6 | 5 | 4 | 5 |
| | | 211 | Week 28 | 29SEP2005 | 200 | | 110 | | 5 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 6 |
| | | 212 | Week 32 | 26OCT2005 | 227 | | 94 | | 4 | 2 | 5 | 4 | 5 | 2 | 6 | 4 | 4 | 5 |
| | | 213 | Week 36 | 21NOV2005 | 253 | | 99 | | 5 | 3 | 5 | 5 | 6 | 3 | 5 | 5 | 5 | 4 |
| | | 214 | Week 40 | 19DEC2005 | 281 | | 104 | | 4 | 1 | 6 | 6 | 6 | 2 | 6 | 5 | 1 | 5 |
| | | 215 | Week 44 | 18JAN2006 | 311 | | 87 | | 5 | 1 | 5 | 6 | 6 | 2 | 6 | 5 | 4 | 5 |
| | | 216 | Final visit | 15FEB2006 | 339 | | | | | | | | | | | | | |
| | | 223 | Week 52 | 08MAR2006 | 360 | Y | | | | | | | | | | | | |
| E0001019 | PIA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 29NOV2005 | 1 | | | | 2 | 6 | 5 | 6 | 5 | 5 | | 4 | 3 | 5 |
| | | 201 | Baseline | 29NOV2005 | 1 | | 107 | | 2 | 6 | 5 | 6 | 5 | 5 | 6 | 4 | 3 | 5 |
| | | 204 | Week 4 | 29DEC2005 | 31 | | 101 | | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 4 | 6 | 6 |
| | | 206 | Week 8 | 26JAN2006 | 57 | | 123 | | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 207 | Week 12 | 24FEB2006 | 88 | | 124 | | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 208 | Week 16 | 24MAR2006 | 115 | | 123 | | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 3 | 6 |
| | | 209 | Week 20 | 20APR2006 | 143 | | 143 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 210 | Week 24 | 15MAY2006 | 168 | | 123 | | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 5 |
| | | 211 | Week 28 | 12JUN2006 | 204 | | 115 | | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 212 | Week 32 | 20JUL2006 | 228 | | 104 | | 4 | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 3 | 4 |
| | | 213 | Week 36 | 03AUG2006 | 248 | | 119 | | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 5 |
| | | 223 | Week 40 | 24AUG2006 | 269 | | 99 | | 5 | 6 | 5 | 6 | 6 | 2 | 5 | 5 | 3 | 4 |
| | | 223 | Final visit | 24AUG2006 | 269 | | 99 | | 6 | 5 | 5 | 6 | 6 | 2 | 5 | 5 | 4 | 5 |

CONFIDENTIAL
AZSER12792593

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0001011 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 14MAR2005 | 1 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 14MAR2005 | 1 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 11APR2005 | 29 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 09MAY2005 | 57 | 6 | 3 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 06JUN2005 | 85 | 6 | 5 | 4 | 6 | 3 | 3 | 4 | 6 | 5 | 3 | 4 | 5 |
| | | 208 | Week 16 | 04JUL2005 | 110 | 6 | 5 | 5 | 6 | 3 | 3 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 209 | Week 20 | 01AUG2005 | 141 | 6 | 3 | 4 | 5 | 3 | 3 | 5 | 5 | 4 | 5 | 5 | 3 |
| | | 210 | Week 24 | 01SEP2005 | 172 | 6 | 2 | 4 | 6 | 3 | 3 | 5 | 5 | 5 | 4 | 5 | 3 |
| | | 211 | Week 28 | 29SEP2005 | 200 | 6 | 2 | 5 | 6 | 3 | 3 | 5 | 5 | 5 | 4 | 5 | 3 |
| | | 212 | Week 32 | 27OCT2005 | 227 | 6 | 5 | 5 | 6 | 3 | 3 | 5 | 5 | 4 | 5 | 5 | 3 |
| | | 213 | Week 36 | 21NOV2005 | 253 | 6 | 2 | 5 | 6 | 5 | 3 | 5 | 5 | 4 | 4 | 5 | 2 |
| | | 214 | Week 40 | 19DEC2005 | 281 | 6 | 2 | 4 | 6 | 5 | 3 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 215 | Week 44 | 18JAN2006 | 311 | 6 | 2 | 4 | 6 | 5 | 2 | 5 | 5 | 5 | 2 | 2 | 3 |
| | | 216 | Week 48 | 15FEB2006 | 339 | 6 | 2 | 4 | 6 | 3 | 1 | 1 | 5 | 5 | 2 | 4 | 1 |
| | | 223 | Week 52 | 08MAR2006 | 360  Y | 6 | 2 | 4 | 6 | 6 | 1 | 5 | 5 | 5 | 5 | 5 | 3 |
| E0001019 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 29NOV2005 | 1 | 4 | 4 | 6 | 6 | 3 | 3 | 4 | 5 | 5 | 3 | 3 | 3 |
| | | 201 | Baseline | 29NOV2005 | 1 | 4 | 4 | 6 | 6 | 3 | 3 | 4 | 5 | 5 | 3 | 3 | 3 |
| | | 204 | Week 4 | 29DEC2005 | 31 | 4 | 4 | 6 | 6 | 3 | 4 | 5 | 5 | 5 | 3 | 4 | 4 |
| | | 206 | Week 8 | 24JAN2006 | 57 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 207 | Week 12 | 24FEB2006 | 88 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 24MAR2006 | 115 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 20APR2006 | 143 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 |
| | | 210 | Week 24 | 15MAY2006 | 168 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 211 | Week 28 | 20JUN2006 | 204 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 |
| | | 212 | Week 32 | 19JUL2006 | 223 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 5 |
| | | 213 | Week 36 | 03AUG2006 | 248 | 5 | 3 | 3 | 6 | 5 | 3 | 6 | 6 | 6 | 3 | 3 | 3 |
| | | 223 | Week 40 | 24AUG2006 | 269 | 5 | 3 | 3 | 6 | 4 | 3 | 5 | 6 | 5 | 4 | 4 | 3 |
| | | 223 | Final visit | 24AUG2006 | 269 | 5 | 3 | 3 | 6 | 4 | 3 | 5 | 6 | 5 | 4 | 4 | 3 |

CONFIDENTIAL
AZSER12792594

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005002 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 21JUL2004 | 1 | 123 | 0 | 5 | 5 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 21JUL2004 | 1 | 123 | 0 | 5 | 5 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 17AUG2004 | 28 | 99 | -24 | 5 | 6 | 4 | 5 | 5 | 3 | 4 | 4 | 5 | 6 |
| | | 206 | Week 8 | 15SEP2004 | 57 | 84 | -39 | 1 | 1 | 2 | 4 | 5 | 3 | 4 | 1 | 3 | 6 |
| | | 207 | Week 12 | 07OCT2004 | 79 | 117 | -6 | 3 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 208 | Week 16 | 09NOV2004 | 112 | 122 | -1 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 209 | Week 20 | 13DEC2004 | 146 | 135 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 06JAN2005 | 170 | 130 | 7 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 08FEB2005 | 203 | 131 | 8 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 32 | 10MAR2005 | 233 | 130 | -2 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 213 | Week 36 | 04APR2005 | 258 | 133 | -7 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 214 | Week 40 | 02MAY2005 | 286 | 122 | -1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 216 | Week 48 | 27JUN2005 | 342 | 127 | -4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 216 | Final Visit | 27JUN2005 | 342 | 127 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| E0005017 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 02NOV2004 | 1 | 117 | 0 | 4 | 5 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 02NOV2004 | 1 | 117 | 0 | 4 | 5 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 6 |
| E0005020 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 18OCT2004 | 1 | 127 | 0 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 18OCT2004 | 1 | 127 | 0 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 16NOV2004 | 30 | 126 | -1 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 206 | Week 8 | 14DEC2004 | 58 | 129 | 2 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 6 | 6 |
| | | 207 | Week 12 | 11JAN2005 | 86 | 105 | -22 | 3 | 5 | 4 | 6 | 5 | 5 | 6 | 3 | 5 | 5 |
| | | 208 | Week 16 | 08FEB2005 | 114 | 129 | 2 | 5 | 4 | 5 | 6 | 6 | 5 | 4 | 6 | 6 | 6 |
| | | 209 | Week 20 | 08MAR2005 | 142 | 120 | -7 | 4 | 4 | 5 | 6 | 5 | 5 | 6 | 3 | 5 | 6 |
| | | 210 | Week 24 | 05APR2005 | 170 | 81 | -46 | 3 | 4 | 5 | 5 | 5 | 5 | 0 | 3 | 4 | 5 |
| | | 211 | Week 28 | 02MAY2005 | 197 | 126 | -1 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 212 | Week 32 | 31MAY2005 | 226 | 117 | -10 | 4 | 4 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 213 | Week 36 | 28JUN2005 | 254 | 113 | -14 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 214 | Week 40 | 26JUL2005 | 282 | 121 | -6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120220607.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792595

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR I DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | ITEM SCORES 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005002 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 21JUL2004 | 1 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 5 |
| | | 201 | Baseline | 21JUL2004 | 1 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 5 |
| | | 204 | Week 4 | 17AUG2004 | 28 | | 6 | 3 | 5 | 6 | 3 | 3 | 2 | 5 | 3 | 3 | 3 | 3 |
| | | 206 | Week 8 | 15SEP2004 | 57 | | 4 | 4 | 6 | 6 | 6 | 5 | 3 | 5 | 4 | 6 | 4 | 2 |
| | | 207 | Week 12 | 07OCT2004 | 79 | | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 |
| | | 208 | Week 16 | 09NOV2004 | 112 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 13DEC2004 | 146 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 06JAN2005 | 170 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 08FEB2005 | 203 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 6 |
| | | 212 | Week 32 | 10MAR2005 | 233 | | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 6 | 6 | 4 |
| | | 213 | Week 36 | 04APR2005 | 258 | | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 5 |
| | | 214 | Week 40 | 02MAY2005 | 286 | | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 5 | 6 | 5 |
| | | 216 | Week 48 | 27JUN2005 | 342 | | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 5 |
| | | 216 | Final visit | 27JUN2005 | 342 | | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 |
| E0005017 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 02NOV2004 | 1 | | 6 | 5 | 5 | 6 | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 6 |
| E0005020 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 18OCT2004 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 18OCT2004 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 16NOV2004 | 30 | | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 14DEC2004 | 58 | | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 3 |
| | | 207 | Week 12 | 11JAN2005 | 86 | | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 08FEB2005 | 114 | | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 08MAR2005 | 142 | | 5 | 5 | 6 | 5 | 6 | 4 | 4 | 5 | 4 | 5 | 5 | 2 |
| | | 210 | Week 24 | 05APR2005 | 170 | | 5 | 1 | 4 | 5 | 3 | 4 | 4 | 5 | 4 | 4 | 6 | 6 |
| | | 211 | Week 28 | 03MAY2005 | 197 | | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 32 | 31MAY2005 | 226 | | 5 | 5 | 6 | 6 | 5 | 4 | 6 | 6 | 4 | 6 | 6 | 6 |
| | | 213 | Week 36 | 28JUN2005 | 254 | | 6 | 3 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 214 | Week 40 | 26JUL2005 | 282 | | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |

4128

CONFIDENTIAL
AZSER12792596

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005020 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 215 Week 44 | 22AUG2005 | 309 | 111 | -16 | 4 | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 216 Week 48 | 19SEP2005 | 337 | 125 | -2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 217 Week 52 | 17OCT2005 | 365 | 128 | -1 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 218 Week 60 | 12DEC2005 | 421 | 85 | -42 | 3 | 5 | 5 | 5 | 3 | 3 | 5 | 3 | 4 | 6 |
| | | 219 Week 68 | 06FEB2006 | 477 | 121 | -6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 220 Week 76 | 04APR2006 | 534 | 110 | -17 | 4 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 221 Week 84 | 01JUN2006 | 592 | 104 | -23 | 5 | 6 | 4 | 6 | 5 | 4 | 5 | 4 | 4 | 6 |
| | | 222 Week 92 | 27JUL2006 | 648 | 102 | -25 | 2 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 223 Week 92 | 29AUG2006 | 681 | 113 | -14 | 4 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 223 Final visit | 29AUG2006 | 681 | 113 | -14 | 4 | 5 | 5 | 6 | 6 | 5 | 6 | 4 | 5 | 6 |
| E0005058 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 At randomization | 17AUG2005 | 1 | 104 | 0 | 4 | 3 | 6 | 4 | 5 | 4 | 6 | 5 | 4 | 5 |
| | | 201 Baseline | 17AUG2005 | 1 | 104 | 0 | 4 | 3 | 6 | 4 | 5 | 4 | 6 | 5 | 4 | 5 |
| | | 204 Week 4 | 14SEP2005 | 29 | 81 | -23 | 3 | 3 | 5 | 4 | 3 | 4 | 4 | 2 | 4 | 4 |
| | | 206 Week 8 | 12OCT2005 | 57 | 96 | -8 | 3 | 5 | 5 | 4 | 4 | 4 | 6 | 4 | 4 | 5 |
| | | 207 Week 12 | 09NOV2005 | 85 | 97 | -7 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | 207 Final visit | 09NOV2005 | 85 | 97 | -7 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| E0005076 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 At randomization | 17NOV2005 | 1 | 110 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 201 Baseline | 17NOV2005 | 1 | 110 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 204 Week 4 | 14DEC2005 | 28 | 124 | 14 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 Week 8 | 17JAN2006 | 62 | 105 | -5 | 6 | 5 | 5 | 5 | 4 | 5 | 6 | 5 | 5 | 5 |
| | | 207 Week 12 | 14FEB2006 | 90 | 105 | -5 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 5 |
| | | 208 Week 16 | 09MAR2006 | 113 | 105 | -5 | 4 | 4 | 6 | 5 | 4 | 5 | 6 | 4 | 5 | 5 |
| | | 209 Week 20 | 06APR2006 | 141 | 95 | -15 | 4 | 4 | 5 | 6 | 5 | 4 | 6 | 3 | 3 | 4 |
| | | 210 Week 24 | 04MAY2006 | 169 | 94 | -16 | 4 | 4 | 5 | 6 | 5 | 5 | 6 | 3 | 5 | 5 |
| | | 211 Week 28 | 31MAY2006 | 196 | 103 | -7 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 211 Week 32 | 28JUN2006 | 224 | 109 | -1 | 5 | 5 | 5 | 5 | 4 | 5 | 6 | 5 | 5 | 6 |
| | | 213 Week 36 | 26JUL2006 | 252 | 106 | -4 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 3 | 5 | 6 |
| | | 223 Week 40 | 23AUG2006 | 280 | 119 | 9 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 |

CONFIDENTIAL
AZSER12792597

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005020 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 215 | Week 44 | 22AUG2005 | 309 | | 6 | 6 | 6 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 216 | Week 48 | 19SEP2005 | 337 | | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 217 | Week 52 | 17OCT2005 | 365 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 218 | Week 60 | 12DEC2005 | 421 | | 6 | 2 | 6 | 6 | 6 | 6 | 3 | 5 | 5 | 1 | 6 | 5 |
| | | 219 | Week 68 | 06FEB2006 | 477 | | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 |
| | | 220 | Week 76 | 06APR2006 | 534 | | 5 | 5 | 5 | 6 | 6 | 3 | 5 | 5 | 5 | 4 | 4 | 3 |
| | | 221 | Week 84 | 01JUN2006 | 592 | | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 4 | 4 | 5 | 5 | 6 |
| | | 222 | Week 92 | 27JUL2006 | 648 | | 6 | 1 | 6 | 6 | 6 | 5 | 5 | 4 | 4 | 5 | 4 | 6 |
| | | 223 | Week 92 | 29AUG2006 | 681 | | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 6 |
| | | 223 | Final visit | 29AUG2006 | 681 | | 6 | 1 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 4 | 6 |
| E0005058 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 17AUG2005 | 1 | | 6 | 5 | 4 | 6 | 6 | 5 | 4 | 5 | 5 | 4 | 5 | 5 |
| | | 201 | Baseline | 17AUG2005 | 1 | | 6 | 5 | 4 | 6 | 6 | 5 | 4 | 5 | 5 | 4 | 5 | 5 |
| | | 204 | Week 4 | 14SEP2005 | 29 | | 6 | 4 | 4 | 5 | 5 | 4 | 3 | 4 | 2 | 5 | 3 | 4 |
| | | 206 | Week 8 | 12OCT2005 | 57 | | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 |
| | | 207 | Week 12 | 09NOV2005 | 85 | | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 5 |
| | | 207 | Final visit | 09NOV2005 | 85 | | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 5 |
| E0005076 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 17NOV2005 | 1 | | 6 | 3 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 2 | 6 |
| | | 201 | Baseline | 17NOV2005 | 1 | | 6 | 3 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 2 | 6 |
| | | 204 | Week 4 | 14DEC2005 | 28 | | 6 | 3 | 6 | 6 | 5 | 4 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 206 | Week 8 | 17JAN2006 | 62 | | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 6 | 6 | 4 | 5 | 6 |
| | | 207 | Week 12 | 14FEB2006 | 90 | | 6 | 2 | 5 | 5 | 5 | 3 | 6 | 4 | 3 | 2 | 6 | 5 |
| | | 208 | Week 16 | 06APR2006 | 113 | | 6 | 3 | 4 | 5 | 4 | 4 | 6 | 4 | 4 | 4 | 4 | 5 |
| | | 209 | Week 20 | 04MAY2006 | 141 | | 5 | 3 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 6 | 5 |
| | | 210 | Week 24 | 31MAY2006 | 169 | | 5 | 4 | 5 | 5 | 6 | 4 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 211 | Week 28 | 26JUN2006 | 196 | | 5 | 3 | 5 | 5 | 6 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 212 | Week 36 | 26JUL2006 | 224 | | 6 | 3 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 213 | Week 36 | 23AUG2006 | 252 | | 5 | 4 | 5 | 5 | 6 | 4 | 5 | 5 | 3 | 3 | 3 | 3 |
| | | 223 | Week 40 | 23AUG2006 | 280 | | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |

CONFIDENTIAL
AZSER12792598

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005076 | PLA / LI (Bipolar I Most Recent Episode Manic) | 223 | Final visit | 23AUG2006 | 280 | | 119 | 9 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 |
| E0005080 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 11APR2006 | 1 | | 100 | 0 | 4 | 5 | 6 | 4 | 5 | 3 | 5 | 4 | 3 | 5 |
| | | 201 | Baseline | 11APR2006 | 1 | | 100 | 0 | 4 | 6 | 4 | 4 | 1 | 3 | 5 | 4 | 3 | 5 |
| | | 223 | Week 4 | 01MAY2006 | 21 | Y | 45 | -55 | 3 | 2 | 4 | 1 | 1 | 6 | 3 | 2 | 2 | 3 |
| | | 223 | Final visit | 01MAY2006 | 21 | Y | 45 | -55 | 3 | 4 | 4 | 1 | 1 | 3 | 3 | 2 | 1 | 3 |
| E0006022 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 02NOV2004 | 1 | | 92 | 0 | 4 | 4 | 6 | 5 | 5 | 3 | 5 | 4 | 4 | 5 |
| E0006058 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 02NOV2004 | 1 | | 92 | 0 | 4 | 4 | 6 | 5 | 5 | 3 | 5 | 4 | 4 | 5 |
| | | 223 | Week 4 | 01DEC2004 | 30 | | 61 | -31 | 1 | 4 | 3 | 4 | 2 | 3 | 3 | 4 | 4 | 4 |
| | | 223 | Final visit | 01DEC2004 | 30 | | 61 | -31 | 1 | 3 | 2 | 4 | 2 | 3 | 3 | 4 | 2 | 4 |
| E0006058 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 12AUG2005 | 1 | | 93 | 0 | 4 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 3 | 5 |
| E0007012 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 12AUG2005 | 1 | | 93 | 0 | 4 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 204 | Week 4 | 09SEP2005 | 29 | | 90 | -3 | 4 | 1 | 6 | 5 | 5 | 6 | 4 | 4 | 4 | 5 |
| | | 204 | Final visit | 09SEP2005 | 29 | | 90 | -3 | 4 | 1 | 6 | 5 | 5 | 6 | 4 | 4 | 4 | 5 |
| E0007012 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 26AUG2004 | 1 | | 95 | 0 | 4 | 1 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 4 |
| | | 201 | Baseline | 26AUG2004 | 1 | | 95 | 0 | 4 | 1 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 4 |
| | | 204 | Week 4 | 23SEP2004 | 29 | | 101 | 6 | 4 | 2 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 21OCT2004 | 57 | | 115 | 20 | 4 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 207 | Week 12 | 18NOV2004 | 85 | | 68 | -27 | 5 | 1 | 3 | 5 | 2 | 3 | 5 | 3 | 3 | 3 |
| | | 208 | Week 16 | 16DEC2004 | 113 | | 64 | -31 | 3 | 2 | 6 | 6 | 5 | 2 | 6 | 3 | 1 | 4 |
| | | 209 | Week 20 | 13JAN2005 | 141 | | 98 | 3 | 4 | 2 | 6 | 6 | 6 | 3 | 6 | 3 | 4 | 5 |

CONFIDENTIAL
AZSER12792599

Page 264 of 1012

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT (BIPOLAR DIAGNOSIS)[†] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005076 | PLA / LI (Bipolar I Most Recent Episode Manic) | 223 | Final visit | 23AUG2006 | 280 | | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 3 | 5 | 5 | 5 |
| E0005080 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 11APR2006 | 1 | | 6 | 5 | 6 | 6 | 2 | 5 | 5 | 5 | 4 | 2 | 5 | 5 |
| | | 201 | Baseline | 11APR2006 | | | 6 | 5 | 6 | 6 | 2 | 5 | 5 | 5 | 4 | 2 | 5 | 5 |
| | | 223 | Week 4 | 01MAY2006 | 21 | Y | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| | | 223 | Final visit | 01MAY2006 | 21 | Y | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| E0006022 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 02NOV2004 | 1 | | 5 | 1 | 4 | 6 | 3 | 4 | 2 | 5 | 5 | 4 | 4 | 4 |
| | | 201 | Baseline | 02NOV2004 | 1 | | 5 | 1 | 4 | 6 | 3 | 4 | 2 | 5 | 5 | 4 | 4 | 4 |
| | | 223 | Week 4 | 01DEC2004 | 30 | | 5 | 1 | 6 | 3 | 4 | 2 | 3 | 3 | 5 | 4 | 4 | 3 |
| | | 223 | Final visit | 01DEC2004 | 30 | | 5 | 2 | 4 | 3 | 2 | 4 | 2 | 3 | 3 | 3 | 2 | 3 |
| E0006058 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 12AUG2005 | 1 | | 5 | 3 | 4 | 4 | 2 | 4 | 5 | 5 | 4 | 2 | 4 | 5 |
| | | 201 | Baseline | 12AUG2005 | | | 5 | 3 | 4 | 4 | 2 | 4 | 5 | 5 | 4 | 2 | 4 | 5 |
| | | 204 | Week 4 | 09SEP2005 | 29 | | 4 | 4 | 4 | 6 | 3 | 3 | 5 | 3 | 5 | 3 | 3 | 5 |
| | | 204 | Final visit | 09SEP2005 | 29 | | 4 | 2 | 4 | 6 | 3 | 3 | 5 | 3 | 5 | 3 | 3 | 5 |
| E0007012 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 26AUG2004 | 1 | | 5 | 5 | 3 | 3 | 4 | 4 | 4 | 5 | 3 | 3 | 4 | 5 |
| | | 201 | Baseline | 26AUG2004 | 1 | | 5 | 5 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 5 | 5 |
| | | 204 | Week 4 | 23SEP2004 | 29 | | 6 | 4 | 3 | 6 | 6 | 4 | 4 | 5 | 5 | 3 | 5 | 6 |
| | | 206 | Week 8 | 21OCT2004 | 57 | | 6 | 5 | 6 | 2 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 6 |
| | | 207 | Week 12 | 18NOV2004 | 85 | | 5 | 4 | 1 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
| | | 208 | Week 16 | 16DEC2004 | 113 | | 3 | 3 | 7 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 209 | Week 20 | 13JAN2005 | 141 | | 6 | 6 | 4 | 6 | 4 | 3 | 5 | 5 | 5 | 4 | 4 | 4 |

ITEM SCORES

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4132

CONFIDENTIAL
AZSER12792600

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007012 | PIA / VAL (Bipolar I Most Recent Episode Manic) | 210 | Week 24 | 10FEB2005 | 169 | 103 | 8 | 5 | 3 | 6 | 6 | 6 | 6 | 6 | 3 | 5 | 5 |
|  |  | 211 | Week 28 | 16MAR2005 | 203 | 57 | -38 | 2 | 2 | 5 | 6 | 5 | 5 | 1 | 2 | 2 | 5 |
|  |  | 223 | Week 32 | 07APR2005 | 225 Y | 74 | -21 | 3 | 3 | 6 | 5 | 1 | 4 | 2 | 2 | 4 |  |
|  |  | 223 | Final visit | 07APR2005 | 225 Y | 74 | -21 | 3 | 3 | 5 | 5 | 2 | 4 | 4 | 3 | 2 | 4 |
| E0008006 | PIA / VAL (Bipolar I Most Recent Episode Manic) | 204 |  |  |  | 93 |  | 3 | 3 | 5 | 5 | 3 | 4 | 5 | 1 | 3 | 6 |
|  |  | 201 | At randomization | 01FEB2005 | 1 | 71 | 0 | 3 | 3 | 4 | 4 | 5 | 5 | 4 | 2 | 3 | 3 |
|  |  | 201 | Baseline | 01FEB2005 | 1 | 71 | 0 | 3 | 3 | 4 | 4 | 5 | 5 | 4 | 2 | 3 | 3 |
|  |  | 206 | Week 8 | 22MAR2005 | 50 | 93 | 22 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 1 | 5 |
|  |  | 207 | Week 12 | 26APR2005 | 85 | 91 | 20 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 3 | 3 | 5 |
|  |  | 208 | Week 16 | 19MAY2005 | 108 | 84 | 13 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 4 | 5 |
|  |  | 209 | Week 20 | 21JUN2005 | 141 | 78 | 7 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 2 | 4 | 5 |
|  |  | 210 | Week 24 | 19JUL2005 | 169 | 77 | 6 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 6 |
|  |  | 211 | Week 28 | 16AUG2005 | 197 | 102 | 31 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 2 | 4 | 5 |
|  |  | 212 | Week 32 | 13SEP2005 | 225 | 95 | 24 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 2 | 3 | 5 |
|  |  | 213 | Week 36 | 20OCT2005 | 262 | 93 | 22 | 5 | 5 | 3 | 4 | 4 | 4 | 4 | 2 | 3 | 5 |
|  |  | 214 | Week 40 | 09NOV2005 | 282 | 89 | 18 | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 2 | 3 | 5 |
|  |  | 215 | Week 44 | 08DEC2005 | 311 | 99 | 28 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 1 | 5 |
|  |  | 216 | Week 48 | 07JAN2006 | 341 | 87 | 16 | 4 | 3 | 4 | 4 | 4 | 5 | 3 | 3 | 3 | 5 |
|  |  | 217 | Week 52 | 31JAN2006 | 365 | 101 | 30 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 3 | 6 |
|  |  | 218 | Week 60 | 28MAR2006 | 421 | 82 | 11 | 3 | 3 | 4 | 3 | 4 | 4 | 5 | 1 | 2 | 5 |
|  |  | 219 | Week 68 | 19MAY2006 | 473 | 88 | 17 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 2 | 2 | 6 |
|  |  | 220 | Week 76 | 12JUL2006 | 527 | 88 | 17 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 1 | 1 | 6 |
|  |  | 223 | Week 84 | 05SEP2006 | 582 | 88 | 17 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 1 | 1 | 6 |
|  |  | 223 | Final visit | 05SEP2006 | 582 |  |  |  |  |  |  |  |  |  |  |  |  |
| E0020013 | PIA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 07OCT2004 | 1 | 107 | 0 | 4 | 1 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 5 |
|  |  | 201 | Baseline | 07OCT2004 | 1 | 107 | 0 |  |  |  |  |  |  |  |  |  |  |
|  |  | 204 | Week 4 | 04NOV2004 | 29 | 65 | -42 | 4 | 1 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 5 |
|  |  | 223 | Week 8 | 22NOV2004 | 47 Y | 59 | -48 | 2 | 1 | 3 | 5 | 5 | 3 | 2 | 2 | 3 | 5 |

CONFIDENTIAL
AZSER12792601

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR) DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0007012 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 210 | Week 24 | 10FEB2005 | 169 | | 5 | 4 | 4 | 5 | 5 | 3 | 5 | 5 | 4 | 5 | 5 | 3 |
| | | 211 | Week 28 | 16MAR2005 | 203 | | 3 | 1 | 3 | 6 | 1 | 1 | 1 | 6 | 1 | 1 | 1 | 1 |
| | | 223 | Week 32 | 07APR2005 | 225 | Y | 4 | 2 | 2 | 5 | 3 | 3 | 2 | 4 | 4 | 3 | 3 | 3 |
| | | 223 | Final visit | 07APR2005 | 225 | Y | 4 | 2 | 2 | 5 | 2 | 3 | 2 | 4 | 4 | 3 | 3 | 3 |
| E0008006 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 204 | | | | | 6 | 3 | 4 | 6 | 2 | 4 | 5 | 5 | 4 | 6 | 6 | 6 |
| | | 201 | At randomization | 01FEB2005 | 1 | | 4 | 3 | 4 | 6 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
| | | 201 | Baseline | 01FEB2005 | 1 | | 4 | 3 | 5 | 6 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| | | 206 | Week 8 | 22MAR2005 | 50 | | 6 | 5 | 4 | 6 | 2 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 26APR2005 | 85 | | 5 | 3 | 5 | 6 | 1 | 2 | 3 | 5 | 5 | 4 | 4 | 4 |
| | | 208 | Week 16 | 19MAY2005 | 108 | | 5 | 4 | 5 | 6 | 3 | 3 | 5 | 5 | 3 | 4 | 4 | 4 |
| | | 209 | Week 20 | 21JUN2005 | 141 | | 5 | 3 | 5 | 6 | 3 | 3 | 5 | 4 | 4 | 3 | 3 | 3 |
| | | 210 | Week 24 | 19JUL2005 | 169 | | 5 | 4 | 5 | 6 | 3 | 3 | 5 | 5 | 4 | 3 | 3 | 3 |
| | | 211 | Week 28 | 16AUG2005 | 197 | | 5 | 4 | 6 | 6 | 2 | 3 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 213 | Week 32 | 15SEP2005 | 227 | | 5 | 3 | 6 | 6 | 2 | 3 | 5 | 5 | 3 | 4 | 4 | 5 |
| | | 214 | Week 36 | 20OCT2005 | 262 | | 5 | 3 | 2 | 6 | 1 | 2 | 2 | 2 | 4 | 3 | 3 | 2 |
| | | 215 | Week 40 | 09NOV2005 | 282 | | 5 | 4 | 4 | 6 | 2 | 5 | 5 | 5 | 3 | 5 | 5 | 3 |
| | | 216 | Week 44 | 08DEC2005 | 311 | | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 5 | 5 |
| | | 217 | Week 48 | 03JAN2006 | 337 | | 5 | 5 | 5 | 6 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 218 | Week 52 | 31JAN2006 | 365 | | 5 | 5 | 5 | 6 | 3 | 5 | 2 | 3 | 3 | 4 | 4 | 4 |
| | | 219 | Week 56 | 28MAR2006 | 421 | | 5 | 4 | 3 | 6 | 5 | 6 | 5 | 3 | 5 | 5 | 5 | 5 |
| | | 219 | Week 60 | 19MAY2006 | 473 | | 5 | 3 | 3 | 6 | 1 | 5 | 2 | 3 | 2 | 3 | 3 | 2 |
| | | 220 | Week 68 | 13JUL2006 | 526 | | 5 | 5 | 3 | 5 | 5 | 5 | 2 | 3 | 4 | 6 | 6 | 2 |
| | | 220 | Week 84 | 05SEP2006 | 582 | | 5 | 3 | 4 | 6 | 2 | 4 | 5 | 3 | 3 | 6 | 6 | 2 |
| | | 223 | Final visit | 05SEP2006 | 582 | | 5 | 4 | 2 | 6 | 1 | 4 | 5 | 2 | 3 | 3 | 3 | 2 |
| E0020013 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 07OCT2004 | 1 | | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 4 |
| | | 201 | Baseline | 07OCT2004 | 1 | | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 4 |
| | | 204 | Week 4 | 04NOV2004 | 29 | | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 4 | 4 | 4 | 1 | 4 |
| | | 223 | Week 8 | 22NOV2004 | 47 | Y | 3 | 1 | 3 | 2 | 3 | 3 | 2 | 3 | 4 | 4 | 2 | 2 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst  pgwbl00.sas   02MAR2007:13:35   kcpx265

4134

CONFIDENTIAL
AZSER12792602

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020013 | PLA / LI (Bipolar I Most Recent Episode Manic) | 223 | Final visit | 22NOV2004 | 47 Y | 59 | -48 | 2 | 1 | 3 | 5 | 5 | 3 | 2 | 2 | 2 | 5 |
| E0021028 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 14DEC2005 | 1 | 100 | 0 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| E0021028 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 14DEC2005 | 1 | 100 | 0 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 223 | Week 4 | 29DEC2005 | 16 Y | 63 | -37 | 3 | 1 | 5 | 3 | 3 | 2 | 4 | 2 | 3 | 5 |
|  |  | 223 | Final visit | 29DEC2005 | 16 Y | 63 | -37 | 3 | 1 | 5 | 3 | 3 | 2 | 4 | 2 | 3 | 5 |
| E0022003 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 10DEC2004 | 1 | 122 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| E0022003 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 10DEC2004 | 1 | 122 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 206 | Week 4 | 04JAN2005 | 26 | 110 | -12 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 4 | 5 | 6 |
|  |  | 206 | Week 8 | 08FEB2005 | 61 | 89 | -33 | 4 | 4 | 5 | 5 | 4 | 4 | 6 | 4 | 4 | 6 |
|  |  | 206 | Week 12 | 01MAR2005 | 82 | 115 | -7 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 6 |
|  |  | 207 | Final visit | 01MAR2005 | 82 | 115 | -7 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 6 |
| E0024001 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 15SEP2004 | 1 | 117 | 0 | 5 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| E0024001 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 15SEP2004 | 1 | 117 | 0 | 5 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
|  |  | 206 | Week 4 | 14OCT2004 | 30 Y | 120 | 3 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
|  |  | 223 | Final visit | 14OCT2004 | 30 Y | 120 | 3 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| E0025005 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 10NOV2004 | 1 | 115 | 0 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |
| E0025005 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 10NOV2004 | 1 | 115 | 0 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |
|  |  | 206 | Week 4 | 10DEC2004 | 31 | 118 | 3 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 206 | Week 8 | 07JAN2005 | 59 | 118 | 3 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 1 | 5 | 6 |
|  |  | 206 | Final visit | 07JAN2005 | 59 | 119 | 4 | 5 | 4 | 6 | 6 | 6 | 5 | 1 | 5 | 1 | 6 |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4135

CONFIDENTIAL
AZSER12792603

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020013 | PLA / LI (Bipolar I Most Recent Episode Manic) | 223 | Final visit | 22NOV2004 | 47 Y | 3 | 1 | 3 | 2 | 2 | 3 | 2 | 3 | 4 | 2 | 2 | 2 |
| E0021028 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 14DEC2005 | 1 | 6 | 2 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 4 |
|  |  | 201 | Baseline | 14DEC2005 | 1 | 6 | 2 | 5 | 5 | 3 | 4 | 3 | 5 | 4 | 5 | 5 | 4 |
|  |  | 223 | Week 4 | 29DEC2005 | 16 Y | 4 | 1 | 1 | 3 | 3 | 4 | 3 | 2 | 2 | 2 | 3 | 3 |
|  |  | 223 | Final visit | 29DEC2005 | 16 Y | 4 | 1 | 3 | 5 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 3 |
| E0022003 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 10DEC2004 | 1 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
|  |  | 201 | Baseline | 10DEC2004 | 1 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
|  |  | 204 | Week 2 | 04JAN2005 | 26 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 |
|  |  | 206 | Week 8 | 08FEB2005 | 61 | 6 | 3 | 3 | 6 | 3 | 3 | 5 | 4 | 4 | 3 | 5 | 3 |
|  |  | 207 | Week 12 | 07MAR2005 | 82 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 4 | 4 | 4 | 4 | 3 |
|  |  | 207 | Final visit | 01MAR2005 | 82 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 3 |
| E0024001 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 15SEP2004 | 1 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 6 | 5 |
|  |  | 201 | Baseline | 15SEP2004 | 1 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 |
|  |  | 223 | Week 4 | 14OCT2004 | 30 Y | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 |
|  |  | 223 | Final visit | 14OCT2004 | 30 Y | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 |
| E0025005 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 10NOV2004 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 4 |
|  |  | 201 | Baseline | 10NOV2004 | 1 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 4 |
|  |  | 204 | Week 4 | 16DEC2004 | 31 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
|  |  | 206 | Week 8 | 07JAN2005 | 59 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 206 | Final visit | 07JAN2005 | 59 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |

CONFIDENTIAL
AZSER12792604

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029007 | PIA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 06OCT2004 | 1 | | 101 | 0 | 4 | 5 | 5 | 6 | 6 | 3 | 5 | 5 | 4 | 5 |
| | | 223 | Baseline | 06OCT2004 | | | 101 | 0 | 4 | 5 | 5 | 6 | 6 | 3 | 5 | 5 | 4 | 5 |
| | | 223 | Week 4 | 03NOV2004 | 29 | Y | 71 | -30 | 3 | 5 | 4 | 1 | 1 | 4 | 5 | 5 | 2 | 4 |
| | | 223 | Final visit | 03NOV2004 | 29 | Y | 71 | -30 | 3 | 5 | 4 | 1 | 1 | 4 | 5 | 5 | 2 | 4 |
| E0029009 | PIA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 11JAN2005 | 1 | | 110 | 0 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 |
| | | 204 | Baseline | 09FEB2005 | 30 | | 97 | -13 | 4 | 5 | 5 | 5 | 4 | 3 | 4 | 5 | 3 | 3 |
| | | 206 | Week 8 | 15MAR2005 | 64 | | 61 | -49 | 3 | 1 | 1 | 3 | 2 | 2 | 4 | 2 | 2 | 3 |
| | | 207 | Week 12 | 18APR2005 | 98 | | 68 | -42 | 4 | 5 | 5 | 2 | 1 | 2 | 4 | 3 | 4 | 4 |
| | | 208 | Week 16 | 28APR2005 | 108 | | 84 | -26 | 5 | 6 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 02JUN2005 | 143 | | 93 | -17 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 29JUN2005 | 170 | | 101 | -9 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 211 | Week 28 | 26JUL2005 | 197 | | 113 | 3 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 32 | 26AUG2005 | 232 | | 92 | -18 | 5 | 5 | 5 | 4 | 4 | 3 | 4 | 4 | 4 | 5 |
| | | 213 | Week 36 | 26SEP2005 | 259 | | 109 | -1 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 214 | Week 40 | 18OCT2005 | 281 | | 117 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 215 | Week 44 | 17NOV2005 | 311 | | 116 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 216 | Week 48 | 13DEC2005 | 337 | | 114 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 217 | Week 52 | 10JAN2006 | 365 | | 113 | 3 | 5 | 5 | 5 | 4 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 218 | Week 60 | 07MAR2006 | 421 | | 91 | -19 | 5 | 5 | 5 | 4 | 4 | 3 | 4 | 4 | 3 | 5 |
| | | 219 | Week 68 | 02MAY2006 | 477 | | 98 | -12 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | 5 |
| | | 220 | Week 76 | 10JUL2006 | 533 | | 108 | -2 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | 5 |
| | | 223 | Week 84 | 22AUG2006 | 589 | | 105 | -5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 223 | Final visit | 22AUG2006 | 589 | | 105 | -5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 5 |
| E0029024 | PIA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 01DEC2004 | 1 | | 123 | 0 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 204 | Baseline | 01DEC2004 | 1 | | 123 | 0 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 204 | Week 4 | 30DEC2004 | 30 | | 121 | -2 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 206 | Week 8 | 26JAN2005 | 57 | | 86 | -37 | 2 | 6 | 2 | 6 | 3 | 3 | 3 | 5 | 3 | 5 |

ITEM SCORES

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792605

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR[1] DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029007 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 06OCT2004 | 1 | | 5 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 3 | 4 | 4 |
| | | 221 | Baseline | 06OCT2004 | 1 | | 5 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 3 | 4 | 4 |
| | | 223 | Week 4 | 03NOV2004 | 29 | Y | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 4 | 3 | 2 |
| | | 223 | Final visit | 03NOV2004 | 29 | Y | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 2 | 2 | 2 | 2 |
| E0029009 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 11JAN2005 | 1 | | 6 | 4 | 5 | 6 | 4 | 5 | 5 | 5 | 3 | 6 | 5 | 5 |
| | | 204 | Baseline | 11JAN2005 | 1 | | 6 | 3 | 5 | 6 | 4 | 5 | 5 | 5 | 3 | 6 | 5 | 5 |
| | | 206 | Week 4 | 09FEB2005 | 30 | | 6 | 1 | 5 | 6 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 2 |
| | | 207 | Week 8 | 15MAR2005 | 64 | | 6 | 2 | 5 | 6 | 2 | 2 | 3 | 3 | 1 | 2 | 2 | 2 |
| | | 208 | Week 12 | 18APR2005 | 98 | | 6 | 1 | 5 | 6 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 3 |
| | | 209 | Week 16 | 02JUN2005 | 143 | | 6 | 2 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 210 | Week 20 | 29JUN2005 | 170 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 |
| | | 211 | Week 24 | 26JUL2005 | 197 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 212 | Week 28 | 30AUG2005 | 232 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 213 | Week 32 | 26SEP2005 | 259 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 214 | Week 36 | 18OCT2005 | 281 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 215 | Week 40 | 17NOV2005 | 311 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 216 | Week 44 | 13DEC2005 | 337 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 |
| | | 217 | Week 48 | 10JAN2006 | 365 | | 6 | 4 | 4 | 6 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 218 | Week 52 | 07MAR2006 | 421 | | 6 | 3 | 3 | 6 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 3 |
| | | 219 | Week 60 | 02MAY2006 | 477 | | 6 | 5 | 5 | 6 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 |
| | | 220 | Week 68 | 22JUN2006 | 533 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 221 | Week 76 | 22AUG2006 | 589 | | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 22AUG2006 | 589 | | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0029024 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 01DEC2004 | 1 | | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 204 | Baseline | 01DEC2004 | 1 | | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 30DEC2004 | 30 | | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 206 | Week 8 | 26JAN2005 | 57 | | 4 | 3 | 5 | 6 | 2 | 3 | 4 | 3 | 1 | 4 | 4 | 5 |

CONFIDENTIAL
AZSER12792606

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029024 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 207 | Week 12 | 23FEB2005 | | 85 | 125 | 2 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | | 6 |
| | | 208 | Week 16 | 29MAR2005 | | 119 | 129 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | | 6 |
| | | 209 | Week 20 | 20APR2005 | | 141 | 124 | 1 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | | 6 |
| | | 223 | Week 20 | 27APR2005 | Y | 148 | 111 | -12 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | | 6 |
| | | 223 | Final visit | 27APR2005 | Y | 148 | 111 | -12 | 6 | 5 | 5 | 4 | 4 | 5 | 6 | 5 | | 6 |
| E0029049 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 20DEC2004 | | 1 | 115 | 0 | 6 | 4 | 6 | 5 | 5 | 6 | 6 | 5 | | 6 |
| | | 201 | Baseline | 20DEC2004 | | 1 | 115 | 0 | 6 | 4 | 6 | 5 | 5 | 6 | 6 | 5 | | 6 |
| | | 204 | Week 4 | 17JAN2005 | | 29 | 125 | 10 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | | 6 |
| | | 206 | Week 8 | 15FEB2005 | | 58 | 109 | -6 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | | 6 |
| | | 207 | Week 12 | 15MAR2005 | | 86 | 116 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | | 5 |
| | | 208 | Week 16 | 13APR2005 | | 121 | 116 | 1 | 5 | 3 | 5 | 6 | 5 | 5 | 6 | 4 | | 6 |
| | | 209 | Week 20 | 17MAY2005 | | 149 | 117 | 2 | 4 | 4 | 6 | 6 | 6 | 5 | 6 | 2 | | 5 |
| | | 210 | Week 24 | 14JUN2005 | | 177 | 88 | -27 | 4 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | | 6 |
| | | 211 | Week 28 | 08JUL2005 | | 198 | 112 | -3 | 4 | 3 | 4 | 5 | 5 | 5 | 5 | 4 | | 5 |
| | | 212 | Week 32 | 02AUG2005 | | 226 | 113 | -4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | | 5 |
| | | 213 | Week 36 | 30AUG2005 | | 254 | 87 | -28 | 3 | 3 | 3 | 6 | 6 | 6 | 6 | 4 | | 5 |
| | | 223 | Week 44 | 10OCT2005 | Y | 295 | 77 | -38 | 2 | 2 | 3 | 5 | 5 | 2 | 4 | 3 | | 2 |
| | | 223 | Final visit | 10OCT2005 | Y | 295 | 77 | -38 | 3 | 2 | 3 | 5 | 5 | 2 | 4 | 2 | | 5 |
| E0031006 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 10NOV2004 | | 1 | 117 | 0 | 5 | 2 | 6 | 5 | 5 | 6 | 6 | 6 | | 6 |
| | | 201 | Baseline | 10NOV2004 | | 1 | 117 | 0 | 5 | 2 | 6 | 5 | 5 | 6 | 6 | 6 | | 6 |
| | | 204 | Week 4 | 07DEC2004 | | 28 | 115 | -2 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | | 6 |
| | | 206 | Week 8 | 04JAN2005 | | 56 | 118 | 1 | 5 | 4 | 6 | 5 | 5 | 6 | 6 | 5 | | 5 |
| | | 207 | Week 12 | 01FEB2005 | | 84 | 118 | 1 | 4 | 4 | 5 | 5 | 5 | 6 | 6 | 4 | | 5 |
| | | 208 | Week 16 | 01MAR2005 | | 112 | 86 | -31 | 4 | 4 | 5 | 3 | 3 | 5 | 5 | 4 | | 5 |
| | | 209 | Week 20 | 29MAR2005 | | 140 | 114 | -3 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | | 5 |
| | | 210 | Week 24 | 03MAY2005 | | 168 | 115 | -2 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 4 | | 5 |
| | | 211 | Week 28 | 24MAY2005 | | 196 | 115 | -2 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | | 5 |
| | | 212 | Week 32 | 21JUN2005 | | 224 | 106 | -11 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | 5 |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792607