Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029024 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 207 | Week 12 | 23FEB2005 | 85 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 29MAR2005 | 119 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 20APR2005 | 141 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 20 | 27APR2005 | 148 Y | 5 | 6 | 6 | 6 | 6 | 4 | 5 | 4 | 4 | 6 | 6 | 6 |
| | | 223 | Final visit | 27APR2005 | 148 Y | 5 | 5 | 6 | 6 | 6 | 4 | 5 | 4 | 4 | 6 | 6 | 3 |
| E0029049 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 20DEC2004 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 20DEC2004 | 1 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 204 | Week 4 | 17JAN2005 | 29 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 206 | Week 8 | 15FEB2005 | 58 | 6 | 2 | 4 | 6 | 5 | 4 | 6 | 5 | 5 | 4 | 4 | 4 |
| | | 207 | Week 12 | 15MAR2005 | 86 | 6 | 3 | 6 | 6 | 6 | 4 | 6 | 5 | 6 | 6 | 5 | 5 |
| | | 208 | Week 16 | 19APR2005 | 121 | 6 | 5 | 6 | 6 | 6 | 3 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 209 | Week 20 | 17MAY2005 | 149 | 6 | 3 | 6 | 6 | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 14JUN2005 | 177 | 6 | 2 | 6 | 6 | 6 | 3 | 6 | 5 | 6 | 4 | 5 | 2 |
| | | 211 | Week 28 | 05JUL2005 | 198 | 6 | 3 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 212 | Week 32 | 02AUG2005 | 226 | 5 | 5 | 5 | 6 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 4 |
| | | 213 | Week 36 | 30AUG2005 | 254 | 5 | 3 | 5 | 3 | 5 | 4 | 4 | 4 | 2 | 2 | 5 | 4 |
| | | 223 | Week 44 | 10OCT2005 | 295 Y | 3 | 5 | 4 | 1 | 3 | 4 | 5 | 5 | 5 | 3 | 5 | 1 |
| | | 223 | Final visit | 10OCT2005 | 295 Y | 3 | 5 | 4 | 1 | 3 | 4 | 5 | 5 | 5 | 2 | 5 | 1 |
| E0031006 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 10NOV2004 | 1 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 10NOV2004 | 1 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 07DEC2004 | 28 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 206 | Week 8 | 04JAN2005 | 56 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 207 | Week 12 | 01FEB2005 | 84 | 5 | 4 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 208 | Week 16 | 01MAR2005 | 112 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 29MAR2005 | 140 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 26APR2005 | 168 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 211 | Week 28 | 24MAY2005 | 196 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 212 | Week 32 | 21JUN2005 | 224 | 3 | 5 | 5 | 4 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |

4140

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792608

Listing 12.2.6-7    Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031006 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 213 | Week 36 | 19JUL2005 | 252 | | 115 | -2 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 5 |
| | | 214 | Week 40 | 16AUG2005 | 280 | | 79 | -38 | 3 | 1 | 5 | 5 | 3 | 3 | 4 | 4 | 4 | 4 |
| | | 215 | Week 44 | 13SEP2005 | 308 | | 104 | -13 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 |
| | | 216 | Week 48 | 11OCT2005 | 336 | | 117 | 0 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 217 | Week 52 | 08NOV2005 | 364 | | 83 | -34 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 4 |
| | | 218 | Week 56 | 06DEC2005 | | | 83 | -64 | 4 | 3 | 4 | 4 | 2 | 2 | 2 | 3 | 2 | 4 |
| | | 219 | Week 60 | 09JAN2006 | 421 | Y | 52 | -65 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 3 |
| | | 223 | Final visit | 09JAN2006 | 426 | Y | 52 | -65 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 3 |
| E0031023 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 15SEP2004 | 1 | | 93 | 0 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 3 | 6 |
| | | 201 | Baseline | 15SEP2004 | 1 | | 93 | 0 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 3 | 6 |
| | | 206 | Week 8 | 18NOV2004 | 65 | | 91 | -2 | 5 | 5 | 4 | 4 | 4 | 2 | 5 | 4 | 3 | 5 |
| | | 207 | Week 12 | 14DEC2004 | 91 | | 79 | -14 | 1 | 1 | 5 | 4 | 6 | 3 | 5 | 4 | 4 | 4 |
| | | 223 | Week 20 | 10FEB2005 | 149 | | 84 | -9 | 2 | 1 | 5 | 4 | 5 | 2 | 5 | 4 | 4 | 4 |
| | | 223 | Final visit | 10FEB2005 | 149 | | 84 | -9 | 2 | 1 | 5 | 4 | 5 | 2 | 5 | 4 | 4 | 4 |
| E0031029 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 02DEC2004 | 1 | | 88 | 0 | 4 | 4 | 5 | 5 | 5 | 2 | 5 | 5 | 3 | 5 |
| | | 201 | Baseline | 02DEC2004 | 1 | | 88 | 0 | 4 | 4 | 5 | 6 | 5 | 2 | 5 | 5 | 3 | 5 |
| | | 204 | Week 4 | 30DEC2004 | 29 | | 91 | 3 | 4 | 4 | 5 | 6 | 6 | 6 | 5 | 4 | 4 | 5 |
| | | 207 | Week 8 | 27JAN2005 | 57 | | 88 | 0 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 12 | 22FEB2005 | 83 | | 91 | 3 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 208 | Week 16 | 22MAR2005 | 111 | | 89 | 1 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 5 |
| | | 209 | Week 20 | 19APR2005 | 139 | | 100 | 12 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 210 | Week 24 | 24MAY2005 | 175 | | 118 | 30 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 211 | Week 28 | 22JUN2005 | 203 | | 99 | 11 | 5 | 5 | 5 | 6 | 6 | 2 | 5 | 5 | 5 | 5 |
| | | 212 | Week 32 | 13JUL2005 | 224 | | 97 | 9 | 5 | 5 | 5 | 6 | 6 | 3 | 6 | 5 | 5 | 5 |
| | | 213 | Week 36 | 08AUG2005 | 250 | | 98 | 10 | 5 | 5 | 6 | 6 | 6 | 2 | 6 | 6 | 6 | 6 |
| | | 214 | Week 40 | 07SEP2005 | 280 | | 121 | 33 | 5 | 6 | 6 | 6 | 6 | 3 | 6 | 6 | 6 | 6 |
| | | 215 | Week 44 | 03OCT2005 | 306 | | 121 | 33 | 5 | 6 | 6 | 6 | 6 | 2 | 6 | 6 | 6 | 5 |
| | | 216 | Week 48 | 01NOV2005 | 335 | | 82 | -6 | 4 | 4 | 4 | 5 | 4 | 2 | 5 | 3 | 3 | 5 |

02MAR2007:13:35  kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206607.ist   pgwbl00.sas

CONFIDENTIAL
AZSER12792609

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT (BIPOLAR[†] DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031006 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 213 | Week 36 | 19JUL2005 | 252 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 214 | Week 40 | 16AUG2005 | 280 | | 4 | 3 | 3 | 3 | 5 | 3 | 4 | 4 | 4 | 3 | 2 | 5 |
| | | 215 | Week 44 | 13SEP2005 | 308 | | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 2 | 5 |
| | | 216 | Week 48 | 11OCT2005 | 336 | | 6 | 4 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 217 | Week 52 | 08NOV2005 | 364 | | 3 | 2 | 3 | 1 | 2 | 3 | 3 | 5 | 5 | 2 | 5 | 3 |
| | | 218 | Week 60 | 06JAN2006 | 421 | | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 |
| | | 228 | Week 60 | 09JAN2006 | 426 | Y | | | | | | | | | | | | |
| | | 223 | Final Visit | 09JAN2006 | 426 | Y | | | | | | | | | | | | |
| E0031023 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 15SEP2004 | 1 | | 5 | 5 | 5 | 6 | 2 | 2 | 5 | 6 | 2 | 2 | 2 | 1 |
| | | 201 | Baseline | 15SEP2004 | | | 5 | 5 | 4 | 6 | 2 | 2 | 5 | 5 | 6 | 2 | 2 | 1 |
| | | 206 | Week 8 | 18NOV2004 | 65 | | 6 | 3 | 4 | 6 | 6 | 2 | 5 | 5 | 5 | 5 | 3 | 4 |
| | | 207 | Week 12 | 14DEC2004 | 91 | | 6 | 5 | 4 | 6 | 3 | 3 | 5 | 6 | 5 | 3 | 4 | 4 |
| | | 223 | Week 20 | 10FEB2005 | 149 | | 5 | 5 | 3 | 6 | 3 | 3 | 4 | 6 | 2 | 3 | 4 | 4 |
| | | 223 | Final Visit | 10FEB2005 | 149 | | 5 | 5 | 3 | 6 | 3 | 3 | 4 | 6 | 2 | 3 | 4 | 4 |
| E0031029 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 02DEC2004 | 1 | | 5 | 3 | 4 | 5 | 2 | 3 | 5 | 3 | 4 | 4 | 5 | 5 |
| | | 201 | Baseline | 02DEC2004 | 1 | | 5 | 3 | 5 | 5 | 2 | 2 | 5 | 3 | 2 | 2 | 4 | 5 |
| | | 204 | Week 4 | 30DEC2004 | 29 | | 6 | 2 | 5 | 5 | 2 | 2 | 5 | 4 | 2 | 2 | 3 | 5 |
| | | 206 | Week 8 | 27JAN2005 | 57 | | 5 | 2 | 5 | 4 | 2 | 2 | 5 | 4 | 2 | 2 | 5 | 5 |
| | | 207 | Week 12 | 22FEB2005 | 83 | | 5 | 3 | 5 | 5 | 5 | 2 | 5 | 3 | 4 | 2 | 5 | 4 |
| | | 208 | Week 16 | 22MAR2005 | 111 | | 6 | 2 | 3 | 4 | 2 | 2 | 5 | 5 | 4 | 2 | 5 | 5 |
| | | 209 | Week 20 | 19APR2005 | 139 | | 5 | 3 | 5 | 6 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 6 |
| | | 210 | Week 24 | 17MAY2005 | 167 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 6 | 5 | 4 | 5 | 5 |
| | | 211 | Week 28 | 22JUN2005 | 203 | | 5 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 212 | Week 32 | 13JUL2005 | 224 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 213 | Week 36 | 08AUG2005 | 250 | | 6 | 3 | 4 | 6 | 2 | 2 | 5 | 5 | 5 | 3 | 5 | 6 |
| | | 214 | Week 40 | 07SEP2005 | 280 | | 6 | 2 | 5 | 6 | 5 | 3 | 5 | 6 | 5 | 5 | 6 | 6 |
| | | 215 | Week 44 | 03OCT2005 | 306 | | 6 | 2 | 5 | 6 | 6 | 3 | 6 | 6 | 5 | 5 | 6 | 3 |
| | | 216 | Week 48 | 01NOV2005 | 335 | | 5 | 4 | 3 | 4 | 4 | 3 | 4 | 4 | 5 | 2 | 4 | 3 |

CONFIDENTIAL
AZSER12792610

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031029 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 217 | Week 52 | 28NOV2005 | 362 | | 102 | 14 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 218 | Week 60 | 23JAN2006 | 418 | | 105 | 17 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 218 | Final visit | 23JAN2006 | 418 | | 105 | 17 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0031036 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 31JAN2005 | 1 | | 75 | 0 | 3 | 6 | 5 | 3 | 4 | 4 | 4 | 3 | 2 | 5 |
| | | 201 | Baseline | 31JAN2005 | 1 | | 75 | | 3 | 6 | 3 | 3 | 4 | 4 | 4 | 3 | 2 | 5 |
| | | 206 | Week 4 | 07MAR2005 | 36 | | 69 | -6 | 1 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 2 | 5 |
| | | 206 | Week 8 | 28MAR2005 | 57 | | 71 | -4 | 1 | 1 | 5 | 4 | 3 | 4 | 3 | 4 | 3 | 5 |
| | | 207 | Week 12 | 25APR2005 | 85 | | 59 | -16 | 2 | 1 | 2 | 2 | 3 | 4 | 3 | 2 | 2 | 5 |
| | | 208 | Week 16 | 23MAY2005 | 113 | | 63 | -12 | 1 | 2 | 1 | 2 | 4 | 4 | 3 | 4 | 2 | 5 |
| | | 223 | Week 16 | 16MAY2005 | 113 | Y | 63 | -12 | 2 | 4 | 3 | 2 | 4 | 4 | 3 | 4 | 2 | 5 |
| | | 223 | Final visit | 31MAY2005 | 121 | Y | 64 | -11 | 2 | 5 | 2 | 2 | 4 | 3 | 3 | 2 | 2 | 5 |
| E0035003 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 12NOV2004 | 140 | | 102 | 4 | 4 | 2 | 5 | 5 | 4 | 5 | 4 | 5 | 5 | 6 |
| | | 201 | Baseline | 12NOV2004 | 1 | | 102 | 0 | 4 | 2 | 5 | 5 | 4 | 5 | 6 | 5 | 4 | 5 |
| | | 206 | Week 4 | 18DEC2004 | 40 | | 110 | 18 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 207 | Week 8 | 18JAN2005 | 65 | | 113 | 11 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 3 | 5 |
| | | 208 | Week 12 | 08FEB2005 | 86 | | 120 | 18 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 |
| | | 209 | Week 16 | 07MAR2005 | 113 | | 129 | 27 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 210 | Week 20 | 28MAR2005 | 134 | | 127 | 25 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 211 | Week 24 | 28APR2005 | 165 | | 123 | 21 | 4 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 211 | Week 28 | 27MAY2005 | 194 | | 118 | 16 | 5 | 4 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 212 | Week 32 | 27JUN2005 | 225 | | 127 | 25 | 4 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 213 | Week 36 | 27JUL2005 | 255 | | 125 | 23 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 214 | Week 40 | 23AUG2005 | 281 | | 128 | 26 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 215 | Week 44 | 23SEP2005 | 313 | | 121 | 19 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 3 | 6 |
| | | 216 | Week 48 | 17OCT2005 | 337 | | 121 | 19 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 217 | Week 52 | 17NOV2005 | 367 | | 121 | 19 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 218 | Week 60 | 10JAN2006 | 422 | | 129 | 27 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 219 | Week 68 | 01MAR2006 | 472 | | 121 | 19 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792611

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT[1] BIPOLAR[1] DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031029 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 217 | Week 52 | 28NOV2005 | 362 | | 6 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 2 | 4 | 5 |
| | | 218 | Week 60 | 23JAN2006 | 418 | | 5 | 5 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 4 | 5 | 3 |
| | | 218 | Final visit | 23JAN2006 | 418 | | 5 | 5 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 4 | 5 | 3 |
| E0031036 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 31JAN2005 | 1 | | 3 | 1 | 5 | 4 | 2 | 3 | 5 | 3 | 4 | 1 | 4 | 1 |
| | | 201 | Baseline | 31JAN2005 | 1 | | 3 | 1 | 5 | 3 | 3 | 2 | 3 | 3 | 3 | 4 | 4 | 1 |
| | | 206 | Week 4 | 04MAR2005 | 36 | | 1 | 1 | 5 | 1 | 1 | 3 | 5 | 3 | 1 | 1 | 1 | 4 |
| | | 206 | Week 8 | 28MAR2005 | 57 | | 4 | 5 | 5 | 3 | 2 | 3 | 4 | 4 | 2 | 2 | 3 | 3 |
| | | 207 | Week 12 | 25APR2005 | 85 | | 4 | 2 | 5 | 3 | 2 | 2 | 4 | 1 | 1 | 2 | 3 | 4 |
| | | 208 | Week 16 | 23MAY2005 | 113 | Y | 2 | 1 | 4 | 4 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 3 |
| | | 223 | Final visit | 31MAY2005 | 121 | Y | 2 | 1 | 4 | 4 | 2 | 3 | 4 | 2 | 2 | 2 | 3 | 2 |
| E0035003 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | | 12NOV2004 | 140 | | 4 | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 5 | 3 | 6 | 4 |
| | | 201 | Baseline | 12NOV2004 | 140 | | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 3 | 6 | 5 |
| | | 206 | Week 4 | 10DEC2004 | 32 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 206 | Week 8 | 18JAN2005 | 65 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 207 | Week 12 | 08FEB2005 | 86 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 07MAR2005 | 113 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 210 | Week 20 | 02APR2005 | 144 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 28APR2005 | 165 | | 6 | 5 | 6 | 5 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 3 |
| | | 211 | Week 28 | 27MAY2005 | 194 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 32 | 27JUN2005 | 225 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 36 | 22JUL2005 | 253 | | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 214 | Week 40 | 22AUG2005 | 281 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 215 | Week 44 | 23SEP2005 | 313 | | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 |
| | | 216 | Week 48 | 17OCT2005 | 337 | | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 217 | Week 52 | 14NOV2005 | 365 | | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 218 | Week 60 | 10JAN2006 | 422 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 219 | Week 68 | 01MAR2006 | 472 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |

CONFIDENTIAL
AZSER12792612

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035003 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 220 | Week 76 | 27APR2006 | 529 | | 126 | 24 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| E0035011 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 17FEB2005 | 1 | | 66 | 0 | 2 | 1 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 5 |
| | | 201 | Baseline | 17FEB2005 | 1 | | 66 | | 2 | 1 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 5 |
| | | 204 | Week 4 | 14MAR2005 | 26 | | 104 | 38 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 206 | Week 8 | 11APR2005 | 54 | | 108 | 42 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 207 | Week 12 | 09MAY2005 | 82 | | 94 | 28 | 3 | 5 | 5 | 4 | 4 | 4 | 5 | 3 | 2 | 6 |
| | | 208 | Week 16 | 07JUN2005 | 111 | | 102 | 36 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 209 | Week 20 | 12JUL2005 | 146 | | 105 | 39 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 210 | Week 24 | 03AUG2005 | 168 | | 103 | 37 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 6 |
| | | 211 | Week 28 | 08SEP2005 | 204 | | 88 | 22 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 3 | 5 |
| | | 212 | Week 32 | 07OCT2005 | 233 | | 99 | 33 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 5 |
| | | 213 | Week 36 | 01NOV2005 | 258 | | 96 | 30 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 214 | Week 40 | 21NOV2005 | 278 | | 106 | 40 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 215 | Week 44 | 19DEC2005 | 306 | | 85 | 19 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 3 | 3 | 5 |
| | | 215 | Week 44 | 30DEC2005 | 317 | Y | 85 | 19 | 2 | 4 | 4 | 3 | 4 | 4 | 2 | 1 | 1 | 4 |
| | | 223 | Final visit | 30DEC2005 | 317 | Y | 50 | -16 | 2 | 4 | 4 | 3 | 4 | 4 | 2 | 1 | 1 | 4 |
| E0035020 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 15AUG2005 | 1 | | 106 | 0 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 15AUG2005 | 1 | | 106 | | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 12SEP2005 | 30 | | 110 | 4 | 5 | 1 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 13OCT2005 | 59 | | 122 | 16 | 6 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 09NOV2005 | 87 | | 118 | 12 | 6 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 07DEC2005 | 115 | | 116 | 10 | 6 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 02JAN2006 | 141 | | 116 | 10 | 6 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 01FEB2006 | 171 | | 117 | 11 | 6 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 01MAR2006 | 199 | | 120 | 14 | 6 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |

CONFIDENTIAL
AZSER12792613

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035003 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 220 | Week 76 | 27APR2006 | 529 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 221 | Week 84 | 22JUN2006 | 585 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 222 | Week 92 | 16AUG2006 | 660 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 223 | Final visit | 16AUG2006 | 660 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| E0035011 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 17FEB2005 | 1 | | 4 | 4 | 3 | 5 | 3 | 3 | 3 | 3 | 2 | 2 | 4 | 3 |
| | | 201 | Baseline | 17FEB2005 | 1 | | 4 | 4 | 3 | 5 | 3 | 3 | 3 | 3 | 2 | 2 | 4 | 3 |
| | | 204 | Week 4 | 14MAR2005 | 26 | | 4 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 3 |
| | | 206 | Week 8 | 11APR2005 | 54 | | 5 | 3 | 5 | 5 | 4 | 5 | 5 | 5 | 3 | 4 | 5 | 4 |
| | | 207 | Week 12 | 09MAY2005 | 82 | | 4 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 2 |
| | | 208 | Week 16 | 06JUN2005 | 111 | | 5 | 5 | 2 | 3 | 3 | 3 | 3 | 3 | 5 | 3 | 5 | 2 |
| | | 209 | Week 20 | 12JUL2005 | 146 | | 5 | 3 | 5 | 6 | 3 | 5 | 5 | 4 | 3 | 4 | 5 | 4 |
| | | 210 | Week 24 | 03AUG2005 | 168 | | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 5 | 5 |
| | | 211 | Week 28 | 08SEP2005 | 204 | | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 |
| | | 212 | Week 32 | 07OCT2005 | 233 | | 5 | 3 | 4 | 6 | 4 | 4 | 5 | 5 | 3 | 5 | 5 | 5 |
| | | 213 | Week 36 | 01NOV2005 | 258 | | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 3 | 5 |
| | | 214 | Week 40 | 21NOV2005 | 278 | | 5 | 3 | 2 | 5 | 3 | 3 | 3 | 2 | 5 | 3 | 2 | 3 |
| | | 215 | Week 44 | 19DEC2005 | 306 | Y | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| | | 223 | Final visit | 30DEC2005 | 317 | Y | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| E0035020 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 15AUG2005 | 1 | | 6 | 3 | 4 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 4 | 5 |
| | | 201 | Baseline | 15AUG2005 | 1 | | 6 | 3 | 4 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 4 | 5 |
| | | 206 | Week 4 | 13SEP2005 | 30 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 207 | Week 8 | 12OCT2005 | 59 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 208 | Week 12 | 09NOV2005 | 87 | | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 208 | Week 16 | 07DEC2005 | 115 | | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 |
| | | 209 | Week 20 | 04JAN2006 | 143 | | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 01FEB2006 | 171 | | 6 | 6 | 4 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 01MAR2006 | 199 | | 6 | 4 | 4 | 4 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 6 |

CONFIDENTIAL
AZSER12792614

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035020 | PIA / VAL (Bipolar I Most Recent Episode Manic) | 212 | Week 32 | 29MAR2006 | 227 | | 116 | 10 | 6 | 1 | 5 | 6 | 6 | 4 | 6 | 6 | 6 | 5 |
| | | 213 | Week 36 | 26APR2006 | 255 | | 127 | 21 | 6 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 214 | Week 40 | 24MAY2006 | 283 | | 110 | 4 | 4 | 2 | 6 | 5 | 6 | 4 | 6 | 3 | 5 | 6 |
| | | 215 | Week 44 | 21JUN2006 | 311 | | 124 | 18 | 4 | 2 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 216 | Week 48 | 19JUL2006 | 339 | | 110 | 4 | 4 | 1 | 5 | 5 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 217 | Week 52 | 09AUG2006 | 360 | | 105 | -1 | 4 | 1 | 5 | 4 | 5 | 4 | 6 | 4 | 5 | 6 |
| | | 223 | Final visit | 23AUG2006 | 374 | Y | 108 | 2 | 6 | 1 | 5 | 4 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 223 | Final visit | 23AUG2006 | 374 | Y | 108 | 2 | 6 | 1 | 5 | 5 | 4 | 5 | 6 | 5 | 4 | 6 |
| E0035021 | PIA / VAL (Bipolar I Most Recent Episode Manic) | 204 | Week 4 | 25APR2006 | 28 | | 87 | | 2 | 5 | 5 | 4 | 5 | 3 | 3 | 5 | 2 | 5 |
| | | 206 | Week 8 | 26MAY2006 | 59 | | 78 | | 2 | 6 | 5 | 3 | 1 | 2 | 4 | 2 | 2 | 5 |
| | | 223 | Final visit | 06JUN2006 | 70 | Y | 51 | | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 5 |
| | | 223 | Final visit | 06JUN2006 | 70 | Y | 51 | | 1 | 6 | 3 | 1 | 2 | 3 | 2 | 1 | 1 | 5 |
| E0037017 | PIA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 29JUL2004 | 1 | | 107 | 0 | 4 | 5 | 6 | 6 | 6 | 4 | 6 | 4 | 4 | 5 |
| E0037017 | PIA / LI (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 29JUL2004 | 1 | | 107 | 0 | 4 | 5 | 6 | 6 | 6 | 4 | 6 | 4 | 4 | 5 |
| | | 206 | Week 8 | 09SEP2004 | 43 | | 120 | 13 | 5 | 5 | 6 | 6 | 6 | 4 | 6 | 5 | 6 | 5 |
| | | 206 | Week 8 | 30SEP2004 | 64 | | 101 | -6 | 5 | 5 | 6 | 5 | 6 | 3 | 6 | 3 | 3 | 5 |
| | | 207 | Week 12 | 19OCT2004 | 83 | | 85 | -22 | 3 | 3 | 3 | 6 | 3 | 4 | 5 | 2 | 2 | 4 |
| | | 208 | Week 16 | 09NOV2004 | 104 | | 116 | 9 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 5 |
| | | 209 | Week 20 | 16DEC2004 | 141 | | 116 | 9 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 5 |
| | | 210 | Week 24 | 13JAN2005 | 169 | | 93 | -14 | 4 | 6 | 5 | 5 | 6 | 5 | 6 | 4 | 5 | 5 |
| | | 211 | Week 28 | 14FEB2005 | 201 | | 116 | 9 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 5 |
| | | 212 | Week 28 | 14MAR2005 | 229 | | 108 | 1 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 3 | 4 | 6 |
| | | 212 | Final visit | 14MAR2005 | 229 | | 108 | 1 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 3 | 4 | 6 |
| E0037046 | PIA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 18OCT2004 | 1 | | 111 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |

CONFIDENTIAL
AZSER12792615

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035020 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 212 | Week 32 | 29MAR2006 | 227 | | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 213 | Week 36 | 26APR2006 | 255 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 214 | Week 40 | 24MAY2006 | 283 | | 6 | 6 | 6 | 6 | 5 | 6 | 3 | 6 | 5 | 5 | 5 | 3 |
| | | 215 | Week 44 | 21JUN2006 | 311 | | 6 | 6 | 6 | 3 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 6 |
| | | 216 | Week 48 | 19JUL2006 | 339 | | 6 | 5 | 4 | 4 | 6 | 6 | 4 | 5 | 5 | 6 | 5 | 5 |
| | | 223 | Week 52 | 03AUG2006 | 360 | Y | 6 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 4 | 5 | 5 | 3 |
| | | 223 | Final visit | 23AUG2006 | 374 | Y | 6 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 4 | 5 | 5 | 5 |
| E0035021 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 204 | Week 4 | 25APR2006 | 28 | | 5 | 4 | 4 | 6 | 2 | 3 | 5 | 3 | 5 | 1 | 5 | 5 |
| | | 206 | Week 8 | 26MAY2006 | 59 | | 4 | 3 | 3 | 3 | 3 | 4 | 3 | 2 | 3 | 2 | 5 | 3 |
| | | 223 | Week 8 | 06JUN2006 | 70 | Y | 4 | 2 | 3 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 4 | 1 |
| | | 223 | Final visit | 06JUN2006 | 70 | Y | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 4 | 1 |
| E0037017 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 29JUL2004 | 1 | | 6 | 4 | 6 | 6 | 6 | 4 | 4 | 5 | 5 | 3 | 4 | 4 |
| | | 201 | Baseline | 29JUL2004 | 1 | | 6 | 4 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 3 | 4 | 4 |
| | | 204 | Week 4 | 09SEP2004 | 43 | | 6 | 5 | 4 | 6 | 6 | 4 | 5 | 5 | 5 | 3 | 6 | 5 |
| | | 206 | Week 8 | 30SEP2004 | 64 | | 6 | 5 | 3 | 3 | 5 | 5 | 2 | 5 | 4 | 3 | 3 | 2 |
| | | 207 | Week 12 | 19OCT2004 | 83 | | 6 | 5 | 3 | 5 | 5 | 3 | 6 | 6 | 2 | 5 | 6 | 6 |
| | | 209 | Week 16 | 09NOV2004 | 104 | | 6 | 5 | 6 | 6 | 6 | 4 | 3 | 5 | 5 | 3 | 4 | 5 |
| | | 210 | Week 20 | 16DEC2004 | 141 | | 6 | 4 | 6 | 6 | 6 | 4 | 6 | 4 | 3 | 5 | 4 | 5 |
| | | 210 | Week 24 | 13JAN2005 | 169 | | 6 | 3 | 6 | 6 | 3 | 4 | 4 | 6 | 5 | 5 | 4 | 3 |
| | | 211 | Week 28 | 14FEB2005 | 201 | | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 5 | 5 | 4 | 5 |
| | | 212 | Final visit | 14MAR2005 | 229 | | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 5 | 5 | 4 | 2 |
| E0037046 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 18OCT2004 | 1 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

/csre/prod/seroquel/di447c00127/sp/output/tif/i120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792616

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037046 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 18OCT2004 | 1 | | 111 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 16NOV2004 | 29 | | 106 | -5 | 3 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 13DEC2004 | 57 | | 104 | -7 | 4 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 10JAN2005 | 85 | | 111 | -0 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 4 |
| | | 208 | Week 16 | 07FEB2005 | 113 | | 103 | -8 | 3 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 |
| | | 209 | Week 20 | 07MAR2005 | 141 | | 94 | -17 | 5 | 4 | 4 | 4 | 3 | 4 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 04APR2005 | 169 | | 108 | -3 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 211 | Week 28 | 09MAY2005 | 204 | | 115 | +3 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 211 | Week 32 | 16MAY2005 | 211 | Y | 70 | -41 | 3 | 3 | 4 | 1 | 3 | 3 | 3 | 3 | 3 | 5 |
| | | 223 | Final visit | 16MAY2005 | 211 | Y | 70 | -41 | 3 | 3 | 4 | 1 | 3 | 3 | 3 | 3 | 3 | 5 |
| E0037054 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 16NOV2004 | 1 | | 107 | 0 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 5 |
| | | 201 | Baseline | 16NOV2004 | 1 | | 107 | -0 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 204 | Week 4 | 16DEC2004 | 31 | | 96 | -11 | 4 | 4 | 5 | 5 | 5 | 2 | 4 | 4 | 6 | 6 |
| | | 204 | Final visit | 16DEC2004 | 31 | | 96 | -11 | 4 | 4 | 5 | 5 | 5 | 2 | 4 | 4 | 6 | 6 |
| E0037076 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 31JAN2005 | 1 | | 100 | 0 | 5 | 6 | 6 | 5 | 5 | 4 | 6 | 6 | 3 | 6 |
| | | 201 | Baseline | 31JAN2005 | 1 | | 100 | -0 | 5 | 6 | 6 | 5 | 5 | 4 | 6 | 6 | 3 | 6 |
| | | 204 | Week 4 | 28FEB2005 | 29 | | 97 | -3 | 6 | 4 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 207 | Week 8 | 28MAR2005 | 57 | | 101 | +1 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 208 | Week 12 | 25APR2005 | 85 | | 104 | +4 | 1 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 208 | Week 16 | 23MAY2005 | 113 | | 109 | +9 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 209 | Week 20 | 20JUN2005 | 141 | | 96 | -4 | 5 | 1 | 6 | 5 | 4 | 4 | 6 | 4 | 5 | 6 |
| | | 210 | Week 24 | 18JUL2005 | 169 | | 91 | -9 | 1 | 3 | 5 | 6 | 4 | 4 | 6 | 3 | 4 | 6 |
| | | 211 | Week 28 | 15AUG2005 | 197 | | 93 | -7 | 1 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 212 | Week 32 | 12SEP2005 | 225 | | 87 | -13 | 1 | 5 | 5 | 4 | 4 | 5 | 4 | 3 | 5 | 6 |
| | | 213 | Week 36 | 10OCT2005 | 253 | | 85 | -15 | 2 | 5 | 4 | 4 | 5 | 4 | 5 | 3 | 3 | 5 |
| | | 214 | Week 40 | 07NOV2005 | 281 | | 83 | -18 | 1 | 4 | 4 | 5 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 215 | Week 44 | 09DEC2005 | 313 | | 101 | -1 | 1 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 6 | 5 |
| | | 216 | Week 48 | 04JAN2006 | 339 | | 92 | -8 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 5 | 5 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4149

CONFIDENTIAL
AZSER12792617

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT[1] BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037046 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 18OCT2004 | 1 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 15NOV2004 | 29 | | 6 | 5 | 5 | 5 | 3 | 3 | 5 | 5 | 5 | 6 | 5 | 5 |
| | | 206 | Week 8 | 13DEC2004 | 57 | | 6 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 10JAN2005 | 85 | | 6 | 5 | 5 | 5 | 4 | 4 | 5 | 6 | 5 | 4 | 5 | 4 |
| | | 208 | Week 16 | 07FEB2005 | 113 | | 6 | 5 | 4 | 2 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 209 | Week 20 | 07MAR2005 | 141 | | 6 | 6 | 3 | 3 | 4 | 4 | 5 | 5 | 3 | 3 | 5 | 5 |
| | | 219 | Week 24 | 04APR2005 | 169 | | 6 | 5 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 210 | Week 28 | 09MAY2005 | 204 | | 3 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 211 | Week 32 | 16MAY2005 | 211 | Y | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 4 | 4 | 3 |
| | | 223 | Final visit | 16MAY2005 | 211 | Y | 3 | 3 | 3 | 2 | 4 | 3 | 5 | 3 | 2 | 4 | 4 | 3 |
| E0037054 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 16NOV2004 | 1 | | 6 | 3 | 5 | 6 | 3 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 16NOV2004 | 1 | | 6 | 3 | 5 | 6 | 3 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 204 | Week 4 | 16DEC2004 | 31 | | 6 | 3 | 5 | 6 | 3 | 5 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 204 | Final visit | 16DEC2004 | 31 | | 5 | 2 | 5 | 5 | 3 | 5 | 5 | 2 | 5 | 3 | 3 | 4 |
| E0037076 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 31JAN2005 | 1 | | 6 | 1 | 6 | 3 | 3 | 3 | 6 | 4 | 5 | 3 | 2 | 6 |
| | | 201 | Baseline | 31JAN2005 | 1 | | 6 | 1 | 6 | 6 | 3 | 3 | 6 | 5 | 5 | 2 | 2 | 6 |
| | | 204 | Week 4 | 28FEB2005 | 29 | | 6 | 3 | 6 | 6 | 2 | 4 | 4 | 5 | 3 | 3 | 3 | 2 |
| | | 207 | Week 8 | 28MAR2005 | 57 | | 1 | 3 | 6 | 6 | 5 | 4 | 4 | 6 | 5 | 5 | 4 | 5 |
| | | 208 | Week 12 | 25APR2005 | 85 | | 6 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 2 | 2 | 5 |
| | | 208 | Week 16 | 23MAY2005 | 113 | | 6 | 2 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 5 | 2 | 4 |
| | | 209 | Week 20 | 20JUN2005 | 141 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 1 | 1 | 1 |
| | | 210 | Week 24 | 18JUL2005 | 169 | | 4 | 1 | 4 | 6 | 5 | 3 | 2 | 5 | 5 | 4 | 2 | 2 |
| | | 211 | Week 28 | 15AUG2005 | 197 | | 4 | 1 | 4 | 4 | 3 | 3 | 5 | 5 | 5 | 3 | 2 | 2 |
| | | 212 | Week 32 | 12SEP2005 | 225 | | 4 | 2 | 4 | 4 | 3 | 2 | 5 | 5 | 4 | 4 | 2 | 2 |
| | | 213 | Week 36 | 12OCT2005 | 255 | | 5 | 1 | 4 | 6 | 3 | 3 | 3 | 5 | 4 | 4 | 5 | 5 |
| | | 214 | Week 40 | 07NOV2005 | 281 | | 6 | 2 | 3 | 6 | 5 | 2 | 2 | 3 | 3 | 2 | 5 | 5 |
| | | 215 | Week 44 | 07DEC2005 | 311 | | 6 | 3 | 6 | 6 | 3 | 4 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 216 | Week 48 | 04JAN2006 | 339 | | 6 | 2 | 6 | 6 | 4 | 4 | 5 | 5 | 3 | 3 | 3 | 2 |

CONFIDENTIAL
AZSER12792618

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037076 | PLA / LI (Bipolar I Most Recent Episode Manic) | 217 | Week 52 | 01FEB2006 | | 367 | 81 | -19 | 3 | 6 | 4 | 3 | 6 | 4 | 3 | 4 | 3 | 5 |
| | | 218 | Week 60 | 29MAR2006 | | 423 | 112 | 12 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 220 | Week 68 | 24MAY2006 | | 479 | 110 | 10 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 5 |
| | | 220 | Week 76 | 19JUL2006 | | 535 | 97 | -3 | 5 | 5 | 5 | 5 | 4 | 4 | 6 | 5 | 4 | 5 |
| | | 223 | Week 84 | 31AUG2006 | | 578 | 112 | 12 | 5 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 31AUG2006 | | 578 | 112 | 12 | 5 | 5 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 6 |
| E0037078 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 09FEB2005 | | 1 | 100 | 0 | 4 | 3 | 5 | 4 | 6 | 4 | 5 | 3 | 4 | 5 |
| | | 201 | Baseline | 09FEB2005 | | 1 | 100 | 0 | 4 | 3 | 5 | 4 | 6 | 4 | 5 | 3 | 4 | 5 |
| | | 223 | Week 4 | 02MAR2005 | Y | 22 | 63 | -37 | 3 | 4 | 3 | 4 | 2 | 4 | 3 | 1 | 2 | 5 |
| | | 223 | Final visit | 02MAR2005 | Y | 22 | 63 | -37 | 3 | 4 | 3 | 4 | 2 | 4 | 3 | 1 | 2 | 5 |
| E0037079 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 24MAY2005 | | 1 | 104 | 0 | 3 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 26MAY2005 | | | 104 | 0 | 3 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 223 | Week 4 | 08JUN2005 | Y | 16 | 106 | 2 | 3 | 5 | 6 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 08JUN2005 | Y | 16 | 106 | 2 | 5 | 6 | 6 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| E0061017 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 30JUN2005 | | 1 | 108 | 0 | 5 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 30JUN2005 | | 1 | 108 | 0 | 5 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 204 | Week 4 | 22JUL2005 | | 23 | 114 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 4 | 5 |
| | | 206 | Week 8 | 19AUG2005 | | 50 | 115 | 7 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 207 | Week 12 | 15SEP2005 | | 78 | 115 | 7 | 5 | 1 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 208 | Week 16 | 13OCT2005 | | 106 | 114 | 6 | 4 | 4 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 209 | Week 20 | 10NOV2005 | | 134 | 114 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 210 | Week 24 | 05DEC2005 | | 159 | 113 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 5 | 5 |
| | | 211 | Week 28 | 12JAN2006 | | 197 | 113 | 5 | 5 | 5 | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 212 | Week 32 | 09FEB2006 | | 225 | 117 | 9 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 4 | 4 | 5 |

CONFIDENTIAL
AZSER12792619

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037076 | PLA / LI (Bipolar I Most Recent Episode Manic) | 217 | Week 52 | 01FEB2006 | 367 | | 5 | 2 | 6 | 6 | 2 | 3 | 3 | 2 | 4 | 3 | 3 | 1 |
| | | 218 | Week 60 | 29MAR2006 | 423 | | 6 | 6 | 6 | 3 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 219 | Week 68 | 24MAY2006 | 479 | | 6 | 5 | 6 | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 3 | 3 |
| | | 220 | Week 76 | 19JUL2006 | 535 | | 6 | 3 | 3 | 6 | 6 | 4 | 2 | 5 | 3 | 5 | 1 | 2 |
| | | 221 | Week 84 | 31AUG2006 | 578 | | 5 | 3 | 6 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 31AUG2006 | 578 | | 5 | 3 | 6 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| E0037078 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 09FEB2005 | 1 | | 6 | 6 | 4 | 6 | 5 | 5 | 6 | 6 | 4 | 4 | 3 | 3 |
| | | 201 | Baseline | 09FEB2005 | 1 | | 6 | 6 | 4 | 6 | 5 | 5 | 6 | 6 | 4 | 4 | 3 | 3 |
| | | 223 | Week 4 | 02MAR2005 | 22 | Y | 6 | 1 | 4 | 3 | 3 | 4 | 3 | 2 | 1 | 4 | 4 | 4 |
| | | 223 | Final visit | 02MAR2005 | 22 | Y | 5 | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 4 | 4 | 4 |
| E0037079 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 24MAY2005 | 1 | | 6 | 4 | 6 | 6 | 4 | 6 | 4 | 4 | 4 | 4 | 6 | 5 |
| | | 201 | Baseline | 24MAY2005 | 1 | | 6 | 4 | 6 | 6 | 4 | 6 | 4 | 4 | 4 | 4 | 6 | 5 |
| | | 223 | Week 4 | 08JUN2005 | 16 | Y | 6 | 1 | 6 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 2 |
| | | 223 | Final visit | 08JUN2005 | 16 | Y | 6 | 1 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 2 |
| E0041017 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 30JUN2005 | 1 | | 6 | 5 | 4 | 4 | 5 | 4 | 6 | 5 | 5 | 3 | 5 | 5 |
| | | 201 | Baseline | 30JUN2005 | 1 | | 6 | 5 | 4 | 4 | 5 | 4 | 6 | 5 | 5 | 3 | 5 | 5 |
| | | 204 | Week 4 | 22JUL2005 | 23 | | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 3 | 6 | 5 |
| | | 206 | Week 8 | 15AUG2005 | 50 | | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 6 |
| | | 208 | Week 12 | 01SEP2005 | 78 | | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 6 |
| | | 209 | Week 16 | 13OCT2005 | 106 | | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 3 | 6 | 6 |
| | | 209 | Week 20 | 10NOV2005 | 134 | | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 6 |
| | | 210 | Week 24 | 01DEC2005 | 169 | | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 6 | 6 |
| | | 211 | Week 28 | 12JAN2006 | 197 | | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 3 | 6 | 6 |
| | | 212 | Week 32 | 09FEB2006 | 225 | | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 4 | 4 | 6 |

CONFIDENTIAL
AZSER12792620

Listing 12.2.6-7     Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041017 | PLA / LI (Bipolar I Most Recent Episode Manic) | 213 | Week 36 | 09MAR2006 | 253 | 117 | 9 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 6 |
| | | 214 | Week 40 | 06APR2006 | 281 | 116 | 8 | 4 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 215 | Week 44 | 01MAY2006 | 306 | 121 | 13 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 216 | Week 48 | 31MAY2006 | 336 | 118 | 10 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 217 | Week 52 | 28JUN2006 | 364 | 120 | 12 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 6 |
| | | 223 | Final visit | 24AUG2006 | 421 | 119 | 11 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| E0042008 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 30NOV2004 | 1 | 116 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 6 |
| | | 201 | Baseline | 30NOV2004 | 1 | 116 | 0 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 4 | 4 | 6 |
| | | 203 | Week 4 | 30DEC2004 | 31 | 89 | -27 | 5 | 4 | 4 | 4 | 5 | 3 | 3 | 4 | 4 | 5 |
| | | 223 | Final visit | 30DEC2004 | 31 | 89 | -27 | 5 | 4 | 4 | 4 | 5 | 3 | 3 | 4 | 4 | 5 |
| E0042015 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 24OCT2005 | 1 | 73 | 0 | 3 | 1 | 5 | 4 | 5 | 2 | 4 | 4 | 4 | 4 |
| | | 201 | Baseline | 24OCT2005 | 1 | 73 | 0 | 3 | 1 | 5 | 4 | 5 | 2 | 4 | 4 | 4 | 4 |
| | | 204 | Week 4 | 02JUL2006 | 29 | 103 | 30 | 1 | 5 | 6 | 6 | 6 | 4 | 6 | 4 | 4 | 6 |
| | | 223 | Week 8 | 06DEC2005 | 44 | 99 | 26 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 3 | 6 |
| | | 223 | Final visit | 06DEC2005 | 44 | 99 | 26 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 3 | 6 |
| E0042016 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 28MAR2005 | 1 | 97 | 0 | 3 | 4 | 5 | 6 | 5 | 6 | 5 | 5 | 4 | 6 |
| | | 201 | Baseline | 28MAR2005 | 1 | 97 | 0 | 3 | 4 | 5 | 6 | 5 | 6 | 5 | 5 | 4 | 6 |
| | | 204 | Week 4 | 22APR2005 | 26 | 95 | -2 | 4 | 5 | 6 | 5 | 3 | 5 | 4 | 6 | 5 | 5 |
| | | 206 | Week 8 | 27MAY2005 | 61 | 102 | 5 | 3 | 5 | 6 | 6 | 6 | 5 | 5 | 4 | 3 | 3 |
| | | 207 | Week 12 | 23JUN2005 | 87 | 108 | -12 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 3 | 5 |
| | | 208 | Week 16 | 22JUL2005 | 115 | 143 | -15 | 3 | 5 | 6 | 4 | 4 | 4 | 5 | 3 | 3 | 3 |
| | | 209 | Week 20 | 17AUG2005 | 143 | 90 | -17 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 3 | 4 | 3 |
| | | 210 | Week 24 | 14SEP2005 | 171 | 89 | -8 | 4 | 4 | 4 | 5 | 4 | 4 | 6 | 3 | 3 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst     pgwbl00.sas     02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792621

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041017 | PLA / LI (Bipolar I Most Recent Episode Manic) | 213 | Week 36 | 09MAR2006 | 253 | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
|  |  | 214 | Week 40 | 06APR2006 | 281 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 6 | 6 |
|  |  | 215 | Week 44 | 01MAY2006 | 306 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
|  |  | 216 | Week 48 | 31MAY2006 | 336 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 6 |
|  |  | 217 | Week 52 | 28JUN2006 | 364 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
|  |  | 218 | Week 60 | 21AUG2006 | 421 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
|  |  | 223 | Final visit | 24AUG2006 | 421 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| E0042008 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 30NOV2004 | 1 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 6 |
|  |  | 201 | Baseline | 30NOV2004 | 1 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 6 |
|  |  | 222 | Week 4 | 28DEC2004 | 31 | 5 | 3 | 3 | 2 | 5 | 5 | 4 | 3 | 4 | 5 | 3 | 3 |
|  |  | 223 | Final visit | 30DEC2004 | 31 | 5 | 3 | 3 | 2 | 5 | 5 | 4 | 3 | 5 | 5 | 3 | 3 |
| E0042015 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 24OCT2005 | 1 | 6 | 2 | 2 | 4 | 4 | 3 | 3 | 3 | 4 | 2 | 2 | 2 |
|  |  | 201 | Baseline | 24OCT2005 | 1 | 6 | 3 | 2 | 5 | 4 | 4 | 3 | 3 | 4 | 4 | 2 | 2 |
|  |  | 202 | Week 4 | 21NOV2005 | 29 | 6 | 2 | 4 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 2 | 4 |
|  |  | 223 | Week 8 | 05DEC2005 | 44 | 6 | 3 | 5 | 6 | 4 | 4 | 5 | 5 | 4 | 2 | 3 | 3 |
|  |  | 223 | Final visit | 06DEC2005 | 44 | 6 | 3 | 5 | 6 | 4 | 4 | 5 | 5 | 4 | 2 | 3 | 3 |
| E0044008 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 28MAR2005 | 1 | 5 | 6 | 4 | 6 | 2 | 2 | 6 | 5 | 6 | 2 | 5 | 6 |
|  |  | 201 | Baseline | 28MAR2005 | 1 | 5 | 6 | 4 | 6 | 2 | 2 | 6 | 6 | 3 | 4 | 5 | 6 |
|  |  | 204 | Week 4 | 22APR2005 | 26 | 5 | 2 | 6 | 6 | 1 | 2 | 6 | 4 | 5 | 6 | 6 | 5 |
|  |  | 206 | Week 8 | 27MAY2005 | 61 | 6 | 1 | 6 | 6 | 2 | 4 | 6 | 4 | 4 | 1 | 4 | 5 |
|  |  | 207 | Week 12 | 22JUN2005 | 87 | 5 | 1 | 5 | 6 | 4 | 4 | 6 | 5 | 4 | 3 | 5 | 5 |
|  |  | 208 | Week 16 | 22JUL2005 | 115 | 6 | 2 | 5 | 6 | 4 | 4 | 5 | 2 | 4 | 1 | 5 | 5 |
|  |  | 209 | Week 20 | 17AUG2005 | 143 | 6 | 1 | 6 | 6 | 2 | 5 | 5 | 2 | 3 | 2 | 5 | 5 |
|  |  | 210 | Week 24 | 14SEP2005 | 171 | 6 | 1 | 3 | 5 | 3 | 5 | 2 | 2 | 3 | 6 | 6 | 3 |

ITEM SCORES

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792622

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044016 | PLA / LI (Bipolar I Most Recent Episode Manic) | 211 | Week 28 | 12OCT2005 | 199 | | 105 | 8 | 3 | 6 | 4 | 6 | 4 | 4 | 6 | 5 | 4 | 5 |
| | | 212 | Week 32 | 09NOV2005 | 227 | | 94 | -3 | 4 | 5 | 5 | 6 | 5 | 6 | 5 | 4 | 4 | 5 |
| | | 213 | Week 36 | 09DEC2005 | 257 | | 98 | -1 | 3 | 5 | 5 | 5 | 5 | 6 | 5 | 3 | 3 | 5 |
| | | 214 | Week 40 | 06JAN2006 | 285 | | 100 | 3 | 4 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 3 | 5 |
| | | 215 | Week 44 | 03FEB2006 | 313 | | 109 | 12 | 4 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 3 | 6 |
| | | 216 | Week 48 | 03MAR2006 | 341 | | 102 | 5 | 4 | 5 | 5 | 5 | 4 | 6 | 5 | 3 | 3 | 5 |
| | | 217 | Week 52 | 31MAR2006 | 369 | | 104 | 7 | 4 | 6 | 4 | 6 | 5 | 6 | 6 | 5 | 3 | 5 |
| | | 218 | Week 60 | 10MAY2006 | 409 | | 116 | 19 | 4 | 6 | 5 | 6 | 4 | 6 | 6 | 5 | 5 | 5 |
| | | 223 | Final visit | 10MAY2006 | 409 | | 116 | 19 | 4 | 6 | 5 | 6 | 4 | 6 | 6 | 5 | 5 | 5 |
| E0045008 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 29JUL2004 | 1 | 1 | 81 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 4 | 2 |
| | | 201 | Baseline | 29JUL2004 | 1 | | 81 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 4 | 2 |
| | | 204 | Week 4 | 25AUG2004 | 28 | | 89 | 8 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 206 | Week 8 | 23SEP2004 | 57 | | 49 | -32 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 5 | 4 |
| | | 207 | Week 12 | 21OCT2004 | 85 | | 91 | 10 | 3 | 3 | 4 | 5 | 5 | 5 | 6 | 5 | 4 | 3 |
| | | 208 | Week 16 | 16NOV2004 | 111 | | 74 | -7 | 3 | 4 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 4 |
| | | 209 | Week 20 | 16DEC2004 | 141 | | 107 | 26 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 6 | 4 |
| | | 210 | Week 24 | 13JAN2005 | 169 | | 100 | 19 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 211 | Week 28 | 10MAR2005 | 225 | | 96 | 15 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 212 | Week 32 | 10MAR2005 | 225 | | 98 | 17 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 4 |
| | | 213 | Week 36 | 07APR2005 | 253 | | 93 | 12 | 5 | 3 | 5 | 5 | 5 | 5 | 3 | 4 | 5 | 3 |
| | | 214 | Week 40 | 05MAY2005 | 281 | | 89 | 8 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 4 |
| | | 215 | Week 44 | 30JUN2005 | 337 | | 82 | 1 | 3 | 1 | 5 | 5 | 5 | 2 | 5 | 2 | 2 | 4 |
| | | 216 | Week 48 | 30JUN2005 | 337 | | 75 | -6 | 3 | 1 | 5 | 5 | 4 | 1 | 5 | 5 | 5 | 5 |
| | | 217 | Week 52 | 28JUL2005 | 365 | | 87 | 6 | 2 | 3 | 6 | 6 | 5 | 3 | 5 | 5 | 4 | 3 |
| | | 218 | Week 60 | 23SEP2005 | 422 | | 88 | 7 | 3 | 1 | 4 | 5 | 5 | 3 | 5 | 5 | 5 | 4 |
| | | 219 | Week 68 | 03NOV2005 | 477 | | 72 | -9 | 1 | 2 | 3 | 3 | 3 | 1 | 5 | 5 | 4 | 4 |
| | | 220 | Week 76 | 12JAN2006 | 533 | | 88 | 7 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 4 | 5 | 4 |
| | | 221 | Week 84 | 09MAR2006 | 589 | | 61 | -20 | 1 | 1 | 3 | 3 | 3 | 1 | 5 | 3 | 3 | 3 |
| | | 222 | Week 92 | 04MAY2006 | 645 | | 82 | 1 | 1 | 5 | 5 | 5 | 5 | 1 | 5 | 4 | 4 | 4 |
| | | 223 | Week 104 | 02JUL2006 | 704 | | 82 | 1 | 1 | 5 | 5 | 5 | 5 | 1 | 5 | 4 | 4 | 3 |
| | | 223 | Final visit | 28JUL2006 | 730 | | 82 | 1 | 1 | 5 | 5 | 5 | 5 | 1 | 5 | 4 | 4 | 3 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4155

CONFIDENTIAL
AZSER12792623

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0044016 | PLA / LI (Bipolar I Most Recent Episode Manic) | 211 | Week 28 | 12OCT2005 | 199 | | 6 | 3 | 6 | 6 | 2 | 4 | 6 | 5 | 5 | 2 | 6 | 5 |
| | | 212 | Week 32 | 09NOV2005 | 227 | | 6 | 4 | 4 | 6 | 5 | 4 | 4 | 3 | 3 | 4 | 2 | 5 |
| | | 213 | Week 36 | 09DEC2005 | 257 | | 6 | 4 | 3 | 6 | 1 | 4 | 5 | 4 | 6 | 4 | 5 | 5 |
| | | 214 | Week 40 | 06JAN2006 | 285 | | 6 | 3 | 4 | 6 | 1 | 5 | 5 | 5 | 4 | 6 | 5 | 5 |
| | | 215 | Week 44 | 03FEB2006 | 313 | | 6 | 3 | 6 | 6 | 2 | 5 | 5 | 5 | 3 | 2 | 5 | 5 |
| | | 216 | Week 48 | 31MAR2006 | 369 | | 5 | 2 | 6 | 6 | 3 | 4 | 5 | 5 | 4 | 4 | 6 | 5 |
| | | 217 | Week 52 | 31MAR2006 | 369 | | 6 | 5 | 6 | 6 | 3 | 4 | 5 | 5 | 3 | 4 | 6 | 5 |
| | | 223 | Week 60 | 10MAY2006 | 409 | | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 6 | 6 | 5 |
| | | 223 | Final Visit | 10MAY2006 | 409 | | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 6 | 6 | 5 |
| E0045008 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 29JUL2004 | 1 | | 5 | 2 | 3 | 6 | 3 | 2 | 3 | 3 | 5 | 2 | 4 | 5 |
| | | 201 | Baseline | 29JUL2004 | 1 | | 5 | 1 | 2 | 6 | 3 | 2 | 3 | 3 | 5 | 2 | 2 | 5 |
| | | 204 | Week 4 | 25AUG2004 | 28 | | 5 | 1 | 1 | 4 | 6 | 3 | 3 | 3 | 1 | 4 | 4 | 5 |
| | | 206 | Week 8 | 23SEP2004 | 57 | | 3 | 1 | 1 | 4 | 1 | 1 | 2 | 3 | 3 | 1 | 3 | 2 |
| | | 207 | Week 12 | 21OCT2004 | 85 | | 3 | 1 | 2 | 4 | 4 | 3 | 3 | 3 | 1 | 3 | 3 | 3 |
| | | 208 | Week 16 | 16NOV2004 | 111 | | 5 | 1 | 1 | 5 | 4 | 3 | 4 | 4 | 5 | 4 | 2 | 3 |
| | | 209 | Week 20 | 16DEC2004 | 141 | | 6 | 1 | 1 | 6 | 2 | 2 | 5 | 5 | 4 | 5 | 3 | 5 |
| | | 210 | Week 24 | 13JAN2005 | 169 | | 5 | 1 | 3 | 5 | 2 | 4 | 2 | 2 | 4 | 2 | 3 | 4 |
| | | 211 | Week 28 | 10FEB2005 | 197 | | 6 | 1 | 2 | 6 | 3 | 4 | 5 | 5 | 6 | 4 | 2 | 5 |
| | | 212 | Week 32 | 10MAR2005 | 225 | | 6 | 1 | 1 | 5 | 3 | 3 | 5 | 4 | 3 | 2 | 2 | 5 |
| | | 213 | Week 36 | 07APR2005 | 253 | | 6 | 2 | 2 | 5 | 5 | 3 | 5 | 6 | 5 | 3 | 5 | 4 |
| | | 214 | Week 40 | 05MAY2005 | 281 | | 5 | 1 | 1 | 4 | 2 | 2 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 215 | Week 44 | 01JUN2005 | 307 | | 5 | 1 | 2 | 4 | 1 | 3 | 5 | 5 | 6 | 3 | 3 | 3 |
| | | 216 | Week 48 | 30JUN2005 | 337 | | 5 | 1 | 1 | 5 | 5 | 2 | 4 | 5 | 5 | 4 | 2 | 3 |
| | | 217 | Week 52 | 28JUL2005 | 365 | | 5 | 2 | 2 | 5 | 5 | 1 | 4 | 4 | 5 | 4 | 2 | 3 |
| | | 218 | Week 60 | 23SEP2005 | 422 | | 5 | 1 | 1 | 5 | 3 | 3 | 4 | 4 | 3 | 3 | 2 | 3 |
| | | 219 | Week 68 | 17NOV2005 | 474 | | 5 | 1 | 1 | 5 | 1 | 1 | 2 | 2 | 5 | 4 | 3 | 3 |
| | | 220 | Week 76 | 12JAN2006 | 533 | | 5 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 5 | 3 | 4 | 3 |
| | | 221 | Week 84 | 09MAR2006 | 589 | | 5 | 1 | 1 | 5 | 3 | 1 | 5 | 5 | 6 | 3 | 4 | 4 |
| | | 222 | Week 92 | 04MAY2006 | 645 | | 6 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 4 | 3 | 3 | 4 |
| | | 222 | Week 104 | 28JUL2006 | 730 | | 6 | 3 | 3 | 5 | 2 | 1 | 5 | 5 | 6 | 5 | 1 | 5 |
| | | 223 | Final Visit | 28JUL2006 | 730 | | 6 | 3 | 3 | 5 | 2 | 1 | 5 | 5 | 5 | 5 | 2 | 5 |

CONFIDENTIAL
AZSER12792624

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0046001 | PIA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 26JAN2005 | 1 | 91 | 0 | 4 | 5 | 4 | 5 | 4 | 5 | 4 | 4 | 4 | 5 |
| | | 204 | Baseline | 26JAN2005 | 1 | 91 | 0 | 5 | 5 | 4 | 5 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 25FEB2005 | 31 | 69 | -22 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 |
| | | 204 | Final visit | 25FEB2005 | 31 | 69 | -22 | 3 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 5 |
| E0052020 | PIA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 23MAR2005 | 1 | 116 | 0 | 4 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 201 | Baseline | 23MAR2005 | 1 | 116 | 0 | 4 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| E0059017 | PIA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 15DEC2004 | 1 | 85 | 0 | 3 | 4 | 3 | 4 | 5 | 4 | 4 | 4 | 3 | 5 |
| | | 201 | Baseline | 15DEC2004 | 1 | 85 | 0 | 3 | 4 | 3 | 4 | 5 | 4 | 4 | 4 | 3 | 5 |
| | | 204 | Week 4 | 12JAN2005 | 29 | 91 | 6 | 4 | 5 | 4 | 5 | 5 | 4 | 4 | 3 | 4 | 5 |
| | | 207 | Week 8 | 09FEB2005 | 57 | 69 | -16 | 1 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 4 |
| | | 208 | Week 12 | 09MAR2005 | 85 | 82 | -3 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
| | | 209 | Week 16 | 07APR2005 | 114 | 73 | -12 | 3 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 4 |
| | | 210 | Week 20 | 04MAY2005 | 141 | 83 | -2 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 3 | 3 | 4 |
| | | 211 | Week 24 | 01JUN2005 | 169 | 50 | -35 | 3 | 2 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 3 |
| | | 212 | Week 28 | 29JUN2005 | 197 | 71 | -14 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 4 |
| | | 213 | Week 32 | 27JUL2005 | 225 | 54 | -31 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 214 | Week 36 | 24AUG2005 | 253 | 66 | -19 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 |
| | | 215 | Week 40 | 21SEP2005 | 281 | 70 | -15 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 3 |
| | | 216 | Week 44 | 19OCT2005 | 309 | 63 | -22 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
| | | 217 | Week 48 | 17NOV2005 | 338 | 92 | 7 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 218 | Week 52 | 14DEC2005 | 365 | 78 | -7 | 3 | 4 | 3 | 3 | 4 | 4 | 5 | 4 | 3 | 4 |
| | | 219 | Week 60 | 08FEB2006 | 421 | 50 | -35 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | | 220 | Week 68 | 14APR2006 | 486 | 52 | -33 | 2 | 3 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 3 |
| | | 221 | Week 76 | 31MAY2006 | 533 | 67 | -18 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
| | | 222 | Week 84 | 02AUG2006 | 596 | 67 | -16 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 |
| | | 223 | Final visit | 30AUG2006 | 624 | 39 | -46 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |

CONFIDENTIAL
AZSER12792625

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT/ BIPOLAR I DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0046001 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 26JAN2005 | 1 | | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 5 | 3 | 3 | 3 |
| | | 201 | Baseline | 26JAN2005 | | | 4 | 4 | 3 | 4 | 4 | 3 | 4 | 4 | 5 | 3 | 3 | 3 |
| | | 204 | Week 4 | 25FEB2005 | 31 | | 3 | 2 | 4 | 4 | 2 | 3 | 4 | 3 | 2 | 3 | 3 | 3 |
| | | 204 | Final visit | 25FEB2005 | 31 | | 3 | 2 | 4 | 4 | 2 | 3 | 4 | 3 | 2 | 3 | 3 | 3 |
| E0052020 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 23MAR2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 4 | 6 | 5 |
| | | 201 | Baseline | 23MAR2005 | | | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 4 | 6 | 5 |
| E0059017 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 15DEC2004 | 1 | | 4 | 3 | 4 | 4 | 3 | 3 | 5 | 5 | 5 | 3 | 4 | 4 |
| | | 201 | Baseline | 15DEC2004 | 1 | | 4 | 3 | 4 | 3 | 3 | 3 | 5 | 5 | 5 | 3 | 4 | 4 |
| | | 204 | Week 4 | 12JAN2005 | 29 | | 5 | 2 | 3 | 5 | 2 | 2 | 4 | 2 | 4 | 4 | 4 | 4 |
| | | 207 | Week 8 | 09FEB2005 | 57 | | 4 | 3 | 3 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 208 | Week 12 | 09MAR2005 | 85 | | 5 | 3 | 4 | 5 | 2 | 3 | 4 | 2 | 2 | 3 | 3 | 4 |
| | | 208 | Week 16 | 07APR2005 | 114 | | 5 | 3 | 4 | 4 | 3 | 2 | 4 | 2 | 5 | 3 | 5 | 4 |
| | | 209 | Week 20 | 04MAY2005 | 141 | | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| | | 210 | Week 24 | 01JUN2005 | 169 | | 2 | 3 | 4 | 4 | 2 | 3 | 4 | 3 | 2 | 2 | 3 | 4 |
| | | 210 | Week 28 | 29JUN2005 | 197 | | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 4 | 2 | 3 | 3 | 1 |
| | | 212 | Week 32 | 27JUL2005 | 225 | | 4 | 4 | 4 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 6 |
| | | 213 | Week 36 | 24AUG2005 | 253 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 |
| | | 213 | Week 40 | 21SEP2005 | 281 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 4 | 3 |
| | | 214 | Week 44 | 19OCT2005 | 309 | | 3 | 3 | 3 | 5 | 3 | 3 | 1 | 1 | 3 | 3 | 1 | 1 |
| | | 216 | Week 48 | 17NOV2005 | 338 | | 5 | 2 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 5 | 5 |
| | | 216 | Week 52 | 14DEC2005 | 365 | | 5 | 3 | 3 | 5 | 3 | 2 | 3 | 3 | 5 | 5 | 1 | 2 |
| | | 217 | Week 56 | 14JAN2006 | 421 | | 5 | 2 | 1 | 4 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 |
| | | 218 | Week 60 | 14APR2006 | 486 | | 1 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| | | 218 | Week 64 | 31MAY2006 | 513 | | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 2 | 2 |
| | | 219 | Week 68 | 14APR2006 | 486 | | 1 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| | | 220 | Week 72 | 31MAY2006 | 533 | | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 2 | 2 |
| | | 220 | Week 76 | 02AUG2006 | 596 | | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 3 | 3 | 3 | 2 |
| | | 221 | Week 80 | 30AUG2006 | 624 | | 2 | 1 | 2 | 3 | 1 | 1 | 3 | 2 | 3 | 2 | 3 | 3 |
| | | 221 | Week 84 | 02AUG2006 | 596 | | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 3 | 3 | 3 | 2 |
| | | 223 | Week 92 | 30AUG2006 | 624 | | 2 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 30AUG2006 | 624 | | 2 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |

CONFIDENTIAL
AZSER12792626

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059019 | PIA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 19JAN2005 | 1 | | 91 | 0 | 4 | 6 | 5 | 5 | 5 | 3 | 6 | 4 | 2 | 5 |
| | | 201 | Baseline | 15JAN2005 | 1 | | 91 | 0 | 4 | 6 | 5 | 5 | 6 | 3 | 6 | 4 | 2 | 5 |
| | | 223 | Week 4 | 16FEB2005 | 29 | Y | 84 | -7 | 3 | 1 | 5 | 6 | 4 | 4 | 6 | 2 | 2 | 5 |
| | | 223 | Final visit | 16FEB2005 | 29 | Y | 84 | -7 | 1 | 1 | 5 | 3 | 6 | 6 | 4 | 2 | 2 | 5 |
| E0060020 | PIA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 09JUN2005 | 1 | | 130 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 09JUN2005 | 1 | | 130 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 4 | 15JUN2005 | 7 | Y | 100 | -30 | 4 | 6 | 6 | 2 | 2 | 3 | 6 | 1 | 1 | 6 |
| | | 223 | Final visit | 15JUN2005 | 7 | Y | 100 | -30 | 4 | 6 | 6 | 2 | 3 | 3 | 6 | 1 | 6 | 6 |
| E0060021 | PIA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 04OCT2005 | 1 | | 122 | 0 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 01OCT2005 | 1 | | 122 | 0 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Week 4 | 18OCT2005 | 15 | Y | 90 | -32 | 2 | 4 | 1 | 6 | 1 | 1 | 5 | 2 | 2 | 4 |
| | | 223 | Final visit | 18OCT2005 | 15 | Y | 90 | -32 | 2 | 2 | 6 | 1 | 1 | 1 | 5 | 2 | 2 | 4 |
| E0062002 | PIA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 28MAR2005 | 1 | | 115 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 2 |
| | | 204 | Baseline | 27APR2005 | 31 | | 109 | -6 | 1 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 |
| | | 206 | Week 8 | 24MAY2005 | 58 | | 105 | -10 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 207 | Week 12 | 21JUN2005 | 86 | | 100 | -15 | 5 | 6 | 5 | 5 | 4 | 4 | 5 | 4 | 2 | 5 |
| | | 208 | Week 16 | 19JUL2005 | 114 | | 89 | -26 | 6 | 4 | 4 | 4 | 4 | 6 | 4 | 4 | 4 | 5 |
| | | 209 | Week 20 | 17AUG2005 | 143 | | 87 | -28 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 5 |
| | | 210 | Week 24 | 13SEP2005 | 170 | | 112 | -3 | 1 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 6 |
| | | 211 | Week 28 | 11OCT2005 | 198 | | 92 | -23 | 4 | 5 | 5 | 4 | 3 | 5 | 5 | 5 | 2 | 5 |
| | | 212 | Week 32 | 08NOV2005 | 226 | | 99 | -16 | 4 | 5 | 5 | 3 | 3 | 4 | 5 | 5 | 4 | 5 |
| | | 213 | Week 36 | 08DEC2005 | 256 | | 88 | -27 | 5 | 4 | 4 | 3 | 3 | 3 | 5 | 4 | 3 | 4 |
| | | 214 | Week 40 | 09JAN2006 | 288 | | 80 | -35 | 1 | 4 | 4 | 4 | 1 | 5 | 5 | 3 | 3 | 2 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst    pgwbl00.sas    02MAR2007:13:35    kcpx265

CONFIDENTIAL
AZSER12792627

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059019 | PLA / LI [Bipolar I Most Recent Episode Manic] | 201 | At randomization | 19JAN2005 | 1 | 5 | 5 | 6 | 3 | 1 | 2 | 5 | 5 | 4 | 1 | 5 | 4 |
|  |  | 201 | Baseline | 19JAN2005 | 1 | 5 | 5 | 6 | 3 | 1 | 2 | 5 | 5 | 4 | 1 | 5 | 4 |
|  |  | 223 | Week 4 | 16FEB2005 | 29  Y | 5 | 1 | 6 | 4 | 1 | 3 | 6 | 4 | 4 | 1 | 5 | 5 |
|  |  | 223 | Final visit | 16FEB2005 | 29  Y | 5 | 1 | 6 | 4 | 1 | 3 | 6 | 4 | 4 | 1 | 5 | 5 |
| E0060020 | PLA / LI [Bipolar I Most Recent Episode Manic] | 201 | At randomization | 09JUN2005 | 1 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 201 | Baseline | 09JUN2005 | 1 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 223 | Week 4 | 15JUN2005 | 7  Y | 6 | 4 | 6 | 6 | 3 | 5 | 6 | 6 | 5 | 3 | 3 | 6 |
|  |  | 223 | Final visit | 15JUN2005 | 7  Y | 6 | 4 | 6 | 6 | 3 | 5 | 6 | 6 | 5 | 3 | 3 | 6 |
| E0060021 | PLA / LI [Bipolar I Most Recent Episode Manic] | 201 | At randomization | 04OCT2005 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
|  |  | 201 | Baseline | 04OCT2005 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
|  |  | 223 | Week 4 | 18OCT2005 | 15  Y | 6 | 4 | 3 | 4 | 4 | 5 | 5 | 3 | 2 | 4 | 4 | 4 |
|  |  | 223 | Final visit | 18OCT2005 | 15  Y | 6 | 4 | 3 | 4 | 4 | 5 | 5 | 3 | 2 | 4 | 4 | 4 |
| E0062002 | PLA / LI [Bipolar I Most Recent Episode Manic] | 201 | At randomization | 28MAR2005 | 1 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 201 | Baseline | 28MAR2005 | 1 | 6 | 3 | 5 | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
|  |  | 204 | Week 4 | 27APR2005 | 31 | 6 | 1 | 6 | 5 | 2 | 4 | 5 | 4 | 3 | 5 | 5 | 5 |
|  |  | 206 | Week 8 | 24MAY2005 | 58 | 5 | 3 | 1 | 2 | 1 | 4 | 1 | 2 | 4 | 3 | 4 | 1 |
|  |  | 207 | Week 12 | 21JUN2005 | 86 | 2 | 4 | 4 | 3 | 3 | 4 | 1 | 2 | 4 | 3 | 3 | 3 |
|  |  | 208 | Week 16 | 19JUL2005 | 114 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 5 | 5 |
|  |  | 209 | Week 20 | 17AUG2005 | 143 | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 4 | 4 | 5 | 5 | 5 |
|  |  | 210 | Week 24 | 13SEP2005 | 170 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 3 | 3 |
|  |  | 211 | Week 28 | 11OCT2005 | 198 | 6 | 5 | 6 | 6 | 4 | 3 | 5 | 5 | 5 | 5 | 4 | 5 |
|  |  | 211 | Week 32 | 08NOV2005 | 226 | 5 | 5 | 4 | 5 | 2 | 3 | 5 | 5 | 3 | 3 | 3 | 4 |
|  |  | 213 | Week 36 | 08DEC2005 | 256 | 6 | 5 | 4 | 4 | 2 | 3 | 5 | 5 | 5 | 2 | 3 | 3 |
|  |  | 214 | Week 40 | 09JAN2006 | 288 | 5 | 6 | 5 | 5 | 2 | 3 | 5 | 4 | 4 | 2 | 2 | 5 |

CONFIDENTIAL
AZSER12792628

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062002 | PLA / LI (Bipolar I Most Recent Episode Manic) | 215 | Week 44 | 31JAN2006 | 310 | | 80 | -35 | 3 | 2 | 4 | 5 | 3 | 2 | 4 | 5 | 5 | 5 |
| | | 216 | Week 48 | 28FEB2006 | 338 | | 92 | -23 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 3 | 4 | 5 |
| | | 217 | Week 52 | 28MAR2006 | 366 | | 87 | -28 | 5 | 6 | 5 | 5 | 4 | 5 | 5 | 3 | 4 | 5 |
| | | 218 | Week 60 | 23MAY2006 | 422 | | 98 | -17 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 219 | Week 68 | 12JUL2006 | 472 | | 102 | -13 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 4 |
| | | 223 | Week 72 | 29AUG2006 | 520 | | 92 | -23 | 4 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 223 | Final visit | 29AUG2006 | 520 | | 92 | -23 | 4 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| E0064020 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 26AUG2005 | 1 | | 78 | 0 | 3 | 3 | 5 | 4 | 3 | 4 | 4 | 4 | 3 | 5 |
| | | 201 | Baseline | 24AUG2005 | 1 | | 78 | 0 | 3 | 3 | 5 | 3 | 3 | 4 | 4 | 4 | 3 | 5 |
| | | 206 | Week 4 | 28SEP2005 | 30 | | 70 | -8 | 3 | 5 | 5 | 3 | 2 | 4 | 3 | 3 | 4 | 4 |
| | | 204 | Week 8 | 19OCT2005 | 57 | | 75 | -3 | 3 | 5 | 5 | 3 | 3 | 4 | 4 | 3 | 3 | 4 |
| | | 223 | Week 12 | 21NOV2005 | 90 | | 70 | -8 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 |
| | | 223 | Final visit | 21NOV2005 | 90 | | 70 | -8 | 3 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | 3 |
| E0068013 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 10AUG2005 | 1 | | | | 4 | 2 | 6 | 4 | 5 | 4 | 4 | 4 | 3 | 4 |
| | | 201 | Baseline | 10AUG2005 | 1 | | 97 | 0 | 4 | 2 | 6 | 5 | 5 | 4 | 4 | 4 | 3 | 4 |
| | | 223 | Week 8 | 28SEP2005 | 50 | | 97 | | 4 | 4 | 6 | 5 | 5 | 4 | 4 | 4 | 3 | 5 |
| | | 223 | Final visit | 28SEP2005 | 50 | | | | | | | | | | | | | |
| E0070016 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 15DEC2004 | 1 | | 119 | 0 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 201 | Baseline | 15DEC2004 | 1 | | 119 | 0 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 204 | Week 4 | 11JAN2005 | 28 | | 114 | -5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 |
| | | 223 | Week 8 | 09FEB2005 | 57 | | 115 | -4 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 223 | Final visit | 09FEB2005 | 57 | | 115 | -4 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 |

CONFIDENTIAL
AZSER12792629

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE† | TREATMENT† (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0062002 | PLA / LI (Bipolar I Most Recent Episode Manic) | 215 | Week 44 | 31JAN2006 | 310 | 6 | 3 | 4 | 1 | 3 | 3 | 5 | 3 | 3 | 3 | 4 | 4 |
| | | 216 | Week 48 | 28FEB2006 | 338 | 6 | 3 | 5 | 2 | 3 | 3 | 5 | 5 | 4 | 3 | 4 | 4 |
| | | 217 | Week 52 | 28MAR2006 | 366 | 6 | 3 | 5 | 2 | 4 | 3 | 5 | 5 | 5 | 3 | 4 | 4 |
| | | 218 | Week 60 | 23MAY2006 | 422 | 6 | 5 | 4 | 5 | 3 | 4 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 219 | Week 68 | 12JUL2006 | 472 | 6 | 1 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 220 | Week 76 | 06SEP2006 | 520 | 6 | 3 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 5 |
| | | 223 | Final visit | 29AUG2006 | 520 | 6 | 3 | 4 | 5 | 3 | 3 | 4 | 5 | 4 | 3 | 4 | 4 |
| E0064020 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 24AUG2005 | 1 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| | | 201 | Baseline | 24AUG2005 | 1 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| | | 206 | Week 4 | 21SEP2005 | 30 | 3 | 3 | 4 | 3 | 3 | 2 | 3 | 3 | 4 | 4 | 4 | 3 |
| | | 206 | Week 8 | 19OCT2005 | 57 | 5 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 223 | Week 12 | 21NOV2005 | 90 | 4 | 3 | 4 | 4 | 3 | 2 | 5 | 4 | 2 | 3 | 3 | 3 |
| | | 223 | Final visit | 21NOV2005 | 90 | 4 | 3 | 3 | 4 | 3 | 3 | 2 | 4 | 2 | 3 | 3 | 3 |
| E0068013 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 10AUG2005 | 1 | 5 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 4 | 3 |
| | | 201 | Baseline | 10AUG2005 | 1 | 5 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 4 | 3 |
| | | 223 | Week 8 | 28SEP2005 | 50 | 5 | 3 | 3 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 3 |
| | | 223 | Final visit | 28SEP2005 | 50 | 5 | 3 | 3 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 3 |
| E0070016 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 15DEC2004 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 201 | Baseline | 15DEC2004 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 204 | Week 4 | 11JAN2005 | 28 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 |
| | | 223 | Week 8 | 09FEB2005 | 57 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 09FEB2005 | 57 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

CONFIDENTIAL
AZSER12792630

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (Bipolar DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071017 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 03MAY2005 | | 1 | 104 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 204 | Baseline | 03MAY2005 | | 1 | 104 | 0 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 206 | Week 4 | 31MAY2005 | | 29 | 99 | -5 | 5 | 6 | 5 | 5 | 5 | 4 | 5 | 4 | 5 | 5 |
| | | 207 | Week 8 | 28JUN2005 | | 57 | 109 | 5 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 |
| | | 208 | Week 12 | 22JUL2005 | | 81 | 108 | 4 | 4 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 209 | Week 16 | 23AUG2005 | | 113 | 95 | -9 | 4 | 4 | 5 | 5 | 6 | 5 | 5 | 3 | 5 | 6 |
| | | 210 | Week 20 | 20SEP2005 | | 141 | 91 | -7 | 4 | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 211 | Week 24 | 18OCT2005 | | 169 | 108 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 211 | Week 28 | 21NOV2005 | | 203 | 87 | -17 | 3 | 5 | 5 | 5 | 5 | 6 | 5 | 2 | 3 | 5 |
| | | 213 | Week 32 | 20DEC2005 | | 232 | 83 | -21 | 3 | 4 | 5 | 5 | 4 | 6 | 5 | 2 | 4 | 5 |
| | | 214 | Week 40 | 30JAN2006 | | 273 | 84 | -20 | 2 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 3 | 5 |
| | | 214 | Week 40 | 13FEB2006 | | 287 | 105 | 1 | 2 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | | Final visit | 13FEB2006 | | 287 | 105 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| E0071020 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 21MAR2005 | | 1 | 97 | 0 | 4 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 21MAR2005 | | 1 | 97 | 0 | 4 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 206 | Week 8 | 16MAY2005 | | 57 | 74 | -23 | 1 | 5 | 3 | 5 | 5 | 3 | 1 | 4 | 2 | 5 |
| | | 207 | Week 12 | 13JUN2005 | | 85 | 95 | -2 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 208 | Week 16 | 11JUL2005 | | 84 | 90 | -7 | 5 | 3 | 6 | 6 | 6 | 4 | 6 | 5 | 5 | 5 |
| | | 209 | Week 20 | 08AUG2005 | | 113 | 87 | -10 | 3 | 4 | 6 | 6 | 6 | 4 | 4 | 3 | 3 | 5 |
| | | 210 | Week 24 | 06SEP2005 | | 141 | 83 | -14 | 3 | 4 | 5 | 5 | 5 | 3 | 4 | 2 | 4 | 5 |
| | | 211 | Week 28 | 04OCT2005 | | 170 | 102 | 5 | 5 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 211 | Final visit | 04OCT2005 | | 198 | 102 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0078004 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 08NOV2004 | | 1 | 86 | 0 | 4 | 6 | 4 | 2 | 5 | 5 | 5 | 1 | 2 | 5 |
| | | 201 | Baseline | 08NOV2004 | | 1 | 86 | 0 | 4 | 6 | 4 | 2 | 5 | 5 | 5 | 1 | 2 | 5 |
| | | 223 | Week 4 | 07DEC2004 | Y | 30 | 64 | -22 | 6 | 5 | 3 | 3 | 6 | 1 | 4 | 2 | 1 | 6 |
| | | 223 | Final visit | 07DEC2004 | Y | 30 | 64 | -22 | 3 | 5 | 1 | 1 | 1 | 3 | 4 | 2 | 1 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206c7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792631

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT [1] BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0071017 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 03MAY2005 | 1 | | 6 | 5 | 6 | 6 | 3 | 4 | 5 | 6 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 03MAY2005 | 1 | | 6 | 5 | 5 | 6 | 3 | 3 | 5 | 6 | 4 | 4 | 5 | 5 |
| | | 204 | Week 8 | 31MAY2005 | 29 | | 6 | 5 | 6 | 6 | 3 | 3 | 5 | 5 | 4 | 3 | 5 | 5 |
| | | 206 | Week 12 | 28JUN2005 | 57 | | 6 | 3 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 3 | 5 | 5 |
| | | 207 | Week 16 | 22JUL2005 | 81 | | 6 | 3 | 5 | 6 | 5 | 3 | 6 | 5 | 5 | 3 | 5 | 5 |
| | | 208 | Week 20 | 20AUG2005 | 113 | | 6 | 3 | 5 | 6 | 3 | 3 | 4 | 5 | 5 | 3 | 4 | 3 |
| | | 209 | Week 24 | 20SEP2005 | 141 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 4 | 4 | 4 |
| | | 210 | Week 28 | 18OCT2005 | 169 | | 6 | 4 | 5 | 6 | 3 | 5 | 4 | 5 | 2 | 4 | 4 | 2 |
| | | 211 | Week 32 | 21NOV2005 | 203 | | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 3 | 4 | 4 |
| | | 212 | Week 36 | 20DEC2005 | 232 | | 6 | 2 | 5 | 6 | 4 | 4 | 5 | 5 | 3 | 4 | 3 | 3 |
| | | 213 | Week 40 | 30JAN2006 | 273 | | 6 | 2 | 5 | 6 | 5 | 4 | 6 | 5 | 3 | 3 | 5 | 3 |
| | | 214 | Week 40 | 13FEB2006 | 287 | | 6 | 2 | 6 | 6 | 5 | 5 | 6 | 5 | 3 | 5 | 3 | 3 |
| | | 214 | Final visit | 13FEB2006 | 287 | | 6 | 2 | 6 | 6 | 5 | 5 | 6 | 5 | 3 | 5 | 3 | 3 |
| E0071020 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 21MAR2005 | 1 | | 6 | 4 | 3 | 3 | 4 | 5 | 5 | 4 | 5 | 3 | 4 | 5 |
| | | 201 | Baseline | 21MAR2005 | 1 | | 6 | 3 | 3 | 3 | 4 | 5 | 5 | 4 | 5 | 3 | 4 | 5 |
| | | 206 | Week 8 | 16MAY2005 | 57 | | 3 | 4 | 5 | 6 | 2 | 3 | 3 | 2 | 5 | 1 | 4 | 3 |
| | | 207 | Week 12 | 13JUN2005 | 85 | | 4 | 3 | 4 | 5 | 2 | 3 | 3 | 4 | 5 | 2 | 4 | 5 |
| | | 208 | Week 16 | 11JUL2005 | 113 | | 4 | 4 | 5 | 4 | 4 | 4 | 6 | 4 | 5 | 3 | 2 | 5 |
| | | 209 | Week 20 | 08AUG2005 | 141 | | 5 | 3 | 4 | 5 | 3 | 4 | 4 | 3 | 3 | 2 | 1 | 4 |
| | | 210 | Week 24 | 06SEP2005 | 170 | | 6 | 4 | 4 | 6 | 4 | 4 | 4 | 5 | 5 | 1 | 4 | 4 |
| | | 211 | Week 28 | 04OCT2005 | 198 | | 6 | 5 | 3 | 6 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 211 | Final visit | 04OCT2005 | 198 | | 6 | 5 | 3 | 6 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 4 |
| E0078004 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 08NOV2004 | 1 | | 6 | 4 | 6 | 6 | 5 | 5 | 2 | 3 | 2 | 3 | 6 | 2 |
| | | 201 | Baseline | 08NOV2004 | 1 | Y | 6 | 4 | 6 | 6 | 5 | 5 | 2 | 3 | 2 | 3 | 6 | 2 |
| | | 223 | Week 4 | 07DEC2004 | 30 | Y | 4 | 4 | 6 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | 223 | Final visit | 07DEC2004 | 30 | Y | 4 | 1 | 6 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 1 |

CONFIDENTIAL
AZSER12792632

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | MOOD EVENT OCCURED | DAY | DATE | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0078007 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | | 1 | 22FEB2005 | 108 | 0 | 5 | 4 | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 5 |
| | | 201 | Baseline | | 1 | 22FEB2005 | 108 | 0 | 5 | 4 | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 5 |
| | | 204 | Week 4 | | 29 | 22MAR2005 | 114 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 4 | 6 |
| | | 206 | Week 8 | | 57 | 19APR2005 | 120 | 12 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 207 | Week 12 | | 85 | 17MAY2005 | 112 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 208 | Week 16 | | 113 | 14JUN2005 | | -27 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 5 |
| | | 223 | Week 24 | Y | 169 | 09AUG2005 | 41 | -67 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 5 |
| | | 223 | Final visit | Y | 169 | 09AUG2005 | 41 | -67 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 5 |
| E0080008 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | | 1 | 27DEC2004 | 61 | 0 | 3 | 2 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 5 |
| | | 201 | Baseline | | 1 | 27DEC2004 | 61 | 0 | 3 | 2 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 5 |
| | | 204 | Week 4 | | 33 | 28JAN2005 | 72 | 11 | 3 | 4 | 5 | 4 | 3 | 3 | 5 | 2 | 2 | 5 |
| | | 206 | Week 8 | | 60 | 24FEB2005 | 56 | -5 | 4 | 1 | 4 | 1 | 1 | 5 | 4 | 3 | 2 | 5 |
| | | 207 | Week 12 | | 89 | 25MAR2005 | 82 | 21 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 3 | 5 |
| | | 208 | Week 16 | | 117 | 22APR2005 | 86 | 25 | 4 | 5 | 5 | 2 | 4 | 4 | 4 | 3 | 2 | 3 |
| | | 209 | Week 20 | | 144 | 19MAY2005 | 64 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | 3 |
| | | 210 | Week 24 | | 172 | 16JUN2005 | 59 | -2 | 3 | 4 | 4 | 2 | 3 | 3 | 3 | 3 | 2 | 3 |
| | | 211 | Week 28 | | 201 | 15JUL2005 | 64 | 3 | 4 | 3 | 3 | 4 | 3 | 1 | 4 | 1 | 2 | 5 |
| | | 212 | Week 32 | | 229 | 15JUL2005 | 73 | 12 | 3 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 3 | 5 |
| | | 213 | Week 36 | | 261 | 13SEP2005 | 48 | -13 | 3 | 3 | 4 | 1 | 1 | 1 | 4 | 1 | 2 | 5 |
| | | 214 | Week 40 | | 285 | 07OCT2005 | 58 | -3 | 3 | 4 | 4 | 2 | 4 | 2 | 1 | 1 | 1 | 4 |
| | | 215 | Week 44 | | 313 | 04NOV2005 | 72 | 11 | 3 | 3 | 4 | 4 | 1 | 4 | 5 | 5 | 2 | 4 |
| | | 223 | Week 48 | Y | 326 | 17NOV2005 | 48 | -13 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 4 |
| | | 223 | Final visit | Y | 326 | 17NOV2005 | 48 | -13 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 4 |
| E0083035 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | | 1 | 25JAN2005 | 114 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 3 | 3 | 5 | 6 |
| | | 201 | Baseline | | 1 | 25JAN2005 | 114 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 3 | 3 | 5 | 6 |
| | | 204 | Week 4 | | 29 | 22FEB2005 | 109 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | | 57 | 22MAR2005 | 109 | -5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 3 | 3 |
| | | 207 | Week 12 | | 84 | 18APR2005 | 95 | -19 | 6 | 5 | 5 | 4 | 6 | 5 | 4 | 3 | 3 | 6 |

CONFIDENTIAL
AZSER12792633

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT[1] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0078007 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 22FEB2005 | 1 | 6 | 5 | 4 | 6 | 3 | 4 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 22FEB2005 | 1 | 6 | 6 | 4 | 6 | 3 | 4 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 22MAR2005 | 29 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 19APR2005 | 57 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 17MAY2005 | 85 | 6 | 6 | 3 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 208 | Week 16 | 14JUN2005 | 113 | 2 | 2 | 4 | 3 | 2 | 2 | 1 | 2 | 4 | 2 | 2 | 3 |
| | | 223 | Week 24 | 09AUG2005 | 169 Y | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 09AUG2005 | 169 Y | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0080008 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 27DEC2004 | 1 | 4 | 2 | 3 | 2 | 3 | 3 | 5 | 2 | 3 | 2 | 5 | 4 |
| | | 201 | Baseline | 27DEC2004 | 1 | 4 | 2 | 3 | 2 | 3 | 3 | 5 | 2 | 3 | 2 | 5 | 4 |
| | | 204 | Week 4 | 28JAN2005 | 33 | 4 | 2 | 3 | 2 | 2 | 3 | 2 | 3 | 3 | 5 | 5 | 2 |
| | | 206 | Week 8 | 24FEB2005 | 60 | 4 | 4 | 3 | 4 | 4 | 4 | 2 | 3 | 1 | 4 | 4 | 2 |
| | | 207 | Week 12 | 25MAR2005 | 89 | 3 | 2 | 4 | 5 | 2 | 4 | 5 | 3 | 3 | 4 | 4 | 4 |
| | | 208 | Week 16 | 22APR2005 | 117 | 3 | 2 | 4 | 4 | 2 | 1 | 2 | 3 | 4 | 4 | 4 | 4 |
| | | 209 | Week 20 | 19MAY2005 | 144 | 3 | 2 | 4 | 5 | 4 | 1 | 3 | 3 | 4 | 5 | 5 | 4 |
| | | 210 | Week 24 | 16JUN2005 | 172 | 3 | 4 | 4 | 4 | 1 | 2 | 5 | 3 | 2 | 1 | 1 | 2 |
| | | 211 | Week 28 | 15JUL2005 | 201 | 3 | 2 | 3 | 5 | 2 | 2 | 3 | 3 | 4 | 4 | 1 | 3 |
| | | 212 | Week 32 | 13AUG2005 | 229 | 4 | 4 | 5 | 5 | 2 | 3 | 5 | 3 | 2 | 3 | 2 | 1 |
| | | 213 | Week 36 | 13SEP2005 | 261 | 3 | 1 | 3 | 5 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 3 |
| | | 214 | Week 40 | 07OCT2005 | 285 | 4 | 3 | 1 | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 1 |
| | | 215 | Week 44 | 04NOV2005 | 313 | 4 | 1 | 4 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 |
| | | 223 | Week 48 | 17NOV2005 | 326 Y | 3 | 5 | 3 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 17NOV2005 | 326 Y | 3 | 5 | 3 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0083035 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 25JAN2005 | 1 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 2 | 5 | 4 |
| | | 201 | Baseline | 25JAN2005 | 1 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 206 | Week 8 | 22MAR2005 | 29 | 6 | 4 | 4 | 6 | 4 | 6 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 206 | Week 8 | 22MAR2005 | 57 | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 2 | 6 | 5 |
| | | 207 | Week 12 | 18APR2005 | 84 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 2 | 2 | 6 | 3 |

CONFIDENTIAL
AZSER12792634

Case 6:06-md-01769-ACC-DAB   Document 1374-9   Filed 03/13/09   Page 28 of 100 PageID 106710

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083035 | PLA / LI (Bipolar I Most Recent Episode Manic) | 208 | Week 16 | 17MAY2005 | 113 | | 114 | 0 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 209 | Week 20 | 14JUN2005 | 141 | | 108 | -6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 210 | Week 24 | 13JUL2005 | 170 | | 106 | -8 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 211 | Week 28 | 09AUG2005 | 197 | | 112 | -2 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 212 | Week 32 | 09SEP2005 | 228 | | 105 | -9 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 3 | 5 | 6 |
| | | 213 | Week 36 | 01OCT2005 | 252 | | 121 | 7 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 214 | Week 40 | 31OCT2005 | 280 | | 127 | 13 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 215 | Week 44 | 28NOV2005 | 308 | | 120 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 216 | Week 48 | 21DEC2005 | 331 | | 100 | -14 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 217 | Week 52 | 18JAN2006 | 359 | | 104 | -10 | 3 | 6 | 5 | 5 | 4 | 5 | 4 | 4 | 4 | 5 |
| | | 223 | Week 52 | 10FEB2006 | 382 | Y | 77 | -37 | 2 | 2 | 3 | 4 | 2 | 3 | 3 | 2 | 2 | 5 |
| | | 223 | Final visit | 10FEB2006 | 382 | Y | 77 | -37 | 2 | 5 | 3 | 4 | 2 | 3 | 3 | 3 | 3 | 5 |
| E0085024 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 09MAY2005 | 1 | | 115 | 0 | 2 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 09MAY2005 | 1 | | 115 | 0 | 2 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 06JUN2005 | 29 | | 113 | -2 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 206 | Week 8 | 06JUL2005 | 59 | | 110 | -5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 207 | Week 12 | 03AUG2005 | 87 | | 116 | 1 | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 4 | 5 | 6 |
| | | 208 | Week 16 | 30AUG2005 | 115 | | 118 | 3 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 209 | Week 20 | 26SEP2005 | 141 | | 113 | -2 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 210 | Week 24 | 21OCT2005 | 166 | | 113 | -2 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 211 | Week 28 | 16NOV2005 | 192 | | 107 | -8 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 5 |
| | | 212 | Week 32 | 12DEC2005 | 220 | | 113 | -2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 213 | Week 36 | 18JAN2006 | 255 | | 118 | 3 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 214 | Week 40 | 15FEB2006 | 283 | | 109 | -6 | 5 | 5 | 4 | 5 | 4 | 5 | 6 | 4 | 4 | 5 |
| | | 215 | Week 44 | 13MAR2006 | 309 | | 117 | 2 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 216 | Week 48 | 03APR2006 | 307 | | 117 | 2 | 5 | 4 | 5 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 217 | Week 52 | 05MAY2006 | 362 | | 108 | -7 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 218 | Week 60 | 30JUN2006 | 418 | | 114 | -1 | 6 | 1 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Week 68 | 23AUG2006 | 472 | | 114 | -1 | 5 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 23AUG2006 | 472 | | 114 | -1 | 5 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |

CONFIDENTIAL
AZSER12792635

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR I DIAGNOSIS[†] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083035 | PLA / LI (Bipolar I Most Recent Episode Manic) | 208 | Week 16 | 17MAY2005 | 113 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 3 |  |
|  |  | 209 | Week 20 | 14JUN2005 | 141 | 6 | 4 | 5 | 6 | 5 | 4 | 5 | 5 | 4 | 6 | 5 |  |
|  |  | 210 | Week 24 | 13JUL2005 | 170 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |  |
|  |  | 211 | Week 28 | 09AUG2005 | 197 | 6 | 4 | 6 | 1 | 5 | 5 | 5 | 5 | 5 | 6 | 3 |  |
|  |  | 212 | Week 32 | 09SEP2005 | 228 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 5 |  |
|  |  | 214 | Week 36 | 03OCT2005 | 252 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 |  |
|  |  | 214 | Week 40 | 31OCT2005 | 280 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |  |
|  |  | 215 | Week 44 | 28NOV2005 | 308 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 5 |  |
|  |  | 216 | Week 48 | 21DEC2005 | 331 | 6 | 5 | 4 | 6 | 4 | 4 | 4 | 5 | 2 | 6 | 3 |  |
|  |  | 217 | Week 52 | 23JAN2006 | 359 | 5 | 3 | 4 | 6 | 3 | 3 | 4 | 4 | 4 | 3 | 3 |  |
|  |  | 223 | Week 52 | 10FEB2006 | 382 Y | 5 | 2 | 5 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 |  |
|  |  | 223 | Final visit | 10FEB2006 | 382 Y | 5 | 2 | 5 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 |  |
| E0085024 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 09MAY2005 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |  |
|  |  | 201 | Baseline | 09MAY2005 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |  |
|  |  | 204 | Week 4 | 06JUN2005 | 29 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |  |
|  |  | 206 | Week 8 | 06JUL2005 | 59 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 5 | 5 |  |
|  |  | 207 | Week 12 | 03AUG2005 | 87 | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 4 | 4 | 5 |  |
|  |  | 208 | Week 16 | 31AUG2005 | 115 | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 4 | 5 | 5 |  |
|  |  | 209 | Week 20 | 26SEP2005 | 141 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 |  |
|  |  | 210 | Week 24 | 21OCT2005 | 166 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 6 |  |
|  |  | 211 | Week 28 | 16NOV2005 | 192 | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 4 | 4 | 6 |  |
|  |  | 212 | Week 32 | 19DEC2005 | 220 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |  |
|  |  | 213 | Week 36 | 18JAN2006 | 255 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 |  |
|  |  | 214 | Week 40 | 15FEB2006 | 283 | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 6 | 4 | 4 | 6 |  |
|  |  | 215 | Week 44 | 13MAR2006 | 309 | 6 | 5 | 4 | 6 | 4 | 4 | 5 | 5 | 4 | 4 | 6 |  |
|  |  | 216 | Week 48 | 17APR2006 | 347 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |  |
|  |  | 217 | Week 52 | 05MAY2006 | 362 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 6 |  |
|  |  | 218 | Week 60 | 30JUN2006 | 418 | 6 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |  |
|  |  | 223 | Week 68 | 23AUG2006 | 472 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 6 | 5 | 6 | 6 |  |
|  |  | 223 | Final visit | 23AUG2006 | 472 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 6 | 5 | 6 | 6 |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4168

CONFIDENTIAL
AZSER12792636

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085030 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 02MAY2005 | 1 | 97 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 204 | Baseline | 02MAY2005 | 1 | 97 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 4 | 01JUN2005 | 31 | 88 | -9 | 4 | 3 | 4 | 5 | 4 | 5 | 5 | 4 | 3 | 5 |
| | | 207 | Week 8 | 28JUN2005 | 58 | 71 | -26 | 2 | 5 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 4 |
| | | 208 | Week 12 | 12JUL2005 | 72 Y | 48 | -49 | 1 | 1 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 4 |
| | | 223 | Final visit | 12JUL2005 | 72 Y | 48 | -49 | 1 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 3 |
| E0085031 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 04MAY2005 | 1 | 108 | 0 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 223 | Baseline | 12MAY2005 | 9 Y | 90 | -18 | 5 | 4 | 5 | 6 | 4 | 5 | 6 | 4 | 4 | 4 |
| | | 223 | Final visit | 12MAY2005 | 9 Y | 90 | -18 | 3 | 4 | 5 | 4 | 6 | 5 | 5 | 4 | 4 | 4 |
| E0090002 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 11FEB2005 | 1 | 110 | 0 | 6 | 1 | 1 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 11FEB2005 | 1 | 110 | 0 | 6 | 1 | 1 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| E0092008 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 13JUN2005 | 1 | 104 | 0 | 4 | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 4 | 6 |
| | | 204 | Baseline | 26JUL2005 | 44 | 88 | -16 | 3 | 4 | 4 | 5 | 4 | 3 | 5 | 5 | 3 | 6 |
| | | 206 | Week 8 | 11AUG2005 | 60 | 97 | -7 | 4 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 23AUG2005 | 72 | 93 | -11 | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 208 | Week 16 | 04OCT2005 | 105 | 100 | -4 | 5 | 4 | 6 | 6 | 6 | 6 | 6 | 4 | 5 | 5 |
| | | 209 | Week 20 | 01NOV2005 | 144 | 116 | 12 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 24 | 14NOV2005 | 155 Y | 94 | -10 | 5 | 4 | 6 | 6 | 3 | 3 | 4 | 4 | 4 | 5 |
| | | 223 | Final visit | 14NOV2005 | 155 Y | 94 | -10 | 5 | 4 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120220607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4169

CONFIDENTIAL
AZSER12792637

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085030 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 02MAY2005 | 1 | | 5 | 1 | 4 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 02MAY2005 | 1 | | 5 | 1 | 3 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 204 | Week 4 | 01JUN2005 | 31 | | 6 | 3 | 4 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 3 | 5 |
| | | 206 | Week 8 | 28JUN2005 | 58 | | 2 | 2 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 3 |
| | | 223 | Week 12 | 12JUL2005 | 72 | Y | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| | | 223 | Final visit | 12JUL2005 | 72 | Y | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0085031 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 04MAY2005 | 1 | | 5 | 4 | 4 | 6 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 5 |
| | | 201 | Baseline | 04MAY2005 | 1 | | 5 | 4 | 4 | 6 | 4 | 4 | 5 | 5 | 4 | 4 | 3 | 5 |
| | | 223 | Week 4 | 12MAY2005 | 9 | Y | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 4 | 3 | 3 | 4 |
| | | 223 | Final visit | 12MAY2005 | 9 | Y | 5 | 2 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 3 | 3 | 4 |
| E0090002 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 11FEB2005 | 1 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 |
| | | 201 | Baseline | 11FEB2005 | 1 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 |
| E0092008 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 13JUN2005 | 1 | | 6 | 3 | 4 | 6 | 3 | 3 | 5 | 3 | 5 | 3 | 2 | 6 |
| | | 201 | Baseline | 13JUN2005 | 1 | | 6 | 2 | 4 | 6 | 3 | 4 | 5 | 3 | 4 | 5 | 5 | 6 |
| | | 204 | Week 8 | 26JUL2005 | 44 | | 6 | 6 | 4 | 6 | 3 | 4 | 5 | 3 | 4 | 6 | 5 | 5 |
| | | 207 | Week 8 | 11AUG2005 | 60 | | 6 | 5 | 3 | 6 | 3 | 3 | 5 | 3 | 4 | 5 | 5 | 5 |
| | | 206 | Week 12 | 23AUG2005 | 72 | | 6 | 2 | 4 | 6 | 3 | 4 | 5 | 3 | 4 | 6 | 5 | 5 |
| | | 209 | Week 16 | 01OCT2005 | 111 | | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 5 | 6 | 5 | 5 |
| | | 223 | Week 20 | 01NOV2005 | 142 | | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 6 | 2 |
| | | 223 | Week 24 | 14NOV2005 | 155 | Y | 5 | 5 | 4 | 6 | 3 | 4 | 5 | 5 | 4 | 3 | 6 | 2 |
| | | 223 | Final visit | 14NOV2005 | 155 | Y | | | | | | | | | | | | |

4170

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792638

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092010 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 22SEP2005 | 1 | | 111 | 0 | 6 | 2 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 204 | Baseline | 22SEP2005 | 1 | | 110 | 0 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 206 | Week 4 | 20OCT2005 | 29 | | 110 | -1 | 6 | 1 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 6 |
| | | 207 | Week 8 | 17NOV2005 | 57 | | 117 | 6 | 6 | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 208 | Week 12 | 14DEC2005 | 84 | | 118 | 7 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 209 | Week 16 | 12JAN2006 | 112 | | 110 | -1 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 2 | 6 |
| | | 210 | Week 20 | 08FEB2006 | 140 | | 100 | -11 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 211 | Week 24 | 08MAR2006 | 168 | | 103 | -8 | 5 | 4 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 212 | Week 28 | 05APR2006 | 196 | | 108 | -3 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 213 | Week 32 | 03MAY2006 | 224 | | 108 | -3 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 214 | Week 36 | 31MAY2006 | 252 | | 109 | -2 | 5 | 1 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 215 | Week 40 | 28JUN2006 | 280 | | 111 | 0 | 5 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 223 | Week 44 | 27JUL2006 | 309 | | 108 | -3 | 4 | 4 | 4 | 6 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 223 | Final visit | 24AUG2006 | 337 | | 108 | -3 | 4 | 4 | 4 | 6 | 5 | 6 | 6 | 5 | 4 | 6 |
| E0098003 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 20JUL2005 | 1 | | 90 | 0 | 2 | 6 | 4 | 6 | 3 | 5 | 2 | 6 | 2 | 6 |
| | | 201 | Baseline | 20JUL2005 | 1 | | 90 | 0 | 2 | 6 | 4 | 6 | 3 | 5 | 2 | 6 | 2 | 6 |
| | | 204 | Week 4 | 17AUG2005 | 29 | | 79 | -11 | 2 | 6 | 4 | 4 | 4 | 3 | 5 | 6 | 6 | 3 |
| | | 206 | Week 8 | 14SEP2005 | 57 | Y | 69 | -21 | 1 | 1 | 6 | 4 | 2 | 2 | 6 | 5 | 1 | 4 |
| | | 223 | Week 8 | 21SEP2005 | 64 | Y | 77 | -13 | 1 | 1 | 6 | 6 | 6 | 2 | 2 | 5 | 1 | 4 |
| | | 223 | Final visit | 21SEP2005 | 64 | Y | 77 | -13 | 4 | 1 | 6 | 6 | 6 | 6 | 6 | 5 | 1 | 4 |
| E0100008 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 28OCT2005 | 1 | | 114 | 0 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 |
| | | 201 | Baseline | 28OCT2005 | 1 | | 114 | 0 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 |
| | | 204 | Week 4 | 28NOV2005 | 32 | | 116 | 2 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 23DEC2005 | 57 | | 116 | 2 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 207 | Week 12 | 20JAN2006 | 88 | | 118 | 4 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 208 | Week 16 | 17FEB2006 | 113 | | 128 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 209 | Week 20 | 17MAR2006 | 141 | | 107 | -7 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206G7.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792639

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | ITEM SCORES | | | | | | | |
| E0092010 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 22SEP2005 | 1 | 6 | 3 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 6 | 5 | 5 |
| | | 201 | Baseline | 22SEP2005 | 1 | 6 | 3 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 6 | 5 | 5 |
| | | 204 | Week 4 | 20OCT2005 | 29 | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 17NOV2005 | 57 | 6 | 5 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 |
| | | 207 | Week 12 | 14DEC2005 | 84 | 6 | 6 | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 |
| | | 208 | Week 16 | 08FEB2006 | 140 | 6 | 6 | 4 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 08MAR2006 | 168 | 6 | 4 | 4 | 5 | 3 | 6 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 210 | Week 24 | 05APR2006 | 196 | 6 | 3 | 4 | 5 | 2 | 6 | 5 | 5 | 4 | 4 | 5 | 6 |
| | | 211 | Week 28 | 03MAY2006 | 224 | 6 | 3 | 5 | 4 | 6 | 5 | 6 | 5 | 4 | 4 | 6 | 6 |
| | | 212 | Week 32 | 31MAY2006 | 252 | 6 | 5 | 5 | 5 | 3 | 6 | 6 | 5 | 6 | 6 | 6 | 5 |
| | | 213 | Week 36 | 28JUN2006 | 280 | 6 | 3 | 5 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 214 | Week 40 | 27JUL2006 | 309 | 6 | 3 | 3 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 215 | Week 44 | 24AUG2006 | 337 | 6 | 3 | 4 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 216 | Week 48 | 24AUG2006 | 337 | 6 | 3 | 3 | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 |
| | | 223 | Final visit | | | 6 | 3 | 3 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 |
| E0098003 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 20JUL2005 | 1 | 5 | 1 | 5 | 5 | 2 | 3 | 5 | 3 | 5 | 6 | 2 | 6 |
| | | 201 | Baseline | 20JUL2005 | 1 | 5 | 1 | 5 | 5 | 2 | 3 | 5 | 3 | 5 | 6 | 2 | 6 |
| | | 204 | Week 4 | 14AUG2005 | 26 | 3 | 5 | 3 | 6 | 3 | 1 | 3 | 3 | 5 | 4 | 1 | 6 |
| | | 206 | Week 6 | 14SEP2005 | 57 | 1 | 1 | 2 | 6 | 6 | 1 | 6 | 1 | 6 | 2 | 1 | 6 |
| | | 223 | Week 8 | 21SEP2005 | 64 Y | 2 | 1 | 4 | 6 | 2 | 1 | 4 | 5 | 6 | 1 | 2 | 6 |
| | | 223 | Final visit | 21SEP2005 | 64 Y | 2 | 1 | 4 | 6 | 2 | 1 | 4 | 5 | 6 | 1 | 2 | 6 |
| E0100008 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 28OCT2005 | 1 | 6 | 2 | 6 | 6 | 4 | 4 | 6 | 6 | 5 | 6 | 5 | 6 |
| | | 201 | Baseline | 28OCT2005 | 1 | 6 | 2 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 6 | 5 | 6 |
| | | 204 | Week 4 | 28NOV2005 | 32 | 6 | 5 | 6 | 6 | 5 | 4 | 5 | 6 | 5 | 6 | 5 | 6 |
| | | 206 | Week 8 | 23DEC2005 | 57 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 24JAN2006 | 88 | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 17FEB2006 | 113 | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 17MAR2006 | 141 | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 6 | 4 | 5 | 5 | 4 |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4172

CONFIDENTIAL
AZSER12792640

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100008 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 210 | Week 24 | 13APR2006 | 168 | | 84 | -30 | 3 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 3 | 5 |
| | | 211 | Week 28 | 11MAY2006 | 196 | | 105 | -9 | 4 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 3 | 6 |
| | | 212 | Week 32 | 08JUN2006 | 224 | | 109 | -5 | 4 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 6 |
| | | 213 | Week 36 | 10JUL2006 | 256 | | 110 | -4 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 214 | Week 40 | 08AUG2006 | 285 | | 116 | 2 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 223 | Final visit | 28AUG2006 | 305 | | 117 | 3 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| E0103001 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 14FEB2005 | 1 | | 76 | 0 | 2 | 3 | 4 | 3 | 4 | 3 | 3 | 3 | 6 | 5 |
| E0103001 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 14FEB2005 | 1 | | 76 | 0 | 2 | 3 | 4 | 3 | 4 | 3 | 3 | 3 | 6 | 5 |
| | | 223 | Week 4 | 17FEB2005 | 4 | | 86 | 10 | 3 | 4 | 4 | 5 | 6 | 4 | 4 | 6 | 4 | 5 |
| | | 223 | Final visit | 17FEB2005 | 4 | | 86 | 10 | 3 | 3 | 5 | 5 | 6 | 4 | 4 | 6 | 3 | 5 |
| E0110016 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 21DEC2005 | 1 | | 120 | 0 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 |
| E0110016 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 21DEC2005 | 1 | | 120 | 0 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 |
| | | 204 | Week 4 | 21JAN2006 | 31 | | 114 | -6 | 4 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 6 |
| | | 206 | Week 8 | 24FEB2006 | 66 | | 121 | 1 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 207 | Week 12 | 24MAR2006 | 94 | | 115 | -5 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 4 | 4 | 5 |
| | | 208 | Week 16 | 21APR2006 | 122 | | 124 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 209 | Week 20 | 26MAY2006 | 157 | | 110 | -10 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 210 | Week 24 | 23JUN2006 | 185 | | 110 | -10 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 211 | Week 28 | 21JUL2006 | 213 | | 105 | -15 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 3 | 4 |
| | | 223 | Week 32 | 21AUG2006 | 244 | | 103 | -17 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 3 | 4 |
| | | 223 | Final visit | 21AUG2006 | 244 | | 103 | -17 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 3 | 4 |
| E0112002 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 15MAR2005 | 1 | | 129 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 |
| E0112002 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 15MAR2005 | 1 | | 129 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 |

CONFIDENTIAL
AZSER12792641

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100008 | PLA / VAL [Bipolar I Most Recent Episode Manic] | 210 | Week 24 | 13APR2006 | 168 | | 6 | 5 | 4 | 3 | 4 | 4 | 4 | 3 | 3 | 2 | 4 | 4 |
| | | 211 | Week 28 | 11MAY2006 | 196 | | 6 | 3 | 6 | 6 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 212 | Week 32 | 08JUN2006 | 224 | | 6 | 5 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 213 | Week 36 | 10JUL2006 | 256 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 214 | Week 40 | 08AUG2006 | 285 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 214 | Week 44 | 28AUG2006 | 305 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 28AUG2006 | 305 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 5 |
| E0103001 | PLA / VAL [Bipolar I Most Recent Episode Manic] | 201 | At randomization | 14FEB2005 | 1 | | 3 | 2 | 6 | 6 | 3 | 2 | 4 | 3 | 6 | 1 | 2 | 3 |
| | | 201 | Baseline | 14FEB2005 | 1 | | 3 | 2 | 6 | 6 | 3 | 2 | 4 | 3 | 6 | 1 | 2 | 3 |
| | | 223 | Week 4 | 17FEB2005 | 4 | | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 3 | 5 | 1 | 4 | 3 |
| | | 223 | Final visit | 17FEB2005 | 4 | | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 2 | 5 | 3 | 4 | 3 |
| E0110016 | PLA / LI [Bipolar I Most Recent Episode Manic] | 201 | At randomization | 21DEC2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 201 | Baseline | 21DEC2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 206 | Week 8 | 24FEB2006 | 31 | | 5 | 5 | 6 | 6 | 3 | 4 | 5 | 5 | 5 | 6 | 6 | 6 |
| | | 207 | Week 12 | 24MAR2006 | 66 | | 5 | 6 | 6 | 6 | 4 | 5 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 21APR2006 | 94 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 209 | Week 20 | 26MAY2006 | 122 | | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 23JUN2006 | 157 | | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 6 | 5 | 6 | 6 |
| | | 211 | Week 28 | 21JUL2006 | 185 | | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 6 | 5 | 6 | 6 | 6 |
| | | 223 | Week 32 | 21AUG2006 | 213 | | 5 | 3 | 6 | 6 | 3 | 4 | 5 | 4 | 5 | 2 | 2 | 5 |
| | | 223 | Final visit | 21AUG2006 | 244 | | 5 | 4 | 5 | 5 | 3 | 5 | 5 | 4 | 5 | 3 | 5 | 5 |
| E0112002 | PLA / LI [Bipolar I Most Recent Episode Manic] | 201 | At randomization | 15MAR2005 | 1 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 15MAR2005 | 1 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120206071.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4174

CONFIDENTIAL
AZSER12792642

Case 6:06-md-01769-ACC-DAB   Document 1374-9   Filed 03/13/09   Page 36 of 100 PageID
106718

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112002 | PLA / LI (Bipolar I Most Recent Episode Manic) | 223 | Week 4 | 15APR2005 | 32 | Y | 124 | -5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 223 | Final visit | 15APR2005 | 32 | Y | 124 | -5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| E0112003 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 28JUN2005 | 1 | | 77 | 0 | 4 | 1 | 1 | 5 | 3 | 3 | 4 | 2 | 4 | 6 |
| | | 223 | Week 4 | 02AUG2005 | 36 | Y | 90 | 13 | 4 | 3 | 1 | 5 | 3 | 5 | 4 | 5 | 5 | 5 |
| | | 223 | Final visit | 02AUG2005 | 36 | Y | 90 | 13 | 4 | 3 | 1 | 5 | 3 | 5 | 4 | 5 | 5 | 5 |
| E0112004 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 19APR2005 | 1 | | 112 | 0 | 4 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 4 | 5 |
| | | 223 | Week 4 | 17MAY2005 | 29 | Y | 57 | -55 | 4 | 1 | 3 | 1 | 3 | 2 | 2 | 3 | 3 | 2 |
| | | 223 | Final visit | 17MAY2005 | 29 | Y | 57 | -55 | 4 | 1 | 3 | 1 | 3 | 2 | 2 | 3 | 3 | 2 |
| E0112006 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 23MAR2006 | 1 | | 74 | 0 | 4 | 1 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 204 | Week 4 | 25APR2006 | 34 | | 54 | -20 | 2 | 1 | 3 | 2 | 2 | 4 | 4 | 2 | 4 | 4 |
| | | 223 | Week 4 | 02MAY2006 | 41 | Y | 50 | -24 | 2 | 1 | 1 | 1 | 2 | 4 | 4 | 2 | 2 | 2 |
| | | 223 | Final visit | 02MAY2006 | 41 | Y | 50 | -24 | 2 | 1 | 1 | 1 | 2 | 4 | 4 | 2 | 2 | 2 |
| E0113004 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 22SEP2005 | 1 | | 94 | 0 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 3 | 4 | 3 |
| | | 204 | Week 4 | 18OCT2005 | 27 | | 85 | -9 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 3 | 4 | 4 |
| | | 206 | Week 8 | 15NOV2005 | 55 | | 74 | -20 | 5 | 5 | 5 | 6 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 207 | Week 12 | 13DEC2005 | 83 | | 91 | -3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792643

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112002 | PLA / LI (Bipolar I Most Recent Episode Manic) | 223 | Week 4 | 15APR2005 | 32 | Y | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 1 | 6 | 6 | 6 |
|  |  | 223 | Final visit | 15APR2005 | 32 | Y | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 1 | 6 | 6 | 6 |
| E0112003 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 28JUN2005 | 1 |  | 5 | 2 | 3 | 5 | 2 | 2 | 3 | 3 | 5 | 4 | 3 | 4 |
|  |  | 201 | Baseline | 28JUN2005 |  |  | 5 | 2 | 3 | 5 | 2 | 2 | 3 | 3 | 5 | 4 | 3 | 4 |
|  |  | 223 | Week 4 | 02AUG2005 | 36 | Y | 4 | 3 | 4 | 6 | 4 | 5 | 5 | 4 | 4 | 5 | 3 | 3 |
|  |  | 223 | Final visit | 02AUG2005 | 36 | Y | 4 | 3 | 4 | 6 | 4 | 5 | 5 | 4 | 4 | 5 | 3 | 3 |
| E0112005 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 19APR2005 | 1 |  | 6 | 3 | 6 | 6 | 5 | 5 | 6 | 5 | 2 | 5 | 5 | 6 |
|  |  | 201 | Baseline | 19APR2005 | 1 | Y | 6 | 3 | 2 | 6 | 5 | 5 | 6 | 5 | 2 | 5 | 1 | 3 |
|  |  | 223 | Week 4 | 17MAY2005 | 29 | Y | 5 | 2 | 2 | 3 | 2 | 2 | 3 | 3 | 4 | 1 | 3 | 3 |
|  |  | 223 | Final visit | 17MAY2005 | 29 | Y | 5 | 2 | 2 | 3 | 2 | 2 | 3 | 3 | 4 | 1 | 3 | 3 |
| E0112006 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 23MAR2006 | 1 |  | 6 | 1 | 1 | 1 | 6 | 3 | 3 | 3 | 3 | 1 | 4 | 4 |
|  |  | 201 | Baseline | 23MAR2006 | 1 |  | 6 | 1 | 1 | 1 | 6 | 3 | 3 | 3 | 3 | 1 | 4 | 4 |
|  |  | 204 | Week 4 | 25APR2006 | 34 |  | 5 | 1 | 1 | 1 | 5 | 3 | 3 | 1 | 2 | 1 | 2 | 2 |
|  |  | 223 | Week 4 | 02MAY2006 | 41 | Y | 5 | 1 | 1 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |
|  |  | 223 | Final visit | 02MAY2006 | 41 | Y | 5 | 1 | 1 | 1 | 5 | 3 | 1 | 1 | 1 | 2 | 1 | 2 |
| E0113004 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 22SEP2005 | 1 |  | 5 | 3 | 4 | 6 | 4 | 4 | 5 | 5 | 4 | 5 | 4 | 5 |
|  |  | 201 | Baseline | 22SEP2005 | 1 |  | 5 | 3 | 4 | 6 | 4 | 4 | 5 | 5 | 4 | 5 | 4 | 5 |
|  |  | 206 | Week 4 | 04OCT2005 | 27 |  | 5 | 1 | 1 | 6 | 5 | 4 | 4 | 3 | 4 | 5 | 5 | 5 |
|  |  | 206 | Week 8 | 15NOV2005 | 55 |  | 4 | 2 | 2 | 4 | 5 | 4 | 3 | 3 | 4 | 3 | 4 | 3 |
|  |  | 207 | Week 12 | 13DEC2005 | 83 |  | 5 | 2 | 3 | 5 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |

ITEM SCORES

CONFIDENTIAL
AZSER12792644

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113004 | PLA / LI (Bipolar I Most Recent Episode Manic) | 208 | Week 16 | 10JAN2006 | | 111 | 91 | -3 | 3 | 5 | 5 | 4 | 5 | 4 | 4 | 3 | 3 | 5 |
| | | 209 | Week 20 | 07FEB2006 | Y | 139 | 62 | -34 | 2 | 4 | 3 | 3 | 3 | 4 | 3 | 2 | 3 | 3 |
| | | 223 | Week 24 | 28FEB2006 | Y | 160 | 82 | -12 | 3 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 5 |
| | | 223 | Final visit | 28FEB2006 | Y | 160 | 82 | -12 | 3 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 5 |
| E0116050 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 29DEC2005 | | 1 | 113 | 0 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 201 | Baseline | 29DEC2005 | | 1 | 113 | 0 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 204 | Week 4 | 20JAN2006 | | 27 | 115 | 2 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 206 | Week 8 | 23FEB2006 | | 57 | 122 | 9 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 207 | Week 12 | 21MAR2006 | | 83 | 122 | 9 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 208 | Week 16 | 18APR2006 | | 111 | 115 | 2 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 209 | Week 20 | 09MAY2006 | | 142 | 112 | -1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 20JUN2006 | Y | 174 | 96 | -17 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 223 | Week 24 | 27JUN2006 | Y | 181 | 77 | -36 | 2 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 3 |
| | | 223 | Final visit | 27JUN2006 | Y | 181 | 77 | -36 | 2 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 3 |
| E0118001 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 16AUG2004 | | 1 | 86 | 0 | 4 | 2 | 6 | 5 | 4 | 4 | 6 | 3 | 4 | 4 |
| | | 201 | Baseline | 16AUG2004 | | 1 | 86 | 0 | 4 | 2 | 6 | 5 | 4 | 4 | 6 | 3 | 4 | 4 |
| | | 204 | Week 4 | 14SEP2004 | | 30 | 85 | -1 | 2 | 4 | 4 | 5 | 5 | 5 | 6 | 2 | 5 | 6 |
| | | 206 | Week 8 | 12OCT2004 | | 58 | 79 | -7 | 1 | 1 | 5 | 4 | 5 | 5 | 6 | 1 | 4 | 5 |
| | | 207 | Week 12 | 09NOV2004 | | 86 | 76 | -10 | 1 | 4 | 4 | 4 | 4 | 5 | 5 | 2 | 4 | 4 |
| | | 208 | Week 16 | 14DEC2004 | | 121 | 75 | -11 | 1 | 4 | 5 | 4 | 4 | 6 | 6 | 1 | 4 | 4 |
| | | 209 | Week 20 | 07JAN2005 | | 145 | 86 | 0 | 4 | 5 | 5 | 5 | 5 | 6 | 6 | 2 | 5 | 5 |
| | | 210 | Week 24 | 01FEB2005 | | 170 | 70 | -16 | 1 | 1 | 3 | 4 | 4 | 5 | 5 | 1 | 3 | 3 |
| | | 210 | Week 28 | 01MAR2005 | | 198 | 89 | 3 | 3 | 6 | 5 | 5 | 6 | 6 | 6 | 2 | 6 | 6 |
| | | 212 | Week 32 | 29MAR2005 | | 226 | 83 | -3 | 3 | 3 | 5 | 4 | 4 | 6 | 6 | 1 | 5 | 5 |
| | | 213 | Week 36 | 26APR2005 | | 254 | 84 | -2 | 1 | 2 | 3 | 2 | 2 | 5 | 5 | 2 | 4 | 5 |
| | | 214 | Week 40 | 24MAY2005 | | 282 | 86 | 0 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 2 | 5 | 5 |
| | | 215 | Week 44 | 28JUN2005 | | 317 | 66 | -20 | 2 | 1 | 2 | 1 | 1 | 5 | 5 | 4 | 4 | 4 |
| | | 216 | Week 48 | 22JUL2005 | | 341 | 63 | -23 | 1 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 3 | 4 |

CONFIDENTIAL
AZSER12792645

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR I DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113004 | PLA / LI Bipolar I Most Recent Episode Manic | 208 | Week 16 | 10JAN2006 | 111 |   | 5 | 3 | 4 | 5 | 3 | 4 | 4 | 3 | 5 | 3 | 5 | 5 |
|  |  | 209 | Week 20 | 07FEB2006 | 139 | Y | 4 | 3 | 1 | 3 | 3 | 1 | 3 | 1 | 2 | 2 | 3 | 1 |
|  |  | 223 | Week 24 | 28FEB2006 | 160 | Y | 4 | 2 | 3 | 3 | 3 | 3 | 1 | 3 | 4 | 3 | 4 | 3 |
|  |  | 223 | Final visit | 28FEB2006 | 160 | Y | 4 | 2 | 3 | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 3 |
| E0116050 | PLA / VAL Bipolar I Most Recent Episode Manic | 201 | At randomization | 29DEC2005 | 1 |   | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 4 | 4 | 6 |
|  |  | 201 | Baseline | 29DEC2005 | 1 |   | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 4 | 4 | 6 |
|  |  | 204 | Week 4 | 24JAN2006 | 27 |   | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
|  |  | 206 | Week 8 | 23FEB2006 | 57 |   | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
|  |  | 207 | Week 12 | 21MAR2006 | 83 |   | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
|  |  | 208 | Week 16 | 20APR2006 | 113 |   | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 5 |
|  |  | 209 | Week 20 | 19MAY2006 | 142 |   | 6 | 5 | 3 | 6 | 3 | 5 | 5 | 2 | 5 | 5 | 5 | 5 |
|  |  | 210 | Week 24 | 20JUN2006 | 174 | Y | 5 | 3 | 2 | 4 | 2 | 3 | 5 | 5 | 3 | 4 | 6 | 5 |
|  |  | 223 | Week 24 | 27JUN2006 | 181 | Y | 5 | 2 | 4 | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 4 | 4 |
|  |  | 223 | Final visit | 27JUN2006 | 181 | Y | 5 | 2 | 4 | 4 | 2 | 3 | 3 | 3 | 3 | 3 | 4 | 4 |
| E0118001 | PLA / LI Bipolar I Most Recent Episode Manic | 201 | At randomization | 16AUG2004 | 1 |   | 6 | 2 | 3 | 4 | 2 | 3 | 5 | 3 | 3 | 2 | 4 | 5 |
|  |  | 201 | Baseline | 16AUG2004 | 1 |   | 6 | 2 | 2 | 3 | 2 | 2 | 5 | 5 | 2 | 3 | 4 | 5 |
|  |  | 204 | Week 4 | 14SEP2004 | 30 |   | 6 | 3 | 3 | 3 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 2 |
|  |  | 206 | Week 8 | 20OCT2004 | 58 |   | 6 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 2 | 4 | 5 | 5 |
|  |  | 207 | Week 12 | 09NOV2004 | 86 |   | 6 | 2 | 2 | 3 | 5 | 6 | 2 | 2 | 4 | 4 | 3 | 3 |
|  |  | 208 | Week 16 | 14DEC2004 | 121 |   | 6 | 2 | 5 | 4 | 5 | 6 | 5 | 1 | 2 | 4 | 5 | 5 |
|  |  | 209 | Week 20 | 07JAN2005 | 145 |   | 5 | 2 | 2 | 2 | 4 | 5 | 5 | 3 | 3 | 4 | 3 | 2 |
|  |  | 210 | Week 24 | 01FEB2005 | 170 |   | 6 | 5 | 3 | 3 | 5 | 6 | 5 | 3 | 5 | 6 | 5 | 5 |
|  |  | 212 | Week 28 | 01MAR2005 | 198 |   | 5 | 2 | 2 | 3 | 5 | 6 | 2 | 2 | 2 | 4 | 5 | 3 |
|  |  | 212 | Week 32 | 29MAR2005 | 226 |   | 5 | 1 | 1 | 5 | 4 | 4 | 1 | 1 | 2 | 2 | 4 | 2 |
|  |  | 213 | Week 36 | 26APR2005 | 254 |   | 5 | 2 | 1 | 3 | 5 | 4 | 2 | 3 | 1 | 1 | 4 | 2 |
|  |  | 214 | Week 40 | 24MAY2005 | 275 |   | 3 | 3 | 5 | 2 | 4 | 5 | 4 | 5 | 3 | 1 | 3 | 2 |
|  |  | 216 | Week 44 | 28JUN2005 | 317 |   | 3 | 3 | 3 | 4 | 5 | 4 | 5 | 5 | 2 | 2 | 3 | 2 |
|  |  | 216 | Week 48 | 22JUL2005 | 341 |   | 4 | 3 | 2 | 3 | 5 | 5 | 1 | 3 | 3 | 2 | 2 | 2 |

ITEM SCORES

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792646

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118001 | PLA / LI (Bipolar I Most Recent Episode Manic) | 217 | Week 52 | 19AUG2005 | 369 | | 62 | -24 | 3 | 1 | 2 | 5 | 1 | 4 | 4 | 1 | 3 | 5 |
| | | 218 | Week 60 | 07OCT2005 | 418 | | 69 | -17 | 3 | 2 | 4 | 4 | 1 | 5 | 5 | 1 | 4 | 5 |
| | | 219 | Week 68 | 01DEC2005 | 473 | | 74 | -12 | 4 | 2 | 4 | 6 | 1 | 5 | 3 | 1 | 4 | 5 |
| | | 220 | Week 76 | 27JAN2006 | 530 | | 50 | -36 | 2 | 1 | 1 | 3 | 1 | 4 | 3 | 1 | 3 | 5 |
| | | 221 | Week 84 | 21MAR2006 | 583 | | 90 | 3 | 5 | 5 | 6 | 4 | 5 | 6 | 5 | 2 | 6 | 6 |
| | | 222 | Week 92 | 16MAY2006 | 639 | Y | 83 | -3 | 5 | 5 | 5 | 5 | 1 | 4 | 5 | 1 | 4 | 6 |
| | | 223 | Final visit | 16MAY2006 | 639 | Y | 83 | -3 | 5 | 5 | 5 | 5 | 1 | 5 | 5 | 1 | 4 | 6 |
| E0119003 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 28JUN2004 | 1 | | 106 | 0 | 5 | 6 | 5 | 5 | 2 | 4 | 6 | 5 | 5 | 5 |
| E0119003 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 28JUN2004 | 1 | | 106 | 0 | 5 | 6 | 5 | 5 | 2 | 4 | 6 | 5 | 5 | 5 |
| | | 223 | Week 4 | 21JUL2004 | 24 | Y | 102 | -4 | 5 | 6 | 3 | 3 | 2 | 4 | 6 | 4 | 5 | 6 |
| | | 223 | Final visit | 21JUL2004 | 24 | Y | 102 | -4 | 5 | 5 | 6 | 4 | 4 | 4 | 6 | 4 | 5 | 6 |
| E0119008 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 24AUG2004 | 1 | | 98 | 0 | 4 | 3 | 6 | 5 | 5 | 5 | 6 | 4 | 5 | 5 |
| E0119008 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 24AUG2004 | 1 | | 98 | 0 | 4 | 3 | 6 | 5 | 5 | 5 | 6 | 4 | 5 | 5 |
| | | 206 | Week 4 | 24SEP2004 | 30 | | 86 | -12 | 3 | 5 | 6 | 2 | 4 | 4 | 6 | 5 | 3 | 6 |
| | | 206 | Week 8 | 20OCT2004 | 58 | | 120 | 22 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 |
| | | 223 | Week 12 | 17NOV2004 | 86 | | 112 | 14 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 6 |
| | | 223 | Final visit | 17NOV2004 | 86 | | 112 | 14 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 5 |
| E0119023 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 23FEB2005 | 1 | | 125 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| E0119023 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | Baseline | 23FEB2005 | 1 | | 125 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 25MAR2005 | 31 | | 120 | -5 | 5 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 5 |
| | | 204 | Final visit | 25MAR2005 | 31 | | 120 | -5 | 4 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |

CONFIDENTIAL
AZSER12792647

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118001 | PLA / LI (Bipolar I Most Recent Episode Manic) | 217 | Week 52 | 19AUG2005 | 369 | | 4 | 4 | 1 | 3 | 3 | 4 | 1 | 3 | 3 | 3 | 2 | 2 |
| | | 218 | Week 60 | 07OCT2005 | 418 | | 4 | 4 | 1 | 2 | 4 | 2 | 1 | 5 | 1 | 5 | 5 | 1 |
| | | 219 | Week 68 | 01DEC2005 | 473 | | 4 | 5 | 1 | 4 | 4 | 1 | 1 | 5 | 2 | 5 | 3 | 1 |
| | | 220 | Week 76 | 27JAN2006 | 530 | | 2 | 2 | 1 | 3 | 2 | 3 | 1 | 3 | 1 | 4 | 6 | 2 |
| | | 221 | Week 84 | 21MAR2006 | 583 | | 6 | 5 | 1 | 3 | 5 | 6 | 1 | 4 | 2 | 2 | 4 | 4 |
| | | 222 | Week 92 | 16MAY2006 | 639 | Y | 5 | 5 | 1 | 3 | 3 | 5 | 1 | 5 | 2 | 5 | 4 | 2 |
| | | 223 | Final visit | 16MAY2006 | 639 | Y | 5 | 5 | 1 | 3 | 3 | 5 | 1 | 5 | 2 | 5 | 4 | 2 |
| E0119003 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 28JUN2004 | 1 | | 6 | 3 | 6 | 6 | 4 | 4 | 6 | 5 | 5 | 3 | 4 | 6 |
| | | 201 | Baseline | 28JUN2004 | 1 | Y | 6 | 3 | 6 | 6 | 4 | 4 | 6 | 5 | 5 | 3 | 4 | 6 |
| | | 222 | Week 4 | 21JUL2004 | 24 | Y | 6 | 1 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 6 | 6 | 2 |
| | | 223 | Final visit | 21JUL2004 | 24 | Y | 6 | 1 | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 4 | 2 | 2 |
| E0119008 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 24AUG2004 | 1 | | 6 | 1 | 5 | 6 | 6 | 4 | 6 | 5 | 3 | 2 | 4 | 4 |
| | | 201 | Baseline | 24AUG2004 | 1 | | 6 | 1 | 5 | 6 | 6 | 4 | 6 | 5 | 3 | 2 | 4 | 4 |
| | | 206 | Week 8 | 20OCT2004 | 58 | | 6 | 5 | 6 | 5 | 5 | 5 | 1 | 4 | 3 | 5 | 6 | 6 |
| | | 223 | Week 12 | 17NOV2004 | 86 | | 6 | 4 | 4 | 5 | 5 | 5 | 6 | 6 | 4 | 6 | 5 | 5 |
| | | 223 | Final visit | 17NOV2004 | 86 | | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 |
| E0119023 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 23FEB2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 5 |
| | | 201 | Baseline | 23FEB2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 5 |
| | | 204 | Week 4 | 25MAR2005 | 31 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 204 | Final visit | 25MAR2005 | 31 | | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |

CONFIDENTIAL
AZSER12792648

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120006 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 22FEB2005 | 1 | 99 | 0 | 4 | 3 | 5 | 4 | 6 | 4 | 4 | 2 | 6 | |
| | | 201 | Baseline | 22FEB2005 | 1 | 99 | 0 | 3 | 5 | 5 | 4 | 6 | 4 | 4 | 2 | 6 | |
| | | 204 | Week 4 | 22MAR2005 | 29 | 110 | 11 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 3 | 6 | |
| | | 206 | Week 8 | 19APR2005 | 57 | 102 | 3 | 4 | 6 | 5 | 5 | 5 | 4 | 5 | 2 | 6 | |
| | | 207 | Week 12 | 17MAY2005 | 85 | 102 | 3 | 1 | 3 | 5 | 5 | 5 | 4 | 5 | 2 | 5 | |
| | | 208 | Week 16 | 14JUN2005 | 113 | 103 | 4 | 5 | 5 | 4 | 4 | 5 | 4 | 5 | 3 | 5 | |
| | | 209 | Week 20 | 12JUL2005 | 141 | 98 | -1 | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 3 | 5 | |
| | | 210 | Week 24 | 09AUG2005 | 169 | 103 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 3 | 5 | |
| | | 211 | Week 28 | 06SEP2005 | 197 | 102 | 3 | 5 | 3 | 5 | 4 | 5 | 5 | 5 | 3 | 5 | |
| | | 212 | Week 32 | 04OCT2005 | 225 | 105 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 6 | 3 | 6 | |
| | | 213 | Week 36 | 01NOV2005 | 253 | 105 | 6 | 5 | 4 | 5 | 4 | 5 | 5 | 6 | 3 | 5 | |
| | | 214 | Week 40 | 29NOV2005 | 281 | 99 | 0 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 3 | 5 | |
| | | 215 | Week 44 | 27DEC2005 | 309 | 104 | 5 | 6 | 4 | 5 | 4 | 5 | 6 | 5 | 4 | 5 | |
| | | 216 | Week 48 | 31JAN2006 | 344 | 86 | -13 | 1 | 1 | 4 | 4 | 4 | 3 | 5 | 3 | 4 | |
| | | 217 | Week 52 | 28FEB2006 | 372 | 108 | 9 | 6 | 4 | 5 | 5 | 5 | 5 | 6 | 4 | 6 | |
| | | 218 | Week 60 | 02MAY2006 | 435 | 104 | 5 | 4 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 6 | |
| | | 219 | Week 68 | 19JUN2006 | 483 | 104 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 6 | 4 | 6 | |
| | | 220 | Week 76 | 14AUG2006 | 539 | 103 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 2 | 6 | |
| | | 223 | Week 76 | 28AUG2006 | 553 | 103 | 4 | 5 | 4 | 4 | 5 | 5 | 6 | 6 | 2 | 6 | |
| | | 223 | Final visit | 28AUG2006 | 553 | 103 | 4 | 4 | 5 | 4 | 4 | 5 | 6 | 6 | 2 | 6 | |
| E0121003 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 16FEB2005 | 1 | 118 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | |
| | | 201 | Baseline | 16FEB2005 | 1 | 118 | 0 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | |
| | | 204 | Week 4 | 16MAR2005 | 29 | 113 | -5 | 5 | 5 | 6 | 6 | 6 | 2 | 6 | 5 | 5 | |
| | | 206 | Week 8 | 13APR2005 | 57 | 118 | -0 | 5 | 6 | 6 | 6 | 5 | 4 | 6 | 3 | 6 | |
| | | 207 | Week 12 | 11MAY2005 | 85 | 115 | -3 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 3 | 6 | |
| | | 208 | Week 16 | 11JUL2005 | 146 | 109 | -2 | 6 | 5 | 5 | 6 | 6 | 3 | 5 | 3 | 6 | |
| | | 209 | Week 20 | 11JUL2005 | 146 | 109 | -9 | 6 | 5 | 5 | 6 | 6 | 3 | 5 | 3 | 6 | |
| | | 223 | Week 24 | 08AUG2005 | 174 | 109 | -9 | 6 | 1 | 6 | 5 | 5 | 3 | 4 | 6 | 6 | |
| | | 223 | Final visit | 08AUG2005 | 174 | 109 | -9 | 6 | 1 | 6 | 5 | 5 | 3 | 4 | 6 | 6 | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792649

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE† | TREATMENT (BIPOLAR I DIAGNOSIS)† | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120006 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 22FEB2005 | 1 | | 6 | 3 | 3 | 6 | 5 | 3 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 204 | Baseline | 22FEB2005 | | 1 | 6 | 3 | 3 | 6 | 5 | 3 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 22MAR2005 | | 29 | 6 | 5 | 3 | 6 | 6 | 3 | 5 | 5 | 4 | 6 | 5 | 5 |
| | | 207 | Week 12 | 19APR2005 | | 57 | 6 | 5 | 3 | 5 | 4 | 3 | 5 | 5 | 4 | 5 | 4 | 5 |
| | | 208 | Week 16 | 17MAY2005 | | 85 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 209 | Week 20 | 14JUN2005 | | 113 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 6 | 5 | 5 |
| | | 210 | Week 24 | 12JUL2005 | | 141 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 211 | Week 28 | 09AUG2005 | | 169 | 6 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 212 | Week 32 | 06SEP2005 | | 197 | 6 | 4 | 4 | 5 | 5 | 3 | 5 | 4 | 5 | 4 | 5 | 5 |
| | | 213 | Week 36 | 04OCT2005 | | 225 | 6 | 4 | 4 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 214 | Week 40 | 01NOV2005 | | 253 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 215 | Week 44 | 29NOV2005 | | 281 | 5 | 4 | 4 | 5 | 5 | 4 | 5 | 4 | 4 | 4 | 3 | 4 |
| | | 216 | Week 48 | 27DEC2005 | | 309 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 217 | Week 52 | 24JAN2006 | | 337 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 |
| | | 218 | Week 56 | 21FEB2006 | | 372 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 219 | Week 60 | 28MAR2006 | | 435 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 4 |
| | | 219 | Week 64 | 02MAY2006 | | 483 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 6 | 5 | 4 | 5 | 4 |
| | | 220 | Week 68 | 19JUN2006 | | 539 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 2 | 4 | 5 | 5 |
| | | 223 | Week 76 | 16AUG2006 | | 553 | 6 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 223 | Final visit | 28AUG2006 | | 553 | 6 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| E0121003 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 16FEB2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 4 | 6 |
| | | 204 | Baseline | 16FEB2005 | | 1 | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 4 | 6 |
| | | 206 | Week 8 | 16MAR2005 | | 29 | 6 | 2 | 2 | 6 | 5 | 4 | 6 | 6 | 6 | 4 | 3 | 6 |
| | | 207 | Week 12 | 13APR2005 | | 57 | 6 | 6 | 6 | 6 | 6 | 3 | 5 | 6 | 6 | 5 | 3 | 6 |
| | | 208 | Week 16 | 11MAY2005 | | 85 | 6 | 5 | 6 | 6 | 6 | 3 | 5 | 6 | 5 | 6 | 5 | 6 |
| | | 209 | Week 20 | 10JUN2005 | | 146 | 6 | 6 | 6 | 6 | 4 | 3 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Week 24 | 08AUG2005 | | 174 | 6 | 1 | 1 | 1 | 1 | 6 | 5 | 6 | 1 | 3 | 3 | 2 |
| | | 223 | Final visit | 08AUG2005 | | 174 | 6 | 1 | 1 | 1 | 1 | 6 | 5 | 6 | 1 | 6 | 6 | 2 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792650

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0121007 | PIA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 09JUN2005 | | 1 | 101 | 0 | 4 | 4 | 5 | 6 | 6 | 4 | 4 | 5 | 3 | 5 |
| | | 201 | Baseline | 09JUN2005 | | 1 | 101 | 0 | 4 | 4 | 5 | 6 | 6 | 4 | 4 | 5 | 3 | 5 |
| | | 204 | Week 4 | 11JUL2005 | | 33 | 114 | 13 | 5 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 206 | Week 8 | 04AUG2005 | | 57 | 117 | 16 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 207 | Week 12 | 02SEP2005 | | 86 | 113 | 12 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 3 | 4 |
| | | 208 | Week 16 | 05OCT2005 | | 119 | 92 | -9 | 3 | 3 | 5 | 5 | 5 | 4 | 4 | 5 | 3 | 4 |
| | | 209 | Week 20 | 05NOV2005 | | 147 | 108 | 7 | 4 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 210 | Week 24 | 01DEC2005 | | 176 | 112 | 11 | 4 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 2 | 6 |
| | | 211 | Week 28 | 29DEC2005 | | 204 | 113 | 12 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 211 | Week 32 | 27JAN2006 | | 233 | 120 | 19 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 213 | Week 36 | 24FEB2006 | | 261 | 101 | 0 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 3 | 5 |
| | | 223 | Week 40 | 29MAR2006 | | 294 | 116 | 15 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 |
| | | 223 | Final visit | 29MAR2006 | | 294 | 116 | 15 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 |
| E0123010 | PIA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 09NOV2004 | | 1 | 106 | 0 | 5 | 3 | 5 | 6 | 6 | 4 | 4 | 5 | 4 | 6 |
| | | 201 | Baseline | 09NOV2004 | | 1 | 106 | 0 | 5 | 3 | 5 | 6 | 6 | 4 | 4 | 5 | 4 | 6 |
| | | 204 | Week 4 | 07DEC2004 | | 29 | 119 | 13 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 206 | Week 8 | 03JAN2005 | | 56 | 104 | -2 | 3 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 1 | 6 |
| | | 207 | Week 12 | 01FEB2005 | | 85 | 114 | 8 | 5 | 5 | 6 | 6 | 6 | 4 | 5 | 5 | 2 | 6 |
| | | 208 | Week 16 | 02MAR2005 | | 114 | 75 | -31 | 4 | 4 | 3 | 5 | 5 | 4 | 3 | 2 | 3 | 4 |
| | | 209 | Week 20 | 29MAR2005 | | 141 | 102 | -4 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 2 | 4 | 5 |
| | | 210 | Week 24 | 29APR2005 | | 172 | 98 | -8 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 1 | 6 |
| | | 211 | Week 28 | 31MAY2005 | | 204 | 127 | 21 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 211 | Week 32 | 28JUN2005 | | 232 | 106 | 0 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 1 | 6 |
| | | 213 | Week 36 | 26JUL2005 | | 260 | 104 | -2 | 4 | 2 | 5 | 6 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 214 | Week 40 | 17AUG2005 | | 282 | 91 | -15 | 2 | 2 | 4 | 5 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 215 | Week 44 | 12SEP2005 | | 308 | 112 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 2 | 6 |
| | | 216 | Week 48 | 19OCT2005 | Y | 345 | 115 | 9 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 |
| | | 223 | Final visit | 19OCT2005 | Y | 345 | 115 | 9 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 |

CONFIDENTIAL
AZSER12792651

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0121007 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 09JUN2005 | | 1 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 201 | Baseline | 09JUN2005 | | 1 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 204 | Week 4 | 11JUL2005 | | 33 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 04AUG2005 | | 57 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 207 | Week 12 | 02SEP2005 | | 86 | 6 | 3 | 6 | 6 | 5 | 3 | 6 | 6 | 4 | 5 | 6 | 4 |
| | | 208 | Week 16 | 04OCT2005 | | 119 | 6 | 5 | 4 | 6 | 3 | 3 | 3 | 5 | 5 | 4 | 5 | 4 |
| | | 209 | Week 20 | 02NOV2005 | | 147 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 01DEC2005 | | 176 | 6 | 5 | 5 | 6 | 3 | 3 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 211 | Week 28 | 29DEC2005 | | 204 | 6 | 5 | 4 | 6 | 3 | 4 | 6 | 6 | 6 | 5 | 6 | 3 |
| | | 212 | Week 32 | 25JAN2006 | | 231 | 6 | 5 | 5 | 6 | 2 | 2 | 5 | 5 | 5 | 3 | 6 | 5 |
| | | 213 | Week 36 | 24FEB2006 | | 261 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 223 | Week 40 | 29MAR2006 | | 294 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 29MAR2006 | | 294 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 |
| E0123010 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 09NOV2004 | | 1 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 201 | Baseline | 09NOV2004 | | 1 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 204 | Week 4 | 07DEC2004 | | 29 | 6 | 5 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 03JAN2005 | | 56 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 02FEB2005 | | 85 | 6 | 5 | 5 | 5 | 3 | 2 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 208 | Week 16 | 02MAR2005 | | 114 | 3 | 1 | 6 | 5 | 3 | 4 | 6 | 6 | 5 | 5 | 5 | 4 |
| | | 209 | Week 20 | 29MAR2005 | | 141 | 5 | 3 | 6 | 5 | 3 | 4 | 6 | 5 | 5 | 4 | 3 | 4 |
| | | 210 | Week 24 | 29APR2005 | | 172 | 6 | 5 | 6 | 6 | 3 | 4 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 211 | Week 28 | 31MAY2005 | | 196 | 5 | 3 | 6 | 6 | 3 | 4 | 5 | 6 | 6 | 5 | 4 | 6 |
| | | 212 | Week 32 | 28JUN2005 | | 232 | 6 | 5 | 5 | 6 | 3 | 4 | 5 | 5 | 5 | 2 | 5 | 5 |
| | | 213 | Week 36 | 26JUL2005 | | 260 | 6 | 2 | 2 | 5 | 3 | 4 | 5 | 5 | 5 | 3 | 3 | 3 |
| | | 214 | Week 40 | 17AUG2005 | | 282 | 5 | 3 | 5 | 6 | 2 | 3 | 5 | 5 | 2 | 2 | 2 | 6 |
| | | 215 | Week 44 | 12SEP2005 | | 308 | 4 | 2 | 6 | 6 | 2 | 2 | 3 | 3 | 5 | 5 | 5 | 5 |
| | | 216 | Week 48 | 11OCT2005 | | 337 | Y | 6 | 5 | 6 | 6 | 3 | 3 | 6 | 5 | 5 | 3 | 5 | 5 |
| | | 223 | Week 48 | 19OCT2005 | Y | 345 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 3 | 3 | 5 | 6 | 5 |
| | | 223 | Final visit | 19OCT2005 | Y | 345 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 3 | 3 | 5 | 6 | 5 |

CONFIDENTIAL
AZSER12792652

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123017 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 24AUG2005 | 1 | 94 | 0 | 6 | 3 | 6 | 3 | 5 | 6 | 5 | 2 | 6 | 6 |
| | | 223 | Baseline | 2AUG2005 | 1 | 94 | 0 | 6 | 3 | 3 | 3 | 5 | 6 | 5 | 3 | 6 | 6 |
| | | 223 | Week 4 | 14SEP2005 | 22 Y | 113 | 19 | 6 | 3 | 6 | 6 | 6 | 6 | 6 | 3 | 6 | 6 |
| | | 223 | Final visit | 14SEP2005 | 22 Y | 113 | 19 | 6 | 3 | 6 | 5 | 6 | 6 | 6 | 3 | 6 | 6 |
| E0125002 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 23AUG2005 | 1 | 97 | 0 | 4 | 4 | 6 | 5 | 5 | 6 | 4 | 6 | 4 | 4 |
| | | 201 | Baseline | 23AUG2005 | 1 | 97 | -0 | 4 | 4 | 6 | 5 | 5 | 6 | 4 | 6 | 4 | 4 |
| | | 204 | Week 4 | 23SEP2005 | 32 | 49 | -48 | 4 | 2 | 6 | 2 | 5 | 4 | 6 | 4 | 3 | 4 |
| | | 223 | Week 8 | 05OCT2005 | 44 Y | 47 | -50 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 4 |
| | | 223 | Final visit | 05OCT2005 | 44 Y | 47 | -50 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| E0127003 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 16MAR2005 | 1 | 118 | 0 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 201 | Baseline | 16MAR2005 | 1 | 118 | 0 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 204 | Week 4 | 13APR2005 | 29 | 79 | -39 | 4 | 3 | 5 | 3 | 5 | 5 | 6 | 5 | 3 | 5 |
| | | 206 | Week 6 | 10MAY2005 | 56 | 108 | -10 | 4 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 3 | 6 |
| | | 207 | Week 8 | 10JUN2005 | 87 | 107 | -11 | 4 | 5 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 6 |
| | | 208 | Week 12 | 06JUL2005 | 113 | 72 | -46 | 3 | 3 | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 5 |
| | | 209 | Week 16 | 11AUG2005 | 149 | 62 | -56 | 1 | 1 | 2 | 1 | 3 | 3 | 2 | 2 | 3 | 6 |
| | | 210 | Week 20 | 07SEP2005 | 176 | 103 | -15 | 5 | 3 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | 5 |
| | | 211 | Week 24 | 28OCT2005 | 227 | 65 | -53 | 3 | 3 | 3 | 2 | 3 | 4 | 2 | 2 | 2 | 5 |
| | | 212 | Week 28 | 22NOV2005 | 252 | 98 | -20 | 3 | 6 | 5 | 4 | 5 | 5 | 3 | 3 | 3 | 5 |
| | | 213 | Week 32 | 22DEC2005 | 282 | 86 | -32 | 3 | 3 | 2 | 3 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 214 | Week 36 | 30JAN2006 | 321 | 104 | -14 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 215 | Week 40 | 14FEB2006 | 336 | 102 | -16 | 3 | 5 | 6 | 5 | 4 | 4 | 6 | 5 | 4 | 5 |
| | | 216 | Week 44 | 14MAR2006 | 364 | 106 | -12 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 5 |
| | | 217 | Week 48 | 11MAY2006 | 422 | 97 | -21 | 5 | 5 | 4 | 5 | 3 | 4 | 4 | 5 | 3 | 5 |
| | | 218 | Week 52 | 01JUL2006 | 478 | 88 | -30 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | 219 | Week 60 | 31AUG2006 | 534 | 88 | -30 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| | | 223 | Week 76 | 31AUG2006 | 534 | 88 | -30 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| | | 223 | Final visit | 31AUG2006 | 534 | 88 | -30 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |

CONFIDENTIAL
AZSER12792653

Page 318 of 1012

Listing 12.2.6-7   Psychological General Well-Being Schedule  (PGWB)

| SUBJECT CODE | TREATMENT/ BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123017 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 24AUG2005 | 1 | 4 | 6 | 1 | 3 | 6 | 6 | 3 | 5 | 3 | 6 | 2 | 1 |
| | | 201 | Baseline | 24AUG2005 | | 4 | 6 | 1 | 3 | 6 | 6 | 3 | 5 | 3 | 6 | 2 | 1 |
| | | 223 | Week 4 | 14SEP2005 | 22 Y | 6 | 6 | 3 | 4 | 6 | 6 | 4 | 5 | 5 | 5 | 4 | 3 |
| | | 223 | Final visit | 14SEP2005 | 22 Y | 6 | 6 | 4 | 6 | 6 | 6 | 4 | 5 | 5 | 5 | 4 | 3 |
| E0125002 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 23AUG2005 | 1 | 6 | 3 | 4 | 6 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 201 | Baseline | 23AUG2005 | | 6 | 3 | 4 | 6 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 204 | Week 4 | 23SEP2005 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 3 | 4 | 1 | 1 |
| | | 223 | Week 8 | 05OCT2005 | 3 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 4 | 1 | 2 | 2 |
| | | 223 | Final visit | 05OCT2005 | 44 Y | 2 | 1 | 2 | 2 | 1 | 3 | 3 | 2 | 4 | 2 | 2 | 2 |
| E0127003 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 16MAR2005 | 1 | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 3 | 5 | 5 |
| | | 201 | Baseline | 16MAR2006 | 1 | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 3 | 5 | 5 |
| | | 204 | Week 4 | 13APR2005 | 29 | 6 | 6 | 5 | 6 | 5 | 2 | 5 | 5 | 3 | 5 | 5 | 5 |
| | | 206 | Week 8 | 10MAY2005 | 56 | 6 | 5 | 6 | 6 | 2 | 6 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 207 | Week 12 | 07JUN2005 | 87 | 5 | 5 | 6 | 6 | 2 | 2 | 4 | 4 | 3 | 2 | 6 | 6 |
| | | 208 | Week 16 | 06JUL2005 | 113 | 4 | 4 | 3 | 4 | 2 | 2 | 4 | 2 | 5 | 2 | 6 | 6 |
| | | 209 | Week 20 | 11AUG2005 | 141 | 3 | 3 | 6 | 6 | 2 | 1 | 6 | 4 | 1 | 2 | 6 | 1 |
| | | 210 | Week 24 | 07SEP2005 | 176 | 6 | 6 | 6 | 6 | 2 | 2 | 5 | 4 | 4 | 2 | 6 | 6 |
| | | 211 | Week 28 | 30SEP2005 | 199 | 5 | 5 | 4 | 5 | 2 | 2 | 4 | 3 | 2 | 2 | 5 | 1 |
| | | 212 | Week 32 | 28OCT2005 | 227 | 3 | 3 | 5 | 5 | 1 | 3 | 5 | 2 | 2 | 1 | 6 | 2 |
| | | 213 | Week 36 | 22NOV2005 | 252 | 5 | 5 | 5 | 6 | 3 | 2 | 5 | 5 | 4 | 3 | 4 | 5 |
| | | 214 | Week 40 | 22DEC2005 | 282 | 5 | 4 | 6 | 6 | 3 | 2 | 5 | 1 | 3 | 5 | 5 | 2 |
| | | 215 | Week 44 | 14JAN2006 | 311 | 6 | 4 | 5 | 6 | 3 | 3 | 6 | 6 | 3 | 5 | 2 | 5 |
| | | 216 | Week 48 | 14FEB2006 | 336 | 6 | 4 | 6 | 6 | 3 | 4 | 6 | 5 | 5 | 6 | 3 | 3 |
| | | 217 | Week 52 | 14MAR2006 | 364 | 6 | 3 | 5 | 6 | 3 | 5 | 6 | 5 | 3 | 6 | 4 | 3 |
| | | 218 | Week 60 | 11MAY2006 | 422 | 5 | 3 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 6 | 4 | 4 |
| | | 219 | Week 68 | 06JUL2006 | 478 | 5 | 3 | 5 | 5 | 4 | 2 | 6 | 5 | 5 | 4 | 3 | 4 |
| | | 223 | Week 76 | 31AUG2006 | 534 | 5 | 3 | 5 | 5 | 3 | 3 | 5 | 5 | 2 | 2 | 3 | 4 |
| | | 223 | Final visit | 31AUG2006 | 534 | 5 | 3 | 5 | 5 | 3 | 3 | 5 | 5 | 3 | 3 | 3 | 4 |

ITEM SCORES

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4186

CONFIDENTIAL
AZSER12792654

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128004 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 06APR2005 | 1 | | 89 | 0 | 4 | 5 | 5 | 4 | 5 | 3 | 4 | 3 | 3 | 5 |
| | | 223 | Baseline | 06APR2005 | 1 | | 89 | 0 | 4 | 5 | 5 | 4 | 5 | 3 | 4 | 3 | 3 | 5 |
| | | 223 | Week 4 | 18APR2005 | 13 | Y | 69 | -20 | 3 | 3 | 5 | 4 | 5 | 4 | 4 | 2 | 3 | 4 |
| | | 223 | Final visit | 18APR2005 | 13 | Y | 69 | -20 | 3 | 3 | 5 | 3 | 4 | 4 | 4 | 2 | 2 | 4 |
| E0005047 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 08MAR2005 | 1 | | 82 | 0 | 3 | 6 | 5 | 5 | 4 | 2 | 4 | 4 | 3 | 3 |
| | | 201 | Baseline | 08MAR2005 | 1 | | 82 | 0 | 3 | 6 | 5 | 5 | 4 | 2 | 4 | 4 | 3 | 3 |
| | | 204 | Week 4 | 05APR2005 | 29 | | 97 | 15 | 6 | 6 | 5 | 1 | 6 | 4 | 6 | 6 | 5 | 3 |
| | | 206 | Week 8 | 03MAY2005 | 57 | | 101 | 19 | 6 | 6 | 5 | 2 | 5 | 5 | 4 | 6 | 5 | 3 |
| | | 207 | Week 12 | 31MAY2005 | 85 | | 84 | 2 | 3 | 3 | 5 | 2 | 2 | 5 | 1 | 6 | 5 | 3 |
| | | 208 | Week 16 | 28JUN2005 | 113 | | 93 | 11 | 6 | 6 | 6 | 1 | 2 | 5 | 6 | 6 | 6 | 3 |
| | | 209 | Week 20 | 26JUL2005 | 141 | | 98 | 16 | 6 | 6 | 6 | 4 | 6 | 4 | 6 | 5 | 6 | 3 |
| | | 210 | Week 24 | 23AUG2005 | 169 | | 96 | 14 | 3 | 6 | 6 | 4 | 6 | 4 | 6 | 6 | 6 | 5 |
| | | 211 | Week 28 | 20SEP2005 | 197 | | 94 | 12 | 6 | 6 | 6 | 2 | 6 | 5 | 6 | 3 | 6 | 1 |
| | | 212 | Week 32 | 18OCT2005 | 225 | | 88 | 6 | 3 | 6 | 6 | 4 | 6 | 2 | 6 | 6 | 5 | 3 |
| | | 213 | Week 36 | 15NOV2005 | 253 | | 88 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 214 | Week 40 | 13DEC2005 | 281 | | 97 | 15 | 3 | 6 | 6 | 5 | 6 | 1 | 6 | 5 | 3 | 3 |
| | | 215 | Week 44 | 10JAN2006 | 309 | | 83 | 1 | 6 | 6 | 6 | 5 | 1 | 5 | 6 | 5 | 3 | 3 |
| | | 216 | Week 48 | 07FEB2006 | 337 | | 96 | 14 | 6 | 6 | 6 | 6 | 6 | 1 | 6 | 6 | 6 | 3 |
| | | 217 | Week 52 | 07MAR2006 | 365 | | 96 | 14 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 3 | 3 |
| | | 218 | Week 60 | 02MAY2006 | 421 | | 112 | 30 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 |
| | | 219 | Week 68 | 27JUN2006 | 477 | | 112 | 30 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 5 | 5 | 3 |
| | | 223 | Week 76 | 22AUG2006 | 533 | | 112 | 30 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 5 | 5 | 3 |
| | | 223 | Final visit | 22AUG2006 | 533 | | 112 | 30 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 5 | 5 | 3 |
| E0006008 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 18AUG2004 | 1 | | 102 | 0 | 3 | 4 | 5 | 4 | 5 | 4 | 6 | 5 | 4 | 6 |
| | | 201 | Baseline | 18AUG2004 | 1 | | 102 | 0 | 3 | 4 | 5 | 4 | 5 | 4 | 6 | 5 | 4 | 6 |
| | | 204 | Week 4 | 15SEP2004 | 29 | | 98 | -4 | 4 | 5 | 3 | 4 | 5 | 5 | 5 | 5 | 4 | 5 |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020607.ist   pgwbl00.sas   02MAR2007:13:35   kcpx265

4187

CONFIDENTIAL
AZSER12792655

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128004 | PLA / LI (Bipolar I Most Recent Episode Manic) | 201 | At randomization | 06APR2005 | 1 | 4 | 3 | 4 | 5 | 3 | 4 | 5 | 3 | 5 | 2 | 5 | 5 |
| | | 223 | Baseline | 06APR2005 | 1 | 4 | 3 | 4 | 5 | 3 | 4 | 5 | 3 | 5 | 2 | 5 | 5 |
| | | 221 | Week 4 | 18APR2005 | 13 Y | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 4 |
| | | 223 | Final visit | 18APR2005 | 13 Y | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 4 |
| E0005047 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 08MAR2005 | 1 | 6 | 3 | 4 | 5 | 2 | 2 | 4 | 2 | 5 | 3 | 3 | 3 |
| | | 201 | Baseline | 08MAR2005 | 1 | 6 | 3 | 4 | 5 | 2 | 2 | 4 | 2 | 5 | 3 | 3 | 3 |
| | | 204 | Week 4 | 05APR2005 | 29 | 5 | 1 | 6 | 6 | 3 | 2 | 6 | 6 | 6 | 1 | 5 | 5 |
| | | 206 | Week 8 | 03MAY2005 | 57 | 5 | 3 | 6 | 3 | 5 | 2 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 207 | Week 12 | 31MAY2005 | 85 | 5 | 6 | 6 | 6 | 1 | 2 | 5 | 5 | 5 | 1 | 1 | 1 |
| | | 208 | Week 16 | 30JUN2005 | 115 | 6 | 6 | 6 | 6 | 1 | 3 | 5 | 6 | 5 | 2 | 6 | 3 |
| | | 209 | Week 20 | 28JUL2005 | 143 | 6 | 3 | 6 | 6 | 2 | 2 | 6 | 3 | 1 | 1 | 6 | 6 |
| | | 210 | Week 24 | 23AUG2005 | 169 | 6 | 1 | 6 | 6 | 5 | 6 | 6 | 6 | 2 | 2 | 6 | 6 |
| | | 211 | Week 28 | 23SEP2005 | 199 | 5 | 2 | 6 | 6 | 3 | 5 | 6 | 3 | 1 | 2 | 6 | 6 |
| | | 212 | Week 32 | 18OCT2005 | 225 | 6 | 1 | 6 | 6 | 5 | 5 | 6 | 3 | 2 | 5 | 6 | 1 |
| | | 213 | Week 36 | 15NOV2005 | 253 | 2 | 4 | 6 | 6 | 1 | 1 | 3 | 1 | 5 | 1 | 1 | 2 |
| | | 214 | Week 40 | 13DEC2005 | 281 | 6 | 5 | 6 | 6 | 2 | 4 | 5 | 6 | 4 | 3 | 6 | 6 |
| | | 215 | Week 44 | 10JAN2006 | 309 | 6 | 3 | 6 | 6 | 4 | 6 | 6 | 4 | 3 | 2 | 3 | 3 |
| | | 216 | Week 48 | 07FEB2006 | 337 | 6 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 5 | 2 | 2 | 4 |
| | | 217 | Week 52 | 07MAR2006 | 365 | 5 | 5 | 6 | 6 | 1 | 2 | 2 | 3 | 2 | 3 | 4 | 1 |
| | | 218 | Week 60 | 02MAY2006 | 421 | 5 | 1 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 4 | 6 | 5 |
| | | 219 | Week 68 | 27JUN2006 | 477 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 1 | 6 | 6 | 6 |
| | | 222 | Week 76 | 22AUG2006 | 533 | 6 | 6 | 6 | 6 | 1 | 1 | 6 | 1 | 6 | 1 | 6 | 6 |
| | | 223 | Final visit | 22AUG2006 | 533 | 6 | 6 | 6 | 6 | 6 | 1 | 6 | 6 | 6 | 1 | 6 | 6 |
| E0006008 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 18AUG2004 | 1 | 6 | 4 | 3 | 6 | 5 | 4 | 6 | 4 | 5 | 4 | 5 | 4 |
| | | 201 | Baseline | 18AUG2004 | 1 | 6 | 4 | 3 | 6 | 5 | 4 | 6 | 4 | 5 | 4 | 5 | 4 |
| | | 204 | Week 4 | 15SEP2004 | 29 | 6 | 5 | 1 | 4 | 4 | 5 | 6 | 5 | 5 | 1 | 5 | 4 |

CONFIDENTIAL
AZSER12792656

Page 321 of 1012

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006008 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 206 | Week 8 | 13OCT2004 | 57 | 99 | -3 | 4 | 5 | 5 | 5 | 5 | 5 | 2 | 2 | 5 | 5 |
| | | 207 | Week 12 | 09NOV2004 | 84 | 106 | 4 | 4 | 5 | 3 | 5 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 208 | Week 16 | 06DEC2004 | 111 | 99 | -3 | 4 | 5 | 5 | 2 | 5 | 5 | 5 | 3 | 3 | 3 |
| | | 209 | Week 20 | 03JAN2005 | 139 | 112 | 10 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 210 | Week 24 | 31JAN2005 | 167 | 116 | 14 | 5 | 5 | 5 | 6 | 5 | 6 | 6 | 4 | 6 | 6 |
| | | 211 | Week 28 | 28FEB2005 | 195 | 115 | 13 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 223 | Week 32 | 28MAR2005 | 223 | 106 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 223 | Final visit | 28MAR2005 | 223 | 106 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 |
| E0006009 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 04FEB2005 | 1 | 88 | 0 | 4 | 5 | 5 | 5 | 3 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 04FEB2005 | 1 | 88 | | 4 | 5 | 5 | 5 | 3 | 5 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 06MAR2005 | 29 | 89 | 1 | 3 | 4 | 5 | 3 | 4 | 3 | 5 | 4 | 3 | 5 |
| | | 207 | Week 8 | 29MAR2005 | 54 | 96 | 8 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 208 | Week 12 | 29APR2005 | 85 | 92 | 4 | 3 | 4 | 5 | 3 | 3 | 4 | 5 | 3 | 3 | 5 |
| | | 209 | Week 16 | 27MAY2005 | 113 | 88 | 0 | 3 | 4 | 5 | 4 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 210 | Week 20 | 24JUN2005 | 141 | 94 | 6 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 211 | Week 24 | 22JUL2005 | 169 | 94 | 5 | 4 | 3 | 5 | 4 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 212 | Week 28 | 19AUG2005 | 197 | 99 | 11 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 213 | Week 32 | 16SEP2005 | 225 | 97 | 9 | 4 | 3 | 5 | 4 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 214 | Week 36 | 14OCT2005 | 253 | 93 | 5 | 3 | 3 | 5 | 3 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 215 | Week 40 | 11NOV2005 | 281 | 95 | 11 | 3 | 5 | 5 | 3 | 4 | 5 | 5 | 4 | 3 | 5 |
| | | 216 | Week 44 | 09DEC2005 | 309 | 95 | 7 | 4 | 4 | 5 | 4 | 5 | 2 | 5 | 4 | 3 | 5 |
| | | 217 | Week 48 | 05JAN2006 | 336 | 91 | 3 | 3 | 3 | 5 | 4 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 218 | Week 52 | 03FEB2006 | 365 | 94 | 9 | 3 | 5 | 5 | 3 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 219 | Week 60 | 30JUN2006 | 477 | 94 | 6 | 4 | 5 | 5 | 4 | 5 | 4 | 5 | 4 | 3 | 5 |
| | | 220 | Week 68 | 26MAY2006 | 533 | 94 | 6 | 4 | 5 | 5 | 4 | 5 | 4 | 5 | 4 | 3 | 5 |
| | | 223 | Week 76 | 21JUL2006 | 559 | 99 | 11 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 223 | Final visit | 16AUG2006 | 559 | 99 | 11 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |

ITEM SCORES

CONFIDENTIAL
AZSER12792657

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006008 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 206 | Week 8 | 13OCT2004 | 57 | | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | 5 |
| | | 207 | Week 12 | 09NOV2004 | 84 | | 6 | 6 | 5 | 4 | 5 | 4 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 208 | Week 16 | 06DEC2004 | 111 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 4 |
| | | 209 | Week 20 | 03JAN2005 | 139 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 4 | 4 |
| | | 210 | Week 24 | 31JAN2005 | 167 | | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 6 |
| | | 211 | Week 28 | 28FEB2005 | 195 | | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 5 | 5 | 5 | 6 |
| | | 223 | Week 32 | 28MAR2005 | 223 | | 6 | 6 | 4 | 6 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| | | 223 | Final Visit | 28MAR2005 | 223 | | 6 | 6 | 4 | 6 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| E0006009 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 04FEB2005 | 1 | | 5 | 3 | 4 | 6 | 2 | 2 | 5 | 4 | 4 | 4 | 2 | 3 |
| | | 201 | Baseline | 04FEB2005 | 1 | | 5 | 3 | 4 | 6 | 2 | 2 | 5 | 4 | 4 | 4 | 2 | 3 |
| | | 204 | Week 4 | 04MAR2005 | 29 | | 6 | 4 | 5 | 4 | 2 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 6 | 29MAR2005 | 54 | | 5 | 4 | 5 | 6 | 2 | 5 | 5 | 3 | 3 | 5 | 3 | 5 |
| | | 208 | Week 12 | 29APR2005 | 85 | | 6 | 4 | 6 | 6 | 2 | 5 | 6 | 3 | 3 | 3 | 5 | 5 |
| | | 209 | Week 16 | 27MAY2005 | 113 | | 5 | 3 | 5 | 5 | 3 | 3 | 5 | 3 | 4 | 3 | 3 | 5 |
| | | 210 | Week 20 | 24JUN2005 | 141 | | 6 | 4 | 5 | 6 | 3 | 3 | 5 | 3 | 5 | 3 | 3 | 6 |
| | | 211 | Week 24 | 22JUL2005 | 169 | | 6 | 3 | 5 | 6 | 3 | 3 | 6 | 3 | 3 | 3 | 3 | 5 |
| | | 212 | Week 28 | 19AUG2005 | 197 | | 6 | 3 | 6 | 6 | 3 | 3 | 6 | 3 | 4 | 3 | 3 | 5 |
| | | 213 | Week 32 | 16SEP2005 | 225 | | 5 | 3 | 6 | 6 | 3 | 3 | 6 | 5 | 5 | 5 | 3 | 5 |
| | | 214 | Week 36 | 14OCT2005 | 253 | | 6 | 3 | 6 | 6 | 3 | 3 | 5 | 5 | 5 | 5 | 3 | 5 |
| | | 215 | Week 40 | 11NOV2005 | 281 | | 6 | 4 | 5 | 6 | 3 | 3 | 6 | 3 | 5 | 4 | 5 | 5 |
| | | 216 | Week 44 | 09DEC2005 | 309 | | 5 | 3 | 5 | 6 | 3 | 3 | 6 | 3 | 3 | 2 | 4 | 5 |
| | | 216 | Week 48 | 05JAN2006 | 336 | | 5 | 3 | 5 | 6 | 3 | 3 | 5 | 5 | 3 | 3 | 3 | 4 |
| | | 217 | Week 52 | 03FEB2006 | 365 | | 6 | 3 | 4 | 6 | 3 | 3 | 5 | 3 | 3 | 3 | 5 | 5 |
| | | 218 | Week 60 | 30MAR2006 | 420 | | 5 | 4 | 5 | 6 | 4 | 4 | 5 | 3 | 5 | 4 | 3 | 5 |
| | | 219 | Week 68 | 26MAY2006 | 477 | | 5 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 220 | Week 76 | 21JUL2006 | 533 | | 5 | 4 | 5 | 6 | 4 | 4 | 6 | 4 | 4 | 4 | 4 | 5 |
| | | 223 | Week 76 | 16AUG2006 | 559 | | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 223 | Final Visit | 16AUG2006 | 559 | | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 |

CONFIDENTIAL
AZSER12792658

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006067 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 At randomization | | 08FEB2006 | 1 | 84 | 0 | 3 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 3 | 5 |
| | | | 201 Baseline | 08FEB2006 | 1 | 84 | 0 | 3 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 3 | 5 |
| | | | 204 Week 4 | 08MAR2006 | 29 | 82 | -2 | 3 | 5 | 5 | 3 | 6 | 3 | 5 | 6 | 3 | 5 |
| | | | 206 Week 8 | 05APR2006 | 57 | 118 | 34 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 6 |
| | | | 207 Week 12 | 03MAY2006 | 85 | 110 | 16 | 5 | 4 | 4 | 6 | 6 | 5 | 5 | 6 | 3 | 5 |
| | | | 208 Week 16 | 31MAY2006 | 113 | 114 | 30 | 4 | 4 | 5 | 6 | 6 | 3 | 5 | 5 | 3 | 5 |
| | | | 209 Week 20 | 28JUN2006 | 141 | 109 | 25 | 4 | 5 | 5 | 4 | 6 | 3 | 4 | 4 | 3 | 6 |
| | | | 210 Week 24 | 26JUL2006 | 169 | 105 | 21 | 3 | 1 | 5 | 4 | 4 | 6 | 5 | 5 | 3 | 6 |
| | | | 223 Final visit | 29AUG2006 | 203 | 94 | 10 | 1 | 5 | 5 | 1 | 1 | 3 | 3 | 3 | 3 | 6 |
| E0007011 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 At randomization | | 29JUL2004 | 1 | 66 | 0 | 2 | 3 | 4 | 4 | 4 | 2 | 4 | 3 | 3 | 4 |
| | | | 201 Baseline | 29JUL2004 | 1 | 66 | 0 | 2 | 3 | 4 | 4 | 4 | 2 | 4 | 3 | 3 | 4 |
| E0008021 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 At randomization | | 31JAN2006 | 1 | 88 | 0 | 3 | 5 | 5 | 5 | 5 | 3 | 4 | 4 | 2 | 4 |
| | | | 201 Baseline | 31JAN2006 | 1 | 88 | 0 | 3 | 5 | 5 | 5 | 5 | 3 | 4 | 4 | 2 | 4 |
| | | | 204 Week 4 | 28FEB2006 | 29 | 93 | 5 | 4 | 4 | 5 | 4 | 4 | 3 | 4 | 5 | 2 | 5 |
| | | | 206 Week 8 | 29MAR2006 | 58 | 88 | 0 | 3 | 6 | 5 | 5 | 5 | 3 | 4 | 2 | 2 | 5 |
| | | | 207 Week 12 | 26APR2006 | 86 | 90 | 2 | 4 | 2 | 5 | 5 | 4 | 3 | 5 | 4 | 4 | 5 |
| | | | 208 Week 16 | 31MAY2006 | 121 | 103 | 15 | 4 | 5 | 5 | 5 | 5 | 3 | 5 | 4 | 3 | 5 |
| | | | 209 Week 20 | 12JUL2006 | 174 | 98 | 10 | 4 | 4 | 5 | 5 | 5 | 3 | 3 | 3 | 2 | 5 |
| | | | 210 Week 24 | 13JUL2006 | 176 | 90 | 2 | 3 | 3 | 5 | 5 | 5 | 3 | 3 | 2 | 2 | 5 |
| | | | 210 Final visit | 25JUL2006 | 176 | 90 | 2 | 3 | 5 | 5 | 5 | 5 | 3 | 3 | 2 | 2 | 5 |

CONFIDENTIAL
AZSER12792659

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0006067 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 08FEB2006 | 1 | | 5 | 3 | 5 | 6 | 3 | 3 | 2 | 4 | 3 | 3 | 4 | 3 |
| | | 201 | Baseline | 08FEB2006 | 1 | | 5 | 3 | 5 | 6 | 3 | 3 | 2 | 4 | 3 | 3 | 4 | 3 |
| | | 204 | Week 4 | 08MAR2006 | 29 | | 6 | 5 | 6 | 6 | 3 | 3 | 4 | 5 | 2 | 2 | 4 | 3 |
| | | 206 | Week 8 | 05APR2006 | 57 | | 6 | 5 | 3 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 207 | Week 12 | 03MAY2006 | 85 | | 6 | 2 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 208 | Week 16 | 31MAY2006 | 113 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 6 | 4 | 4 | 6 | 6 |
| | | 209 | Week 20 | 28JUN2006 | 141 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 6 | 2 | 2 | 6 | 6 |
| | | 210 | Week 24 | 26JUL2006 | 169 | | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 6 | 6 |
| | | 223 | Week 28 | 23AUG2006 | 203 | | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 3 | 2 | 2 | 5 | 3 |
| | | 223 | Final visit | 29AUG2006 | 203 | | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 3 | 2 | 3 | 3 | 3 |
| E0007011 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 29JUL2004 | 1 | | 4 | 2 | 3 | 6 | 2 | 3 | 1 | 3 | 3 | 2 | 2 | 1 |
| | | 201 | Baseline | 29JUL2004 | 1 | | 4 | 2 | 3 | 6 | 2 | 3 | 1 | 3 | 3 | 2 | 2 | 1 |
| E0008021 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 31JAN2006 | 1 | | 5 | 3 | 5 | 6 | 2 | 3 | 4 | 3 | 5 | 3 | 5 | 4 |
| | | 201 | Baseline | 31JAN2006 | 1 | | 5 | 3 | 5 | 6 | 2 | 3 | 4 | 3 | 5 | 3 | 5 | 4 |
| | | 206 | Week 4 | 28FEB2006 | 29 | | 5 | 5 | 5 | 6 | 3 | 3 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 207 | Week 8 | 29MAR2006 | 58 | | 5 | 3 | 4 | 6 | 3 | 3 | 5 | 4 | 5 | 3 | 4 | 5 |
| | | 208 | Week 12 | 26APR2006 | 86 | | 5 | 3 | 4 | 6 | 2 | 3 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 208 | Week 16 | 31MAY2006 | 121 | | 5 | 4 | 4 | 6 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 4 |
| | | 219 | Week 24 | 15JUN2006 | 164 | | 5 | 4 | 5 | 6 | 5 | 4 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 219 | Week 24 | 25JUL2006 | 176 | | 5 | 4 | 5 | 6 | 4 | 3 | 5 | 5 | 4 | 3 | 4 | 4 |
| | | 210 | Final visit | 25JUL2006 | 176 | | 5 | 4 | 4 | 6 | 3 | 3 | 5 | 4 | 4 | 3 | 3 | 4 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792660

Page 325 of 1012

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008029 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 22DEC2005 | 1 | 103 | 0 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 22DEC2005 | 1 | 103 | 0 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 20JAN2006 | 30 | 101 | -2 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 2 | 5 |
| | | 206 | Week 8 | 14FEB2006 | 55 | 90 | -13 | 5 | 1 | 5 | 6 | 5 | 5 | 3 | 3 | 5 | 5 |
| | | 207 | Week 12 | 14MAR2006 | 83 | 68 | -35 | 3 | 2 | 4 | 6 | 5 | 3 | 3 | 3 | 2 | 4 |
| | | 208 | Week 16 | 11APR2006 | 111 | 86 | -17 | 3 | 1 | 5 | 6 | 5 | 5 | 5 | 1 | 2 | 2 |
| | | 209 | Week 20 | 03MAY2006 | 133 | 57 | -46 | 2 | 1 | 1 | 4 | 5 | 3 | 2 | 2 | 2 | 4 |
| | | 210 | Week 24 | 01JUN2006 | 162 | 87 | -16 | 4 | 1 | 5 | 6 | 4 | 4 | 6 | 6 | 5 | 5 |
| | | 211 | Week 28 | 03JUN2006 | 189 | 110 | -7 | 4 | 5 | 5 | 6 | 4 | 5 | 4 | 3 | 5 | 5 |
| | | 223 | Week 32 | 02AUG2006 | 224 Y | 74 | -29 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 4 |
| | | 223 | Final visit | 02AUG2006 | 224 Y | 74 | -29 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 4 |
| E0016026 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 02NOV2005 | 1 | 119 | 0 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 02NOV2005 | 1 | 119 | 0 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Week 4 | 21NOV2005 | 20 Y | 79 | -40 | 5 | 4 | 2 | 2 | 5 | 5 | 4 | 3 | 3 | 6 |
| | | 223 | Final visit | 21NOV2005 | 20 Y | 79 | -40 | 4 | 4 | 4 | 3 | 5 | 5 | 4 | 3 | 3 | 6 |
| E0018019 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 02FEB2005 | 1 | 57 | 0 | 3 | 2 | 5 | 3 | 3 | 3 | 3 | 2 | 2 | 3 |
| | | 201 | Baseline | 02FEB2005 | 1 | 57 | 0 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 2 | 2 | 3 |
| | | 223 | Week 4 | 16FEB2005 | 15 Y | 45 | -12 | 4 | 4 | 3 | 1 | 2 | 3 | 2 | 2 | 1 | 2 |
| | | 223 | Final visit | 16FEB2005 | 15 Y | 45 | -12 | 2 | 4 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| E0018036 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 11JAN2006 | 1 | 124 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |

CONFIDENTIAL
AZSER12792661

Case 6:06-md-01769-ACC-DAB   Document 1374-9   Filed 03/13/09   Page 55 of 100 PageID 106737

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE‡ | TREATMENT (BIPOLAR I DIAGNOSIS)† | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008029 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 22DEC2005 | 1 | 6 | 5 | 4 | 6 | 2 | 5 | 5 | 4 | 3 | 3 | 6 | 3 |
| | | 204 | Baseline | 22DEC2005 | 1 | 6 | 5 | 4 | 6 | 2 | 5 | 5 | 4 | 3 | 3 | 6 | 3 |
| | | 206 | Week 4 | 20JAN2006 | 30 | 5 | 5 | 4 | 6 | 2 | 4 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 206 | Week 8 | 14FEB2006 | 55 | 3 | 5 | 4 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 3 |
| | | 208 | Week 12 | 11MAR2006 | 83 | 5 | 5 | 2 | 6 | 2 | 4 | 5 | 5 | 5 | 4 | 4 | 2 |
| | | 208 | Week 16 | 11APR2006 | 111 | 5 | 5 | 1 | 6 | 3 | 4 | 5 | 5 | 5 | 4 | 4 | 1 |
| | | 209 | Week 20 | 03MAY2006 | 113 | 5 | 2 | 4 | 6 | 1 | 4 | 4 | 6 | 4 | 3 | 4 | 2 |
| | | 210 | Week 24 | 01JUN2006 | 162 | 4 | 4 | 1 | 6 | 1 | 4 | 5 | 5 | 1 | 5 | 5 | 5 |
| | | 211 | Week 28 | 28JUN2006 | 189 | 6 | 5 | 1 | 6 | 4 | 5 | 2 | 5 | 5 | 5 | 5 | 2 |
| | | 223 | Week 32 | 02AUG2006 | 224 Y | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 2 |
| | | 223 | Final visit | 02AUG2006 | 224 Y | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 4 | 2 | 4 | 2 |
| E0016026 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 02NOV2005 | 1 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 02NOV2005 | 1 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Week 4 | 21NOV2005 | 20 Y | 6 | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 2 | 5 | 5 |
| | | 223 | Final visit | 21NOV2005 | 20 Y | 5 | 2 | 5 | 2 | 5 | 6 | 3 | 1 | 2 | 2 | 2 | 5 |
| E0018019 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 02FEB2005 | 1 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 2 |
| | | 201 | Baseline | 02FEB2005 | 1 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 2 |
| | | 223 | Week 4 | 16FEB2005 | 15 Y | 3 | 1 | 4 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 2 |
| | | 223 | Final visit | 16FEB2005 | 15 Y | 1 | 1 | 4 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 2 |
| E0018036 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 11JAN2006 | 1 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 6 | 6 |

CONFIDENTIAL
AZSER12792662

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0018036 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | Baseline | 11JAN2006 | 1 | 124 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 204 | Week 4 | 09FEB2006 | 30 | 96 | -28 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 206 | Week 8 | 09MAR2006 | 58 | 113 | -11 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 05APR2006 | 85 | 123 | -1 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 04MAY2006 | 114 | 122 | -2 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 01JUN2006 | 142 | 122 | -2 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 28JUN2006 | 169 | 113 | -11 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 211 | Week 28 | 26JUL2006 | 197 | 121 | -3 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 22AUG2006 | 224 | 121 | -3 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0020015 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 20SEP2004 | 1 | 101 | 0 | 5 | 1 | 6 | 5 | 5 | 5 | 6 | 5 | 3 | 6 |
| | | 204 | Week 4 | 18OCT2004 | 29 | 94 | -7 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 2 | 5 |
| | | 206 | Week 8 | 15NOV2004 | 57 | 82 | -19 | 4 | 3 | 5 | 5 | 5 | 5 | 3 | 3 | 4 | 3 |
| | | 207 | Week 12 | 13DEC2004 | 85 | 85 | -16 | 3 | 2 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 3 |
| | | 209 | Week 20 | 07FEB2005 | 141 Y | 62 | -39 | 2 | 1 | 3 | 5 | 4 | 4 | 1 | 3 | 2 | 3 |
| | | 210 | Week 24 | 07MAR2005 | 169 Y | 70 | -31 | 5 | 2 | 5 | 5 | 5 | 4 | 4 | 2 | 2 | 5 |
| | | 210 | Final visit | 07MAR2005 | 169 Y | 70 | -31 | 5 | 2 | 5 | 5 | 5 | 4 | 4 | 2 | 2 | 5 |
| E0020088 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 08NOV2005 | 1 | 110 | 0 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 204 | Week 4 | 06DEC2005 | 29 | 54 | -56 | 5 | 6 | 3 | 4 | 4 | 4 | 2 | 3 | 2 | 3 |
| | | 206 | Week 8 | 03JAN2006 | 57 | 99 | -11 | 5 | 4 | 5 | 5 | 4 | 5 | 4 | 4 | 5 | 5 |
| | | 223 | Week 12 | 31JAN2006 | 85 Y | 73 | -37 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 3 | 3 | 3 |
| | | 223 | Final visit | 31JAN2006 | 85 Y | 73 | -37 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 3 | 3 | 3 |

CONFIDENTIAL
AZSER12792663

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE† | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018036 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | Baseline | 11JAN2006 | 1 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 204 | Week 4 | 09FEB2006 | 30 | | 5 | 3 | 4 | 5 | 5 | 4 | 5 | 4 | 5 | 2 | 4 | 5 |
| | | 206 | Week 8 | 09MAR2006 | 58 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 05APR2006 | 85 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 208 | Week 16 | 03MAY2006 | 113 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 209 | Week 20 | 01JUN2006 | 142 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 210 | Week 24 | 28JUN2006 | 169 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 211 | Week 28 | 26JUL2006 | 197 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 212 | Week 32 | 22AUG2006 | 224 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 223 | Final visit | 22AUG2006 | 224 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| E0020015 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 20SEP2004 | 1 | | 5 | 5 | 6 | 6 | 2 | 4 | 5 | 5 | 4 | 4 | 5 | 2 |
| | | 201 | Baseline | 20SEP2004 | 1 | | 5 | 5 | 6 | 6 | 2 | 4 | 5 | 5 | 4 | 4 | 5 | 2 |
| | | 204 | Week 4 | 18OCT2004 | 29 | | 5 | 5 | 6 | 5 | 2 | 4 | 5 | 5 | 4 | 3 | 5 | 3 |
| | | 206 | Week 8 | 15NOV2004 | 57 | | 6 | 5 | 4 | 6 | 1 | 5 | 5 | 5 | 2 | 2 | 3 | 2 |
| | | 207 | Week 12 | 13DEC2004 | 85 | | 6 | 4 | 6 | 4 | 6 | 6 | 5 | 6 | 1 | 2 | 2 | 3 |
| | | 208 | Week 16 | 11JAN2005 | 114 | | 5 | 5 | 5 | 6 | 3 | 4 | 2 | 6 | 2 | 3 | 3 | 1 |
| | | 209 | Week 20 | 07FEB2005 | 141 | Y | 4 | 2 | 5 | 6 | 1 | 4 | 2 | 5 | 1 | 1 | 1 | 2 |
| | | 210 | Week 24 | 07MAR2005 | 169 | Y | 4 | 2 | 4 | 6 | 2 | 1 | 2 | 5 | 2 | 1 | 1 | 2 |
| | | 210 | Final visit | 07MAR2005 | 169 | Y | 4 | 2 | 4 | 6 | 2 | 2 | 2 | 5 | 2 | 1 | 2 | 2 |
| E0020088 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 08NOV2005 | 1 | | 6 | 3 | 6 | 6 | 3 | 4 | 6 | 6 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 08NOV2005 | 1 | | 6 | 3 | 6 | 6 | 3 | 4 | 6 | 6 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 06DEC2005 | 29 | | 5 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| | | 208 | Week 8 | 03JAN2006 | 57 | | 4 | 3 | 4 | 6 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 225 | Week 12 | 31JAN2006 | 85 | Y | 4 | 4 | 6 | 1 | 3 | 2 | 3 | 3 | 4 | 4 | 4 | 2 |
| | | 223 | Final visit | 31JAN2006 | 85 | Y | 4 | 2 | 4 | 1 | 1 | 2 | 3 | 3 | 4 | 2 | 2 | 2 |

CONFIDENTIAL
AZSER12792664

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021006 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 26OCT2004 | 1 | 104 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 26OCT2004 | 1 | 104 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 23NOV2004 | 29 | 112 | 8 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 22DEC2004 | 58 | 111 | 7 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 207 | Week 12 | 18JAN2005 | 85 | 114 | 10 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 208 | Week 16 | 15FEB2005 | 113 | 102 | -2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 209 | Week 20 | 15MAR2005 | 141 | 107 | 3 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 210 | Week 24 | 12APR2005 | 169 | 108 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 211 | Week 28 | 10MAY2005 | 197 | 115 | 11 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 212 | Week 32 | 07JUN2005 | 225 | 111 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 213 | Week 36 | 05JUL2005 | 253 | 115 | 8 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 214 | Week 40 | 02AUG2005 | 281 | 112 | 8 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 215 | Week 44 | 30AUG2005 | 309 | 107 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 216 | Week 48 | 27SEP2005 | 337 | 109 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 217 | Week 52 | 25OCT2005 | 365 | 109 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 218 | Week 60 | 20DEC2005 | 421 | 109 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 219 | Week 68 | 14FEB2006 | 477 | 110 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 220 | Week 76 | 11APR2006 | 533 | 110 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 221 | Week 84 | 06JUN2006 | 589 | 110 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 222 | Week 92 | 01AUG2006 | 645 | 112 | 8 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 25AUG2006 | 669 | 110 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0021007 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 14OCT2004 | 1 | 118 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 |
| | | 201 | Baseline | 14OCT2004 | 1 | 118 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 |
| | | 204 | Week 4 | 11NOV2004 | 29 | 106 | -12 | 5 | 2 | 4 | 6 | 5 | 5 | 5 | 3 | 4 | 6 |
| | | 206 | Week 8 | 10DEC2004 | 58 | 115 | -3 | 6 | 6 | 5 | 5 | 5 | 4 | 5 | 6 | 3 | 5 |
| | | 207 | Week 12 | 05JAN2005 | 84 | 78 | -40 | 4 | 1 | 6 | 4 | 4 | 3 | 4 | 3 | 5 | 5 |
| | | 208 | Final visit | 09FEB2005 | 119 | 118 | 0 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |

CONFIDENTIAL
AZSER12792665

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0021006 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 26OCT2004 | 1 | 6 | 4 | 5 | 6 | 4 | 5 | 3 | 5 | 5 | 4 | 5 | 5 |
| | | 201 | Baseline | 26OCT2004 | 1 | 6 | 4 | 5 | 6 | 4 | 5 | 3 | 5 | 5 | 4 | 5 | 5 |
| | | 204 | Week 4 | 23NOV2004 | 29 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 206 | Week 8 | 22DEC2004 | 58 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 19JAN2005 | 85 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 15FEB2005 | 113 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 15MAR2005 | 141 | 5 | 4 | 5 | 5 | 2 | 4 | 5 | 4 | 4 | 2 | 4 | 4 |
| | | 210 | Week 24 | 12APR2005 | 169 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 211 | Week 28 | 10MAY2005 | 197 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 212 | Week 32 | 07JUN2005 | 225 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 213 | Week 36 | 05JUL2005 | 253 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 6 |
| | | 214 | Week 40 | 02AUG2005 | 281 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 6 | 6 |
| | | 215 | Week 44 | 30AUG2005 | 309 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 6 | 6 |
| | | 216 | Week 48 | 27SEP2005 | 337 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 217 | Week 52 | 25OCT2005 | 365 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 218 | Week 60 | 20DEC2005 | 421 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 219 | Week 68 | 14FEB2006 | 513 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 220 | Week 76 | 11APR2006 | 589 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 221 | Week 84 | 06JUN2006 | 645 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 222 | Week 92 | 01AUG2006 | 665 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 25AUG2006 | 669 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0021007 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 14OCT2004 | 1 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 |
| | | 201 | Baseline | 14OCT2004 | 1 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 |
| | | 204 | Week 4 | 11NOV2004 | 29 | 6 | 5 | 6 | 6 | 5 | 4 | 4 | 6 | 5 | 4 | 5 | 5 |
| | | 206 | Week 8 | 10DEC2004 | 58 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 05JAN2005 | 84 | 4 | 2 | 4 | 4 | 2 | 3 | 3 | 5 | 4 | 2 | 3 | 2 |
| | | 208 | Week 16 | 09FEB2005 | 119 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Final visit | 09FEB2005 | 119 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4198

CONFIDENTIAL
AZSER12792666

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021009 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 19JAN2005 | 1 | 91 | 0 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 4 | 3 | 5 |
| | | 201 | Baseline | 19JAN2005 | 1 | 91 | 0 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 4 | 3 | 5 |
| E0022005 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 03JAN2005 | 1 | 118 | 0 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 201 | Baseline | 03JAN2005 | 1 | 118 | 0 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 204 | Week 4 | 28JAN2005 | 26 | 94 | -24 | 5 | 2 | 4 | 5 | 5 | 5 | 2 | 4 | 4 | 5 |
| | | 206 | Week 8 | 25FEB2005 | 54 | 91 | -27 | 4 | 1 | 5 | 4 | 4 | 3 | 4 | 4 | 4 | 4 |
| | | 206 | Final visit | 25FEB2005 | 54 | 91 | -27 | 4 | 1 | 5 | 4 | 4 | 3 | 4 | 4 | 4 | 4 |
| E0024011 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 21JAN2005 | 1 | 116 | 0 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 4 | 5 | 6 |
| | | 201 | Baseline | 21JAN2005 | 1 | 116 | 0 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 18FEB2005 | 29 | 113 | -3 | 5 | 2 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 24MAR2005 | | 108 | -8 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 207 | Week 12 | 19APR2005 | 89 Y | 77 | -39 | 3 | 3 | 4 | 5 | 4 | 4 | 3 | 4 | 4 | 5 |
| | | 223 | Week 12 | 22APR2005 | 92 Y | 88 | -28 | 5 | 4 | 5 | 4 | 4 | 3 | 4 | 4 | 4 | 5 |
| | | 223 | Final visit | 22APR2005 | 92 Y | 88 | -28 | 5 | 4 | 5 | 4 | 4 | 3 | 4 | 4 | 4 | 5 |
| E0024020 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 09MAR2005 | 1 | 81 | 0 | 3 | 2 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 201 | Baseline | 09MAR2005 | 1 | 81 | 0 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 204 | Week 4 | 06APR2005 | 29 | 75 | -6 | 3 | 2 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | | Week 8 | 04MAY2005 | 57 Y | 58 | -23 | 2 | 1 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 4 |
| | | 223 | Final visit | 04MAY2005 | 57 Y | 53 | -28 | 1 | 1 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |

CONFIDENTIAL
AZSER12792667

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR[1] DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | ITEM SCORES | | | | | | | |
| E0021009 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 19JAN2005 | 1 | 5 | 2 | 4 | 5 | 3 | 4 | 5 | 4 | 5 | 2 | 5 | 4 |
| | | 201 | Baseline | 19JAN2005 | 1 | 5 | 2 | 4 | 5 | 3 | 4 | 5 | 4 | 5 | 2 | 5 | 4 |
| E0022005 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 03JAN2005 | 1 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 03JAN2005 | 1 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 28JAN2005 | 26 | 6 | 2 | 6 | 5 | 3 | 4 | 5 | 5 | 5 | 2 | 5 | 5 |
| | | 206 | Week 8 | 25FEB2005 | 54 | 6 | 2 | 4 | 4 | 3 | 3 | 4 | 4 | 6 | 4 | 4 | 4 |
| | | 206 | Final visit | 25FEB2005 | 54 | 6 | 2 | 4 | 4 | 3 | 3 | 6 | 4 | 6 | 3 | 4 | 4 |
| E0024011 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 21JAN2005 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 21JAN2005 | 1 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 204 | Week 4 | 18FEB2005 | 29 | 6 | 4 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 206 | Week 8 | 22MAR2005 | 61 | 5 | 2 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 |
| | | 206 | Week 12 | 19APR2005 | 89 | 5 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 2 | 5 | 3 | 3 |
| | | 223 | Week 12 | 22APR2005 | 92 Y | 5 | 3 | 4 | 4 | 3 | 4 | 4 | 4 | 1 | 5 | 3 | 3 |
| | | 223 | Final visit | 22APR2005 | 92 Y | 5 | 3 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 3 | 3 |
| E0024020 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 09MAR2005 | 1 | 6 | 3 | 4 | 5 | 3 | 3 | 4 | 4 | 3 | 3 | 4 | 3 |
| | | 201 | Baseline | 09MAR2005 | 1 | 6 | 3 | 5 | 5 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 3 |
| | | 204 | Week 4 | 06APR2005 | 29 | 5 | 3 | 3 | 4 | 3 | 4 | 4 | 4 | 3 | 3 | 4 | 3 |
| | | 208 | Week 8 | 04MAY2005 | 57 Y | 3 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 04MAY2005 | 57 Y | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |

CONFIDENTIAL
AZSER12792668

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024039 | PIA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 26OCT2005 | 1 | 103 | 0 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 3 | 6 |
| | | 201 | Baseline | 26OCT2005 | 1 | 103 | 0 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 3 | 6 |
| | | 204 | Week 4 | 23NOV2005 | 29 | 106 | 3 | 4 | 5 | 5 | 6 | 5 | 5 | 6 | 3 | 3 | 5 |
| | | 204 | Final visit | 23NOV2005 | 29 | 106 | 3 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 3 | 3 | 5 |
| E0026019 | PIA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 20SEP2005 | 1 | 95 | 0 | 4 | 5 | 5 | 5 | 5 | 3 | 5 | 3 | 4 | 5 |
| | | 201 | Baseline | 20SEP2005 | 1 | 95 | 0 | 4 | 5 | 5 | 5 | 5 | 3 | 5 | 3 | 4 | 5 |
| | | 204 | Week 4 | 18OCT2005 | 29 | 95 | 0 | 4 | 5 | 5 | 4 | 4 | 3 | 5 | 3 | 4 | 5 |
| | | 206 | Week 8 | 15NOV2005 | 57 | 95 | 0 | 3 | 6 | 4 | 5 | 4 | 3 | 5 | 3 | 4 | 5 |
| | | 207 | Week 12 | 13DEC2005 | 85 | 95 | -1 | 2 | 4 | 5 | 4 | 4 | 3 | 6 | 3 | 4 | 5 |
| | | 208 | Week 16 | 10JAN2006 | 113 | 107 | 12 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 209 | Week 20 | 07FEB2006 | 141 | 92 | -3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 210 | Week 24 | 07MAR2006 | 169 | 96 | 1 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 223 | Week 28 | 04APR2006 | 197 Y | 98 | 3 | 4 | 5 | 5 | 5 | 4 | 4 | 6 | 4 | 4 | 5 |
| | | 223 | Final visit | 04APR2006 | 197 Y | 98 | 3 | 4 | 5 | 5 | 5 | 4 | 4 | 6 | 4 | 4 | 5 |
| E0029020 | PIA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 16NOV2004 | 1 | 118 | 0 | 4 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 201 | Baseline | 16NOV2004 | 1 | 118 | 0 | 4 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 206 | Week 4 | 20DEC2004 | 35 | 102 | -16 | 4 | 1 | 5 | 6 | 6 | 5 | 5 | 3 | 4 | 6 |
| | | 206 | Week 8 | 10JAN2005 | 56 | 109 | -9 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 207 | Week 12 | 07FEB2005 | 58 | 107 | -11 | 4 | 6 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 208 | Week 16 | 08MAR2005 | 113 | 107 | -11 | 4 | 6 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 208 | Final visit | 08MAR2005 | 113 | 107 | -11 | 4 | 6 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |

ITEM SCORES

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792669

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024039 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 26OCT2005 | 1 | 6 | 5 | 6 | 6 | 2 | 4 | 5 | 6 | 4 | 3 | 5 | 3 |
| | | 201 | Baseline | 26OCT2005 | 1 | 6 | 5 | 6 | 6 | 2 | 4 | 5 | 6 | 4 | 3 | 5 | 3 |
| | | 204 | Week 4 | 23NOV2005 | 29 | 6 | 5 | 6 | 6 | 3 | 4 | 5 | 6 | 5 | 3 | 5 | 4 |
| | | 204 | Final visit | 23NOV2005 | 29 | 6 | 5 | 6 | 6 | 3 | 4 | 5 | 6 | 5 | 3 | 5 | 4 |
| E0026019 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 20SEP2005 | 1 | 6 | 4 | 5 | 5 | 3 | 4 | 5 | 4 | 3 | 4 | 4 | 4 |
| | | 201 | Baseline | 20SEP2005 | 1 | 6 | 4 | 5 | 5 | 3 | 3 | 5 | 4 | 3 | 3 | 4 | 4 |
| | | 204 | Week 4 | 18OCT2005 | 29 | 6 | 4 | 5 | 5 | 3 | 4 | 5 | 4 | 3 | 4 | 4 | 4 |
| | | 206 | Week 8 | 15NOV2005 | 57 | 6 | 4 | 5 | 5 | 3 | 4 | 5 | 4 | 4 | 5 | 5 | 3 |
| | | 208 | Week 12 | 13DEC2005 | 85 | 6 | 3 | 4 | 5 | 3 | 4 | 6 | 5 | 5 | 5 | 5 | 3 |
| | | 208 | Week 16 | 10JAN2006 | 113 | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 209 | Week 20 | 07FEB2006 | 141 | 6 | 3 | 5 | 4 | 4 | 3 | 5 | 4 | 5 | 4 | 3 | 3 |
| | | 211 | Week 24 | 07MAR2006 | 169 | 6 | 2 | 5 | 6 | 6 | 3 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Week 28 | 04APR2006 | 197 Y | 6 | 3 | 4 | 6 | 6 | 4 | 5 | 5 | 4 | 3 | 3 | 5 |
| | | 223 | Final visit | 04APR2006 | 197 Y | 6 | 3 | 4 | 4 | 3 | 3 | 5 | 5 | 4 | 3 | 3 | 4 |
| E0029020 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 16NOV2004 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 16NOV2004 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 20DEC2004 | 35 | 5 | 5 | 6 | 6 | 5 | 4 | 5 | 5 | 4 | 6 | 5 | 5 |
| | | 206 | Week 8 | 10JAN2005 | 56 | 5 | 5 | 6 | 6 | 3 | 5 | 5 | 5 | 5 | 2 | 5 | 5 |
| | | 208 | Week 12 | 21FEB2005 | 98 | 5 | 5 | 6 | 6 | 4 | 6 | 5 | 1 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 08MAR2005 | 113 | 5 | 5 | 5 | 6 | 4 | 2 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 208 | Final visit | 08MAR2005 | 113 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 4 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792670

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031031 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 16MAR2005 | 1 | | 107 | 0 | 5 | 1 | 6 | 6 | 6 | 2 | 6 | 6 | 5 | 4 |
| | | 201 | Baseline | 16MAR2005 | 1 | | 107 | 0 | 5 | 1 | 6 | 6 | 6 | 2 | 6 | 6 | 5 | 4 |
| | | 204 | Week 4 | 13APR2005 | 29 | | 88 | -19 | 3 | 3 | 5 | 4 | 4 | 2 | 5 | 5 | 4 | 5 |
| | | 206 | Week 8 | 11MAY2005 | 57 | | 102 | -5 | 4 | 3 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 207 | Week 12 | 08JUN2005 | 85 | | 86 | -21 | 3 | 4 | 3 | 4 | 4 | 3 | 5 | 4 | 4 | 5 |
| | | 223 | Week 16 | 06JUL2005 | 113 | Y | 84 | -23 | 4 | 4 | 5 | 5 | 5 | 3 | 5 | 4 | 3 | 4 |
| | | 223 | Final visit | 06JUL2005 | 113 | Y | 84 | -23 | 4 | 4 | 5 | 5 | 5 | 3 | 5 | 4 | 3 | 4 |
| E0031048 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 11APR2005 | 1 | | 55 | 0 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 3 | 3 | 4 |
| | | 201 | Baseline | 11APR2005 | 1 | | 55 | 0 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 3 | 3 | 4 |
| | | 223 | Week 4 | 25APR2005 | 15 | Y | 62 | 7 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| | | 223 | Final visit | 25APR2005 | 15 | Y | 62 | 7 | 2 | 2 | 3 | 3 | 1 | 3 | 4 | 4 | 2 | 4 |
| E0033012 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 23DEC2004 | 1 | | 83 | 0 | 4 | 1 | 5 | 4 | 5 | 5 | 4 | 3 | 3 | 5 |
| | | 201 | Baseline | 23DEC2004 | 1 | | 83 | 0 | 4 | 1 | 5 | 4 | 5 | 5 | 4 | 3 | 3 | 5 |
| | | 223 | Week 4 | 20JAN2005 | 29 | Y | 41 | -42 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| | | 223 | Final visit | 20JAN2005 | 29 | Y | 41 | -42 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| E0033016 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 26AUG2004 | 1 | | 76 | 0 | 2 | 1 | 5 | 4 | 4 | 4 | 5 | 3 | 3 | 5 |
| | | 201 | Baseline | 26AUG2004 | 1 | | 76 | 0 | 2 | 1 | 5 | 4 | 4 | 4 | 5 | 3 | 3 | 5 |
| | | 204 | Week 4 | 04OCT2004 | 40 | | 95 | 19 | 1 | 4 | 6 | 4 | 4 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 01NOV2004 | 68 | | 95 | 19 | 2 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 207 | Week 16 | 02DEC2004 | 99 | | 96 | 20 | 2 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwbl00.sas   02MAR2007:13:35  kcpx265

4203

CONFIDENTIAL
AZSER12792671

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT† CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031031 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 16MAR2005 | 1 | | 6 | 5 | 6 | 6 | 3 | 2 | 6 | 6 | 6 | 5 | 3 | 6 |
| | | 201 | Baseline | 16MAR2005 | 1 | | 6 | 5 | 6 | 6 | 3 | 3 | 6 | 6 | 6 | 5 | 3 | 6 |
| | | 204 | Week 4 | 13APR2005 | 29 | | 5 | 5 | 6 | 6 | 3 | 2 | 4 | 5 | 4 | 3 | 4 | 3 |
| | | 206 | Week 8 | 11MAY2005 | 57 | | 5 | 2 | 5 | 5 | 3 | 4 | 4 | 5 | 5 | 5 | 6 | 6 |
| | | 207 | Week 12 | 08JUN2005 | 85 | | 5 | 5 | 5 | 6 | 1 | 3 | 4 | 4 | 4 | 4 | 5 | 2 |
| | | 223 | Week 16 | 06JUL2005 | 113 | Y | 5 | 5 | 4 | 5 | 3 | 3 | 3 | 2 | 3 | 2 | 4 | 3 |
| | | 223 | Final visit | 06JUL2005 | 113 | Y | 3 | 5 | 4 | 5 | 2 | 3 | 4 | 2 | 3 | 2 | 3 | 3 |
| E0031048 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 11APR2005 | 1 | | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 2 |
| | | 201 | Baseline | 11APR2005 | 1 | | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 2 |
| | | 223 | Week 4 | 25APR2005 | 15 | Y | 3 | 2 | 3 | 3 | 2 | 3 | 4 | 3 | 2 | 3 | 3 | 3 |
| | | 223 | Final visit | 25APR2005 | 15 | Y | 3 | 2 | 3 | 3 | 2 | 3 | 4 | 3 | 2 | 2 | 3 | 3 |
| E0033012 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 23DEC2004 | 1 | | 5 | 4 | 4 | 6 | 4 | 4 | 4 | 3 | 4 | 2 | 4 | 2 |
| | | 201 | Baseline | 23DEC2004 | 1 | | 5 | 4 | 4 | 6 | 4 | 4 | 4 | 3 | 4 | 2 | 4 | 2 |
| | | 223 | Week 4 | 20JAN2005 | 29 | Y | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| | | 223 | Final visit | 20JAN2005 | 29 | Y | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| E0033016 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 26AUG2004 | 1 | | 6 | 1 | 4 | 5 | 2 | 3 | 4 | 3 | 3 | 3 | 3 | 2 |
| | | 201 | Baseline | 26AUG2004 | 1 | | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 4 | 01OCT2004 | 40 | | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 6 | 5 |
| | | 206 | Week 8 | 01NOV2004 | 68 | | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 2 | 5 | 5 | 5 | 2 |
| | | 207 | Week 16 | 02DEC2004 | 99 | | 6 | 6 | 4 | 4 | 4 | 4 | 5 | 2 | 2 | 5 | 4 | 4 |

ITEM SCORES

CONFIDENTIAL
AZSER12792672

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033016 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 208 | Week 20 | 06JAN2005 | 134 | | 74 | -2 | 3 | 1 | 5 | 3 | 3 | 3 | 5 | 3 | 4 | 5 |
| | | 209 | Week 24 | 11FEB2005 | 170 | | 93 | 17 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 6 |
| | | 211 | Week 28 | 21MAR2005 | 208 | | 105 | 29 | 4 | 1 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 213 | Week 36 | 04MAY2005 | 252 | | 88 | 12 | 4 | 2 | 5 | 3 | 3 | 4 | 5 | 4 | 4 | 5 |
| | | 221 | Week 44 | 03JUL2005 | 316 | | 91 | 15 | 4 | 4 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 223 | Final visit | 07JUL2005 | 316 | | 91 | 15 | 4 | 1 | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 5 |
| E0033021 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 30NOV2004 | 1 | | 123 | 0 | 5 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 201 | Baseline | 30NOV2004 | 1 | | 123 | 0 | 5 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 204 | Week 4 | 29DEC2004 | 30 | | 124 | 1 | 5 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 206 | Week 8 | 25JAN2005 | 57 | | 109 | -14 | 4 | 4 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 207 | Week 12 | 22FEB2005 | 85 | | 108 | -15 | 4 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 208 | Week 16 | 22MAR2005 | 113 | | 119 | -4 | 5 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 209 | Week 20 | 19APR2005 | 141 | | 106 | -17 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 17MAY2005 | 169 | | 104 | -19 | 5 | 3 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 211 | Week 28 | 14JUN2005 | 197 | | 106 | -17 | 5 | 3 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 212 | Week 32 | 12JUL2005 | 225 | | 106 | -17 | 5 | 3 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 213 | Week 36 | 09AUG2005 | 262 | | 122 | -1 | 5 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 214 | Week 40 | 15SEP2005 | 290 | | 94 | -29 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 215 | Week 44 | 06OCT2005 | 311 | | 108 | -15 | 4 | 3 | 6 | 5 | 5 | 5 | 5 | 3 | 4 | 6 |
| | | 216 | Week 48 | 29NOV2005 | 365 | | 85 | -38 | 3 | 2 | 5 | 4 | 4 | 4 | 5 | 4 | 5 | 4 |
| | | 217 | Week 52 | 05JAN2006 | 402 | | 79 | -44 | 3 | 5 | 5 | 3 | 4 | 3 | 4 | 2 | 3 | 4 |
| | | 218 | Week 60 | 16MAR2006 | 472 | | 111 | -12 | 5 | 3 | 6 | 6 | 6 | 5 | 5 | 4 | 5 | 6 |
| | | 219 | Week 68 | 20APR2006 | 503 | | 111 | -12 | 6 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 220 | Week 84 | 01JUL2006 | 589 | | 112 | -11 | 5 | 3 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 221 | Week 92 | 25AUG2006 | 634 | | 112 | -11 | 6 | 3 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 25AUG2006 | 634 | | 112 | -11 | 6 | 3 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4205

CONFIDENTIAL
AZSER12792673

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0033016 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 208 | Week 20 | 06JAN2005 | 134 | | 4 | 2 | 3 | 3 | 5 | 5 | 3 | 3 | 2 | 3 | 4 | 2 |
| | | 209 | Week 24 | 11FEB2005 | 170 | | 5 | 5 | 3 | 4 | 5 | 5 | 3 | 5 | 4 | 3 | 5 | 3 |
| | | 211 | Week 28 | 21MAR2005 | 208 | | 6 | 5 | 5 | 5 | 4 | 4 | 3 | 5 | 5 | 4 | 6 | 4 |
| | | 213 | Week 36 | 04MAY2005 | 252 | | 5 | 5 | 3 | 5 | 4 | 4 | 3 | 5 | 5 | 4 | 2 | 2 |
| | | 216 | Week 44 | 07JUL2005 | 316 | | 5 | 2 | 4 | 5 | 5 | 4 | 4 | 5 | 3 | 4 | 4 | 5 |
| | | 223 | Final visit | 07JUL2005 | 316 | | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 3 | 3 | 5 | 5 |
| E0033021 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 30NOV2004 | 1 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 6 |
| | | 201 | Baseline | 30NOV2004 | 1 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 29DEC2004 | 30 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 206 | Week 8 | 25JAN2005 | 57 | | 5 | 5 | 6 | 6 | 5 | 3 | 6 | 5 | 4 | 5 | 5 | 5 |
| | | 207 | Week 12 | 22FEB2005 | 85 | | 6 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 |
| | | 208 | Week 16 | 22MAR2005 | 113 | | 6 | 4 | 6 | 6 | 5 | 4 | 6 | 6 | 4 | 2 | 5 | 5 |
| | | 209 | Week 20 | 19APR2005 | 141 | | 6 | 3 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 4 | 3 | 5 |
| | | 210 | Week 24 | 17MAY2005 | 169 | | 6 | 2 | 6 | 6 | 6 | 4 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 211 | Week 28 | 14JUN2005 | 197 | | 6 | 1 | 6 | 6 | 6 | 4 | 5 | 5 | 4 | 5 | 5 | 3 |
| | | 212 | Week 32 | 12JUL2005 | 225 | | 6 | 3 | 6 | 6 | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 213 | Week 36 | 18AUG2005 | 262 | | 6 | 3 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 3 | 6 |
| | | 214 | Week 40 | 15SEP2005 | 290 | | 6 | 2 | 5 | 5 | 6 | 4 | 5 | 6 | 3 | 5 | 6 | 3 |
| | | 215 | Week 44 | 06OCT2005 | 311 | | 5 | 2 | 5 | 5 | 5 | 3 | 5 | 3 | 3 | 3 | 3 | 5 |
| | | 217 | Week 48 | 03NOV2005 | 331 | | 6 | 2 | 6 | 6 | 5 | 5 | 5 | 3 | 0 | 1 | 3 | 3 |
| | | 218 | Week 52 | 29NOV2005 | 365 | | 5 | 3 | 5 | 5 | 5 | 3 | 5 | 5 | 2 | 3 | 5 | 5 |
| | | 219 | Week 60 | 05JAN2006 | 402 | | 5 | 2 | 5 | 6 | 3 | 3 | 4 | 4 | 1 | 5 | 4 | 4 |
| | | 220 | Week 68 | 16MAR2006 | 472 | | 6 | 5 | 5 | 6 | 5 | 4 | 1 | 5 | 5 | 5 | 2 | 3 |
| | | 221 | Week 76 | 11MAY2006 | 531 | | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 4 |
| | | 222 | Week 84 | 11JUL2006 | 589 | | 6 | 6 | 4 | 6 | 4 | 4 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 223 | Week 92 | 25AUG2006 | 634 | | 6 | 6 | 4 | 6 | 4 | 4 | 5 | 6 | 5 | 4 | 4 | 5 |
| | | 223 | Final visit | 25AUG2006 | 634 | | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792674

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037005 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 14JUL2004 | 1 | 97 | 0 | 4 | 2 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 6 |
| | | 201 | Baseline | 14JUL2004 | 1 | 97 | 0 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 6 |
| | | 204 | Week 4 | 10AUG2004 | 28 | 100 | 3 | 4 | 4 | 5 | 6 | 6 | 5 | 5 | 4 | 3 | 6 |
| | | 206 | Week 8 | 08SEP2004 | 57 | 99 | 2 | 4 | 4 | 5 | 6 | 5 | 4 | 5 | 5 | 3 | 6 |
| | | 207 | Week 12 | 06OCT2004 | 85 | 88 | -9 | 2 | 2 | 5 | 5 | 6 | 3 | 5 | 4 | 2 | 6 |
| | | 208 | Week 16 | 03NOV2004 | 113 | 82 | -15 | 1 | 1 | 4 | 5 | 5 | 3 | 4 | 3 | 1 | 6 |
| | | 209 | Week 20 | 01DEC2004 | 141 | 91 | -6 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 210 | Week 24 | 04JAN2005 | 175 | 105 | 8 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 210 | Final visit | 04JAN2005 | 175 | 105 | 8 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 |
| E0037039 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 29SEP2004 | 1 | 121 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 29SEP2004 | 1 | 121 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 27OCT2004 | 29 | 102 | -19 | 1 | 4 | 5 | 6 | 5 | 6 | 6 | 5 | 2 | 4 |
| | | 206 | Week 8 | 18NOV2004 | 51 | 104 | -17 | 1 | 5 | 5 | 6 | 4 | 6 | 6 | 5 | 4 | 5 |
| | | 207 | Week 12 | 20DEC2004 | 83 | 119 | -2 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 208 | Week 16 | 19JAN2005 | 113 | 108 | -13 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 4 | 5 |
| | | 209 | Week 20 | 16FEB2005 | 140 | 123 | 1 | 5 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 210 | Week 24 | 16MAR2005 | 169 | 131 | 10 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 211 | Week 28 | 13APR2005 | 197 | 127 | 6 | 6 | 3 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 212 | Week 32 | 11MAY2005 | 225 | 126 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 213 | Week 36 | 08JUN2005 | 253 | 123 | 2 | 6 | 5 | 6 | 6 | 4 | 6 | 6 | 6 | 5 | 6 |
| | | 214 | Week 40 | 08JUL2005 | 283 | 132 | 11 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 215 | Week 44 | 01AUG2005 | 307 | 123 | 2 | 5 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 5 | 6 |
| | | 216 | Week 48 | 30AUG2005 | 336 | 126 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 4 | 6 |
| | | 217 | Week 52 | 26SEP2005 | 363 | 132 | 11 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 218 | Week 60 | 25NOV2005 | 423 | 126 | 5 | 5 | 6 | 5 | 6 | 4 | 6 | 6 | 6 | 6 | 6 |
| | | 219 | Week 68 | 18JAN2006 | 477 | 132 | 11 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 220 | Week 76 | 21MAR2006 | 539 | 108 | -13 | 3 | 3 | 6 | 4 | 4 | 6 | 6 | 6 | 4 | 6 |
| | | 221 | Week 84 | 21MAR2006 | 585 | 132 | 11 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 222 | Week 92 | 18JUL2006 | 658 | 132 | 11 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 104 | 30AUG2006 | 701 | 132 | 11 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |

CONFIDENTIAL
AZSER12792675

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | | | | | | ITEM SCORES | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0037005 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 14JUL2004 | 1 | 5 | 3 | 4 | 6 | 3 | 5 | 5 | 5 | 5 | 2 | 5 | 4 |
| | | 201 | Baseline | 14JUL2004 | 1 | 5 | 3 | 4 | 6 | 3 | 5 | 5 | 5 | 5 | 2 | 5 | 4 |
| | | 204 | Week 4 | 10AUG2004 | 28 | 5 | 2 | 4 | 6 | 4 | 4 | 5 | 5 | 5 | 2 | 6 | 6 |
| | | 206 | Week 8 | 08SEP2004 | 57 | 5 | 3 | 4 | 6 | 3 | 4 | 5 | 4 | 5 | 3 | 5 | 5 |
| | | 207 | Week 12 | 06OCT2004 | 85 | 5 | 1 | 3 | 5 | 4 | 3 | 5 | 3 | 5 | 2 | 4 | 5 |
| | | 208 | Week 16 | 03NOV2004 | 113 | 6 | 2 | 3 | 5 | 3 | 3 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 209 | Week 20 | 01DEC2004 | 141 | 6 | 5 | 4 | 5 | 3 | 4 | 5 | 3 | 4 | 3 | 4 | 4 |
| | | 210 | Week 24 | 04JAN2005 | 175 | 6 | 5 | 5 | 5 | 3 | 4 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 210 | Final visit | 04JAN2005 | 175 | 6 | 5 | 5 | 5 | 3 | 4 | 6 | 5 | 5 | 5 | 6 | 5 |
| E0037039 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 29SEP2004 | 1 | 6 | 2 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 201 | Baseline | 29SEP2004 | 1 | 6 | 3 | 5 | 6 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 204 | Week 4 | 27OCT2004 | 29 | 6 | 1 | 5 | 6 | 4 | 2 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 18NOV2004 | 51 | 6 | 2 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 207 | Week 12 | 20DEC2004 | 83 | 6 | 3 | 5 | 6 | 4 | 4 | 6 | 4 | 5 | 4 | 5 | 5 |
| | | 208 | Week 16 | 19JAN2005 | 113 | 6 | 2 | 5 | 6 | 5 | 4 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 16FEB2005 | 140 | 6 | 3 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 16MAR2005 | 169 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 13APR2005 | 197 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 32 | 11MAY2005 | 225 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 213 | Week 36 | 08JUN2005 | 253 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 214 | Week 40 | 08JUL2005 | 283 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 215 | Week 44 | 01AUG2005 | 307 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 216 | Week 48 | 30AUG2005 | 336 | 6 | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 217 | Week 52 | 26SEP2005 | 363 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 218 | Week 60 | 25NOV2005 | 423 | 6 | 6 | 5 | 6 | 6 | 4 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 219 | Week 68 | 18JAN2006 | 477 | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 6 | 5 | 4 | 6 | 5 |
| | | 220 | Week 76 | 21MAR2006 | 539 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 221 | Week 84 | 18JUL2006 | 558 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 222 | Week 94 | 18JUL2006 | 658 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 104 | 30AUG2006 | 701 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |

CONFIDENTIAL
AZSER12792676

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037039 | PtA / LI (Bipolar I Most Recent Episode Depressed) | 223 | Final visit | 30AUG2006 | 701 | 132 | 11 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0037058 | PtA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 18NOV2004 | 1 | 44 | 0 | 1 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 4 |
|  |  | 201 | Baseline | 18NOV2004 | 1 | 44 | 0 | 1 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 4 |
|  |  | 204 | Week 4 | 08DEC2004 | 21 | 46 | 2 | 1 | 3 | 3 | 5 | 2 | 2 | 2 | 1 | 1 | 1 |
|  |  | 204 | Final visit | 16DEC2004 | 29 | 46 | 2 | 3 | 3 | 3 | 5 | 3 | 3 | 2 | 3 | 3 | 1 |
| E0037083 | PtA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 06APR2005 | 1 | 114 | 0 | 4 | 1 | 5 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
|  |  | 201 | Baseline | 04APR2005 | 1 | 114 | 0 | 4 | 1 | 5 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
|  |  | 204 | Week 4 | 02MAY2005 | 29 | 82 | -32 | 2 | 2 | 4 | 5 | 6 | 2 | 6 | 5 | 5 | 5 |
|  |  | 206 | Week 8 | 01JUN2005 | 59 | 88 | -26 | 1 | 2 | 4 | 6 | 6 | 2 | 5 | 5 | 5 | 4 |
|  |  | 207 | Week 12 | 05JUL2005 | 93 | 99 | -15 | 1 | 2 | 4 | 6 | 6 | 1 | 5 | 5 | 5 | 5 |
|  |  | 208 | Week 16 | 02AUG2005 | 121 | 95 | -19 | 2 | 1 | 5 | 6 | 6 | 1 | 5 | 5 | 5 | 5 |
|  |  | 209 | Week 20 | 19AUG2005 | 148 | 83 | -31 | 2 | 1 | 3 | 5 | 5 | 3 | 3 | 2 | 2 | 5 |
|  |  | 210 | Week 24 | 19SEP2005 | 169 | 80 | -34 | 2 | 1 | 3 | 5 | 6 | 3 | 2 | 2 | 1 | 5 |
|  |  | 211 | Week 28 | 24OCT2005 | 204 | 87 | -27 | 2 | 1 | 5 | 4 | 6 | 6 | 4 | 6 | 6 | 5 |
|  |  | 212 | Week 32 | 21NOV2005 | 232 | 85 | -29 | 3 | 1 | 5 | 4 | 4 | 3 | 4 | 4 | 4 | 5 |
|  |  | 223 | Week 36 | 12DEC2005 | 253 | 85 | -29 | 3 | 1 | 5 | 4 | 4 | 3 | 4 | 4 | 4 | 5 |
|  |  | 223 | Final visit | 12DEC2005 | 253 | 85 | -29 | 3 | 1 | 5 | 4 | 4 | 3 | 4 | 4 | 4 | 5 |
| E0037105 | PtA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 08SEP2005 | 1 | 94 | 0 | 4 | 4 | 5 | 5 | 5 | 3 | 3 | 5 | 4 | 5 |
|  |  | 201 | Baseline | 08SEP2005 | 1 | 94 | 0 | 4 | 4 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 |
|  |  | 204 | Week 4 | 04OCT2005 | 27 | 82 | -12 | 3 | 4 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 5 |

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037039 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 223 | Final visit | 30AUG2006 | 701 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0037058 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 18NOV2004 | 1 | | 1 | 3 | 3 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 201 | Baseline | 18NOV2004 | 1 | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 1 |
| | | 204 | Week 4 | 16DEC2004 | 29 | | 3 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Final visit | 16DEC2004 | 29 | | 3 | 1 | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 |
| E0037083 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 04APR2005 | 1 | | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 04APR2005 | 1 | | 5 | 5 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 02MAY2005 | 29 | | 6 | 5 | 4 | 6 | 2 | 3 | 5 | 3 | 3 | 6 | 3 | 6 |
| | | 206 | Week 8 | 01JUN2005 | 59 | | 6 | 5 | 4 | 6 | 2 | 3 | 6 | 5 | 1 | 4 | 4 | 3 |
| | | 207 | Week 12 | 05JUL2005 | 93 | | 5 | 5 | 6 | 6 | 4 | 6 | 6 | 5 | 4 | 5 | 2 | 5 |
| | | 208 | Week 16 | 01AUG2005 | 121 | | 6 | 5 | 6 | 6 | 5 | 3 | 6 | 6 | 2 | 4 | 3 | 4 |
| | | 209 | Week 20 | 29AUG2005 | 148 | | 5 | 3 | 6 | 6 | 3 | 5 | 5 | 5 | 2 | 3 | 5 | 5 |
| | | 210 | Week 24 | 19SEP2005 | 169 | | 5 | 2 | 6 | 6 | 3 | 3 | 5 | 5 | 3 | 3 | 2 | 5 |
| | | 211 | Week 28 | 24OCT2005 | 204 | | 5 | 2 | 6 | 6 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 5 |
| | | 212 | Week 32 | 14NOV2005 | 204 | | 6 | 2 | 4 | 6 | 3 | 2 | 5 | 3 | 2 | 3 | 1 | 5 |
| | | 213 | Week 36 | 12DEC2005 | 253 | | 6 | 2 | 4 | 6 | 2 | 3 | 4 | 4 | 5 | 2 | 5 | 5 |
| | | 223 | Final visit | 12DEC2005 | 253 | | 6 | 2 | 4 | 6 | 2 | 3 | 4 | 4 | 4 | 2 | 5 | 5 |
| E0037105 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 08SEP2005 | 1 | | 5 | 1 | 4 | 6 | 3 | 4 | 5 | 5 | 5 | 3 | 5 | 3 |
| | | 201 | Baseline | 08SEP2005 | 1 | | 5 | 1 | 4 | 6 | 3 | 4 | 5 | 5 | 5 | 3 | 5 | 3 |
| | | 204 | Week 4 | 04OCT2005 | 27 | | 5 | 1 | 4 | 6 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 4 |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792678

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037105 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 223 | Week 8 | 03NOV2005 | 57 | Y | 68 | -26 | 3 | 4 | 4 | 3 | 3 | 2 | 4 | 3 | 2 | 5 |
| | | 223 | Final visit | 03NOV2005 | 57 | Y | 68 | -26 | 3 | 4 | 4 | 3 | 3 | 2 | 4 | 3 | 2 | 5 |
| E0037111 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 05OCT2005 | 1 | | 107 | 0 | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 5 | 5 |
| | | 201 | Baseline | 05OCT2005 | 1 | | 107 | 0 | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 5 | 5 |
| | | 223 | Week 4 | 27OCT2005 | 23 | Y | 62 | -45 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 5 |
| | | 223 | Final visit | 27OCT2005 | 23 | Y | 62 | -45 | 2 | 4 | 4 | 2 | 4 | 3 | 3 | 2 | 3 | 5 |
| E0041002 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 22SEP2004 | 1 | | 73 | 0 | 3 | 3 | 4 | 5 | 4 | 4 | 2 | 3 | 2 | 5 |
| | | 201 | Baseline | 22SEP2004 | 1 | | 73 | 0 | 3 | 3 | 4 | 5 | 4 | 4 | 2 | 3 | 2 | 5 |
| | | 204 | Week 4 | 20OCT2004 | 29 | | 74 | 1 | 3 | 3 | 5 | 6 | 4 | 2 | 4 | 5 | 2 | 5 |
| | | 204 | Final visit | 20OCT2004 | 29 | | 74 | 1 | 4 | 1 | 6 | 6 | 3 | 3 | 4 | 4 | 2 | 5 |
| E0041033 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 16FEB2006 | 1 | | 86 | 0 | 4 | 4 | 5 | 3 | 5 | 2 | 5 | 2 | 3 | 5 |
| | | 201 | Baseline | 16FEB2006 | 1 | | 86 | 0 | 4 | 5 | 6 | 5 | 5 | 3 | 5 | 3 | 4 | 5 |
| | | 204 | Week 4 | 16MAR2006 | 29 | | 107 | 21 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 206 | Week 8 | 13APR2006 | 57 | | 113 | 27 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 207 | Week 12 | 25MAY2006 | 99 | | 108 | 22 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 208 | Week 16 | 12JUN2006 | 117 | | 114 | 28 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 209 | Week 20 | 12JUL2006 | 147 | | 114 | 28 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 223 | Final visit | 16AUG2006 | 182 | | 115 | 29 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 4 | 6 |

CONFIDENTIAL
AZSER12792679

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL/WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037105 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 223 Week 8 | 03NOV2005 | 57 | Y | 4 | 1 | 3 | 4 | 2 | 3 | 4 | 3 | 3 | 2 | 3 | 2 |
| | | 223 Final visit | 03NOV2005 | 57 | Y | 4 | 1 | 3 | 4 | 2 | 3 | 4 | 3 | 3 | 2 | 3 | 2 |
| E0037111 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 At randomization | 05OCT2005 | 1 | | 6 | 2 | 5 | 6 | 5 | 4 | 4 | 6 | 5 | 5 | 4 | 3 |
| | | 201 Baseline | 05OCT2005 | 1 | | 6 | 2 | 5 | 6 | 5 | 2 | 4 | 6 | 5 | 5 | 1 | 3 |
| | | 223 Week 4 | 27OCT2005 | 23 | Y | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 4 |
| | | 223 Final visit | 27OCT2005 | 23 | Y | 3 | 5 | 2 | 3 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 4 |
| E0041002 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 At randomization | 22SEP2004 | 1 | | 5 | 2 | 5 | 6 | 3 | 2 | 4 | 3 | 2 | 1 | 2 | 3 |
| | | 201 Baseline | 22SEP2004 | 1 | | 5 | 2 | 5 | 6 | 3 | 2 | 4 | 3 | 2 | 1 | 2 | 3 |
| | | 204 Week 4 | 20OCT2004 | 29 | | 5 | 1 | 4 | 4 | 1 | 3 | 4 | 3 | 4 | 1 | 2 | 3 |
| | | 204 Final visit | 20OCT2004 | 29 | | 5 | 1 | 4 | 4 | 1 | 1 | 4 | 3 | 4 | 1 | 2 | 3 |
| E0041033 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 At randomization | 16FEB2006 | 1 | | 6 | 4 | 6 | 2 | 4 | 3 | 3 | 4 | 3 | 3 | 5 | 2 |
| | | 201 Baseline | 16FEB2006 | 1 | | 6 | 4 | 6 | 2 | 4 | 3 | 3 | 4 | 3 | 3 | 5 | 2 |
| | | 204 Week 4 | 16MAR2006 | 29 | | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 3 | 5 | 4 | 4 |
| | | 206 Week 8 | 13APR2006 | 29 | | 5 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 207 Week 16 | 25MAY2006 | 99 | | 5 | 5 | 6 | 6 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 208 Week 16 | 12JUN2006 | 117 | | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 5 |
| | | 209 Week 20 | 12JUL2006 | 147 | | 6 | 5 | 6 | 6 | 5 | 4 | 5 | 6 | 5 | 6 | 6 | 5 |
| | | 210 Week 24 | 10AUG2006 | 182 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 4 |
| | | 223 Final visit | 16AUG2006 | 182 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 3 | 5 | 3 | 4 |

ITEM SCORES

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4212

CONFIDENTIAL
AZSER12792680

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044022 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 23FEB2005 | 1 | 128 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
|  |  | 201 | Baseline | 23FEB2005 | 1 | 128 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
|  |  | 204 | Week 4 | 23MAR2005 | 29 | 129 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 206 | Week 8 | 20APR2005 | 57 | 126 | -2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 207 | Week 12 | 20MAY2005 | 90 | 126 | -4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 208 | Week 16 | 21JUN2005 | 113 | 122 | -7 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
|  |  | 209 | Week 20 | 13JUL2005 | 141 | 115 | -13 | 6 | 6 | 6 | 6 | 6 | 3 | 6 | 5 | 6 | 6 |
|  |  | 210 | Week 24 | 12AUG2005 | 171 | 127 | -1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 210 | Final visit | 12AUG2005 | 171 | 127 | -1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0044024 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 19MAY2005 | 1 | 123 | 0 | 6 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
|  |  | 201 | Baseline | 19MAY2005 | 1 | 123 | 0 | 6 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| E0044029 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 08JUL2005 | 1 | 53 | 0 | 2 | 3 | 2 | 4 | 4 | 2 | 3 | 3 | 2 | 4 |
|  |  | 201 | Baseline | 08JUL2005 | 1 | 53 | 0 | 2 | 3 | 2 | 4 | 4 | 2 | 3 | 3 | 2 | 4 |
|  |  | 204 | Week 4 | 10AUG2005 | 34 | 56 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 4 | 1 | 1 | 5 |
|  |  | 206 | Week 8 | 31AUG2005 | 55 | 79 | 26 | 3 | 5 | 3 | 5 | 5 | 4 | 4 | 3 | 3 | 5 |
|  |  | 206 | Final visit | 31AUG2005 | 55 | 79 | 26 | 3 | 5 | 3 | 5 | 5 | 4 | 4 | 3 | 3 | 5 |
| E0044035 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 22NOV2005 | 1 | 63 | 0 | 3 | 1 | 5 | 2 | 4 | 2 | 4 | 2 | 4 | 4 |
|  |  | 201 | Baseline | 22NOV2005 | 1 | 63 | 0 | 3 | 1 | 5 | 2 | 4 | 2 | 4 | 2 | 4 | 4 |
|  |  | 204 | Week 4 | 21DEC2005 | 30 | 39 | -24 | 1 | 5 | 2 | 1 | 1 | 1 | 4 | 1 | 1 | 4 |
|  |  | 204 | Final visit | 21DEC2005 | 30 | 39 | -24 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |

CONFIDENTIAL
AZSER12792681

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0044022 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 23FEB2005 | 1 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 201 | Baseline | 23FEB2005 | 1 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 204 | Week 4 | 23MAR2005 | 29 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 206 | Week 8 | 20APR2005 | 57 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 23MAY2005 | 90 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 208 | Week 16 | 15JUN2005 | 113 | 6 | 6 | 6 | 6 | 5 | 3 | 6 | 1 | 5 | 5 | 3 | 6 |
| | | 209 | Week 20 | 13JUL2005 | 141 | 6 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 1 | 1 |
| | | 210 | Week 24 | 12AUG2005 | 171 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 1 | 6 |
| | | | Final visit | 12AUG2005 | 171 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 6 |
| E0044024 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 19MAY2005 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 |
| | | 201 | Baseline | 19MAY2005 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 |
| E0044029 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 08JUL2005 | 1 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 201 | Baseline | 08JUL2005 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| | | 204 | Week 4 | 10AUG2005 | 34 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 5 | 2 | 2 | 4 | 3 |
| | | 206 | Week 8 | 31AUG2005 | 55 | 5 | 3 | 4 | 4 | 1 | 3 | 4 | 3 | 4 | 4 | 4 | 4 |
| | | | Final visit | 31AUG2005 | 55 | 5 | 3 | 4 | 4 | 1 | 4 | 4 | 3 | 4 | 3 | 4 | 4 |
| E0044035 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 22NOV2005 | 1 | 2 | 2 | 3 | 3 | 4 | 3 | 2 | 3 | 3 | 2 | 3 | 1 |
| | | 201 | Baseline | 22NOV2005 | 1 | 2 | 2 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 1 |
| | | 204 | Week 4 | 21DEC2005 | 30 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 3 | 1 | 1 |
| | | 204 | Final visit | 21DEC2005 | 30 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 1 | 2 | 1 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4214

CONFIDENTIAL
AZSER12792682

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044036 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 17NOV2005 | 1 | 71 | 0 | 3 | 6 | 3 | 5 | 6 | 1 | 4 | 3 | 3 | 1 |
| | | 201 | Baseline | 17NOV2005 | 1 | 71 | 0 | 3 | 6 | 3 | 5 | 6 | 1 | 4 | 3 | 3 | 1 |
| E0044046 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 21FEB2006 | 1 | 68 | 0 | 3 | 1 | 4 | 3 | 4 | 3 | 4 | 3 | 3 | 3 |
| | | 201 | Baseline | 21FEB2006 | 1 | 68 | 0 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 |
| | | 204 | Week 4 | 30MAR2006 | 38 | 66 | -2 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 3 | 3 |
| | | 206 | Week 8 | 30APR2006 | 67 | 51 | -17 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 4 |
| | | 207 | Week 12 | 17MAY2006 | 84 | 58 | -10 | 1 | 2 | 4 | 3 | 3 | 4 | 3 | 2 | 2 | 4 |
| | | 208 | Week 16 | 12JUN2006 | 142 | 65 | -3 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 4 |
| | | 209 | Week 20 | 12JUL2006 | 142 | 65 | -3 | 3 | 3 | 2 | 3 | 3 | 4 | 4 | 3 | 2 | 4 |
| | | 210 | Week 24 | 28JUL2006 | 171 | 67 | -1 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 3 | 4 |
| | | 211 | Week 28 | 10AUG2006 | 171 | 67 | -1 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 4 |
| | | 223 | Week 28 | 01SEP2006 | 193 | 57 | -11 | 3 | 2 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 4 |
| | | 223 | Final visit | 01SEP2006 | 193 | 57 | -11 | 3 | 2 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 4 |
| E0044056 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 12JAN2006 | 1 | 118 | 0 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 |
| | | 201 | Baseline | 12JAN2006 | 1 | 118 | 0 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 |
| | | 204 | Week 4 | 09FEB2006 | 28 | 125 | 7 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 206 | Week 8 | 08MAR2006 | 56 | 125 | 7 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 207 | Week 12 | 05APR2006 | 84 | 126 | 8 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 208 | Week 16 | 08MAY2006 | 117 | 129 | 11 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 209 | Week 20 | 31MAY2006 | 140 | 117 | -1 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 210 | Week 24 | 27JUN2006 | 167 | 124 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 211 | Week 28 | 28JUL2006 | 198 | 118 | 0 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Week 32 | 23AUG2006 | 224 | 121 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 23AUG2006 | 224 | 121 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |

CONFIDENTIAL
AZSER12792683

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044036 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 17NOV2005 | 1 | | 2 | 6 | 1 | 1 | 4 | 4 | 5 | 5 | 2 | 3 | 2 | 1 |
| E0044046 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | Baseline | 17NOV2005 | 1 | | 2 | 6 | 1 | 1 | 4 | 4 | 5 | 5 | 2 | 3 | 2 | 1 |
| E0044046 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 21FEB2006 | 1 | | 5 | 3 | 1 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 |
| | | 204 | Week 4 | 30MAR2006 | | 38 | 4 | 2 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
| | | 206 | Week 8 | 28APR2006 | | 67 | 4 | 1 | 2 | 4 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 17MAY2006 | | 86 | 4 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 1 | 1 |
| | | 208 | Week 16 | 12JUN2006 | | 114 | 4 | 2 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 3 |
| | | 209 | Week 20 | 12JUL2006 | | 142 | 3 | 2 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 4 | 4 | 1 |
| | | 210 | Week 24 | 10AUG2006 | | 171 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 223 | Week 28 | 01SEP2006 | | 193 | 2 | 1 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 | 1 |
| | | 223 | Final visit | 01SEP2006 | | 193 | 1 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 1 |
| E0044056 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 12JAN2006 | 1 | | 6 | 5 | 5 | 6 | 3 | 5 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 201 | Baseline | 12JAN2006 | | 1 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 |
| | | 204 | Week 4 | 01FEB2006 | | 20 | 6 | 6 | 6 | 5 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 206 | Week 8 | 08MAR2006 | | 56 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 207 | Week 12 | 05APR2006 | | 84 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 208 | Week 16 | 08MAY2006 | | 117 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 210 | Week 20 | 07JUN2006 | | 147 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 |
| | | 211 | Week 24 | 27JUN2006 | | 167 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 |
| | | 211 | Week 28 | 28JUL2006 | | 198 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Week 32 | 23AUG2006 | | 224 | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 4 | 5 | 6 |
| | | 223 | Final visit | 23AUG2006 | | 224 | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 6 | 6 |

ITEM SCORES

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792684

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044068 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 31MAY2006 | 1 | 71 | 0 | 2 | 5 | 3 | 3 | 4 | 3 | 4 | 4 | 2 | 5 |
| | | 201 | Baseline | 31MAY2006 | 1 | 71 | 0 | 2 | 5 | 3 | 3 | 4 | 3 | 4 | 4 | 2 | 5 |
| | | 204 | Week 4 | 30JUN2006 | 31 | 79 | 8 | 5 | 6 | 4 | 4 | 3 | 3 | 4 | 3 | 4 | 5 |
| | | 206 | Week 8 | 27JUL2006 | 58 | 76 | 5 | 2 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 |
| | | 206 | Week 12 | 24AUG2006 | 86 | 97 | 26 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Final visit | 25AUG2006 | 87 | 97 | 26 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| E0045010 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 21JAN2005 | 1 | 87 | 0 | 4 | 3 | 5 | 5 | 3 | 3 | 5 | 4 | 2 | 5 |
| | | 201 | Baseline | 21JAN2005 | 1 | 87 | 0 | 4 | 5 | 5 | 5 | 5 | 3 | 5 | 4 | 2 | 4 |
| | | 204 | Week 4 | 15FEB2005 | 26 | 81 | -6 | 4 | 5 | 5 | 4 | 5 | 2 | 5 | 3 | 4 | 4 |
| | | 206 | Week 8 | 18MAR2005 | 57 | 82 | -5 | 4 | 5 | 6 | 6 | 5 | 2 | 5 | 3 | 4 | 4 |
| | | 207 | Week 12 | 15APR2005 | 85 | 88 | 1 | 2 | 4 | 6 | 6 | 5 | 5 | 6 | 5 | 3 | 5 |
| | | 209 | Week 16 | 13MAY2005 | 113 | 114 | 27 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 210 | Week 20 | 10JUN2005 | 141 | Y | 51 | -36 | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
| | | 223 | Week 24 | 11JUL2005 | 172 | Y | 70 | -17 | 3 | 3 | 4 | 4 | 4 | 2 | 4 | 2 | 2 | 2 |
| | | 223 | Final visit | 11JUL2005 | 172 | Y | 70 | -17 | 3 | 3 | 5 | 4 | 4 | 2 | 4 | 2 | 2 | 3 |
| E0045030 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 04FEB2005 | 1 | 103 | 0 | 4 | 2 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 |
| | | 201 | Baseline | 04FEB2005 | 1 | 103 | 0 | 4 | 2 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 |
| | | 204 | Week 4 | 03MAR2005 | 28 | 73 | -30 | 1 | 1 | 5 | 5 | 5 | 2 | 4 | 2 | 5 | 5 |
| | | 206 | Week 8 | 06APR2005 | 62 | 65 | -38 | 1 | 1 | 6 | 6 | 3 | 3 | 5 | 2 | 2 | 2 |
| | | 207 | Week 12 | 28APR2005 | 84 | 69 | -34 | 1 | 1 | 5 | 5 | 2 | 2 | 5 | 2 | 3 | 3 |
| | | 208 | Week 16 | 27MAY2005 | 113 | 79 | -24 | 1 | 1 | 6 | 6 | 3 | 3 | 5 | 3 | 2 | 2 |
| | | 209 | Week 20 | 24JUN2005 | 141 | 76 | -27 | 2 | 2 | 5 | 5 | 3 | 3 | 5 | 2 | 2 | 3 |
| | | 210 | Week 24 | 07JUL2005 | 174 | 74 | -29 | 1 | 1 | 5 | 5 | 4 | 4 | 5 | 2 | 2 | 2 |
| | | 211 | Week 28 | 22AUG2005 | 200 | 69 | -34 | 1 | 1 | 6 | 6 | 2 | 2 | 3 | 1 | 2 | 3 |
| | | 212 | Week 32 | 19SEP2005 | 228 | 66 | -37 | 2 | 1 | 5 | 5 | 2 | 2 | 4 | 1 | 2 | 3 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120220607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792685

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044068 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 31MAY2006 | 1 | | 3 | 1 | 6 | 5 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 3 |
| | | 201 | Baseline | 31MAY2006 | 1 | | 3 | 1 | 6 | 5 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 3 |
| | | 204 | Week 4 | 30JUN2006 | 31 | | 5 | 2 | 4 | 6 | 3 | 3 | 3 | 1 | 4 | 2 | 3 | 3 |
| | | 206 | Week 8 | 27JUL2006 | 58 | | 4 | 2 | 3 | 6 | 4 | 4 | 3 | 3 | 4 | 3 | 5 | 2 |
| | | 208 | Week 12 | 25AUG2006 | 87 | | 5 | 3 | 6 | 6 | 4 | 4 | 5 | 3 | 4 | 5 | 5 | 4 |
| | | 223 | Final visit | 25AUG2006 | 87 | | 5 | 3 | 6 | 6 | 4 | 4 | 5 | 2 | 4 | 5 | 5 | 4 |
| E0045010 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 21JAN2005 | 1 | | 6 | 1 | 4 | 5 | 4 | 3 | 5 | 3 | 3 | 3 | 3 | 4 |
| | | 201 | Baseline | 21JAN2005 | 1 | | 6 | 1 | 1 | 5 | 4 | 3 | 5 | 5 | 3 | 3 | 3 | 4 |
| | | 204 | Week 4 | 15FEB2005 | 26 | | 6 | 1 | 2 | 4 | 4 | 2 | 5 | 5 | 4 | 2 | 2 | 4 |
| | | 206 | Week 8 | 18MAR2005 | 57 | | 6 | 1 | 1 | 4 | 3 | 2 | 5 | 5 | 4 | 2 | 2 | 4 |
| | | 207 | Week 12 | 15APR2005 | 85 | | 6 | 1 | 3 | 5 | 5 | 1 | 6 | 6 | 6 | 4 | 4 | 6 |
| | | 208 | Week 16 | 13MAY2005 | 113 | | 6 | 3 | 2 | 6 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 5 |
| | | 209 | Week 20 | 10JUN2005 | 141 | Y | 5 | 1 | 4 | 4 | 4 | 2 | 4 | 3 | 3 | 2 | 1 | 4 |
| | | 223 | Week 24 | 11JUL2005 | 172 | Y | 5 | 1 | 3 | 4 | 2 | 2 | 4 | 3 | 3 | 1 | 1 | 5 |
| | | 223 | Final visit | 11JUL2005 | 172 | Y | 5 | 1 | 3 | 4 | 2 | 2 | 4 | 3 | 3 | 1 | 1 | 5 |
| E0045030 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 04FEB2005 | 1 | | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 04FEB2005 | 1 | | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 2 | 5 |
| | | 204 | Week 4 | 03MAR2005 | 28 | | 4 | 1 | 3 | 5 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 4 |
| | | 206 | Week 8 | 04APR2005 | 20 | | 4 | 1 | 1 | 6 | 1 | 1 | 1 | 4 | 4 | 2 | 2 | 5 |
| | | 207 | Week 12 | 28APR2005 | 84 | | 5 | 1 | 1 | 6 | 3 | 1 | 2 | 4 | 3 | 2 | 2 | 4 |
| | | 208 | Week 16 | 27MAY2005 | 113 | | 5 | 1 | 1 | 5 | 3 | 3 | 5 | 4 | 3 | 2 | 2 | 4 |
| | | 209 | Week 20 | 24JUN2005 | 141 | | 5 | 1 | 2 | 6 | 5 | 2 | 4 | 2 | 4 | 2 | 2 | 5 |
| | | 210 | Week 24 | 17JUL2005 | 174 | | 5 | 1 | 1 | 5 | 3 | 2 | 3 | 2 | 5 | 2 | 1 | 5 |
| | | 211 | Week 28 | 22AUG2005 | 200 | | 5 | 1 | 2 | 6 | 2 | 1 | 5 | 2 | 3 | 2 | 2 | 5 |
| | | 212 | Week 32 | 19SEP2005 | 228 | | 5 | 5 | 3 | 5 | 3 | 1 | 4 | 2 | 4 | 2 | 2 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst  pgwb1oo.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792686

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045030 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 213 | Week 36 | 14OCT2005 | 253 | 70 | -33 | 2 | 1 | 4 | 5 | 5 | 2 | 3 | 5 | 2 | 3 |
|  |  | 214 | Week 40 | 07NOV2005 | 277 | 67 | -36 | 3 | 1 | 5 | 4 | 3 | 2 | 5 | 2 | 3 | 3 |
|  |  | 215 | Week 44 | 13DEC2005 | 313 | 68 | -35 | 3 | 1 | 5 | 4 | 1 | 1 | 4 | 4 | 2 | 3 |
|  |  | 216 | Week 48 | 10JAN2006 | 341 | 61 | -42 | 3 | 1 | 3 | 4 | 2 | 3 | 4 | 3 | 2 | 3 |
|  |  | 217 | Week 60 | 07FEB2006 | 365 | 72 | -31 | 2 | 1 | 3 | 5 | 1 | 2 | 4 | 4 | 2 | 3 |
|  |  | 223 | Week 60 | 07MAR2006 | 397 | 66 | -37 | 3 | 1 | 4 | 5 | 4 | 3 | 3 | 3 | 2 | 3 |
|  |  | 223 | Final visit | 07MAR2006 | 397 | 66 | -37 | 3 | 1 | 4 | 5 | 4 | 3 | 3 | 3 | 2 | 3 |
| E0047001 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 28APR2005 | 1 | 86 | 0 | 4 | 3 | 5 | 4 | 4 | 4 | 5 | 3 | 5 | 5 |
|  |  | 201 | Baseline | 28APR2005 | 1 | 86 | 0 | 4 | 3 | 5 | 4 | 4 | 4 | 5 | 3 | 5 | 5 |
|  |  | 204 | Week 4 | 25MAY2005 | 28 | 81 | -5 | 3 | 3 | 5 | 4 | 4 | 4 | 5 | 3 | 5 | 5 |
|  |  | 206 | Week 8 | 22JUN2005 | 56 | 102 | 16 | 6 | 5 | 3 | 4 | 4 | 5 | 4 | 5 | 3 | 6 |
|  |  | 207 | Week 12 | 20JUL2005 | 84 | 97 | 11 | 5 | 5 | 5 | 3 | 1 | 4 | 3 | 4 | 3 | 3 |
|  |  | 208 | Week 16 | 16AUG2005 | 111 | 99 | 13 | 6 | 5 | 5 | 5 | 2 | 4 | 3 | 1 | 2 | 3 |
|  |  | 209 | Week 20 | 13SEP2005 | 139 | 50 | -36 | 3 | 1 | 2 | 2 | 3 | 3 | 3 | 3 | 4 | 1 |
|  |  | 210 | Week 24 | 13OCT2005 | 169 | 79 | -7 | 5 | 6 | 5 | 1 | 3 | 3 | 3 | 4 | 4 | 3 |
|  |  | 210 | Final visit | 13OCT2005 | 169 | 79 | -7 | 6 | 6 | 2 | 2 | 5 | 3 | 3 | 4 | 3 | 3 |
| E0048014 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 26AUG2004 | 1 | 118 | 0 | 4 | 4 | 5 | 6 | 6 | 6 | 5 | 4 | 5 | 6 |
|  |  | 201 | Baseline | 26AUG2004 | 1 | 118 | 0 | 4 | 4 | 5 | 6 | 6 | 6 | 5 | 4 | 5 | 6 |
|  |  | 204 | Week 4 | 23SEP2004 | 29 | 101 | -17 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 3 | 4 | 6 |
|  |  | 206 | Week 8 | 21OCT2004 | 57 | 55 | -63 | 5 | 5 | 3 | 3 | 1 | 1 | 3 | 6 | 1 | 4 |
|  |  | 207 | Week 12 | 18NOV2004 | 85 | 121 | 3 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 1 | 1 |
|  |  | 208 | Week 16 | 16DEC2004 | 113 | 27 | -91 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
|  |  | 223 | Final visit | 16DEC2004 | 113 | 27 | -91 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |

CONFIDENTIAL
AZSER12792687

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045030 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 213 | Week 36 | 14OCT2005 | 253 | | 4 | 1 | 3 | 6 | 2 | 1 | 5 | 3 | 4 | 2 | 2 | 5 |
| | | 214 | Week 40 | 07NOV2005 | 277 | | 5 | 5 | 2 | 5 | 2 | 2 | 5 | 3 | 3 | 3 | 3 | 3 |
| | | 215 | Week 44 | 13DEC2005 | 313 | | 5 | 1 | 4 | 4 | 3 | 1 | 4 | 5 | 4 | 2 | 2 | 4 |
| | | 216 | Week 48 | 10JAN2006 | 341 | | 5 | 1 | 3 | 4 | 2 | 2 | 5 | 5 | 4 | 2 | 2 | 4 |
| | | 217 | Week 52 | 03FEB2006 | 365 | | 4 | 4 | 3 | 5 | 3 | 3 | 5 | 5 | 4 | 1 | 1 | 4 |
| | | 223 | Week 60 | 07MAR2006 | 397 | | 4 | 1 | 2 | 5 | 3 | 2 | 2 | 3 | 4 | 4 | 4 | 4 |
| | | 223 | Final visit | 07MAR2006 | 397 | | 4 | 1 | 2 | 5 | 3 | 2 | 5 | 3 | 4 | 2 | 4 | 4 |
| E0047001 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 28APR2005 | 1 | | 5 | 3 | 4 | 6 | 3 | 5 | 2 | 3 | 5 | 3 | 3 | 2 |
| | | 201 | Baseline | 28APR2005 | 1 | | 6 | 3 | 4 | 6 | 3 | 5 | 2 | 3 | 3 | 5 | 3 | 2 |
| | | 204 | Week 4 | 25MAY2005 | 28 | | 6 | 1 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 2 |
| | | 206 | Week 8 | 22JUN2005 | 56 | | 6 | 4 | 6 | 6 | 5 | 2 | 5 | 5 | 1 | 5 | 5 | 5 |
| | | 207 | Week 12 | 20JUL2005 | 84 | | 6 | 1 | 4 | 6 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 1 |
| | | 208 | Week 16 | 16AUG2005 | 111 | | 5 | 5 | 6 | 5 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 1 |
| | | 209 | Week 20 | 13SEP2005 | 139 | | 2 | 4 | 3 | 5 | 6 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| | | 210 | Week 24 | 13OCT2005 | 169 | | 5 | 2 | 6 | 5 | 6 | 1 | 3 | 2 | 2 | 1 | 2 | 2 |
| | | 210 | Final visit | 13OCT2005 | 169 | | 5 | 2 | 3 | 6 | 6 | 1 | 5 | 5 | 2 | 2 | 2 | 2 |
| E0048014 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 26AUG2004 | 1 | | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 4 |
| | | 201 | Baseline | 26AUG2004 | 1 | | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 4 |
| | | 206 | Week 4 | 21SEP2004 | 29 | | 3 | 5 | 6 | 3 | 3 | 3 | 5 | 4 | 4 | 2 | 6 | 2 |
| | | 207 | Week 8 | 21OCT2004 | 57 | | 6 | 1 | 6 | 6 | 6 | 3 | 2 | 2 | 2 | 2 | 3 | 1 |
| | | 207 | Week 12 | 18NOV2004 | 85 | | 6 | 3 | 6 | 6 | 1 | 1 | 6 | 1 | 5 | 1 | 5 | 6 |
| | | 223 | Week 16 | 16DEC2004 | 113 | | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| | | 223 | Final visit | 16DEC2004 | 113 | | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |

CONFIDENTIAL
AZSER12792688

Case 6:06-md-01769-ACC-DAB   Document 1374-9   Filed 03/13/09   Page 82 of 100 PageID 106764

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048026 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 27OCT2004 | | 1 | 101 | 0 | 4 | 2 | 5 | 6 | 6 | 2 | 5 | 6 | 4 | 5 |
| | | 201 | Baseline | 27OCT2004 | | 1 | 101 | 0 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 |
| | | 204 | Week 4 | 23NOV2004 | | 28 | 102 | 1 | 4 | 5 | 5 | 6 | 2 | 5 | 5 | 5 | 6 | 5 |
| | | 206 | Week 8 | 20DEC2004 | | 55 | 96 | -5 | 4 | 1 | 6 | 5 | 2 | 5 | 5 | 4 | 4 | 4 |
| | | 223 | Week 12 | 9JAN2005 | | 85 | 82 | -19 | 4 | 1 | 5 | 6 | 2 | 5 | 5 | 5 | 4 | 4 |
| | | 223 | Final visit | 19JAN2005 | | 85 | 82 | -19 | 4 | 1 | 5 | 6 | 2 | 5 | 5 | 5 | 4 | 4 |
| E0048034 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 14APR2005 | | 1 | 70 | 0 | 4 | 6 | 5 | 3 | 5 | 3 | 3 | 3 | 1 | 3 |
| | | 201 | Baseline | 14APR2005 | | 1 | 70 | 0 | 4 | 6 | 5 | 6 | 4 | 5 | 5 | 5 | 1 | 5 |
| | | 204 | Week 4 | 11MAY2005 | | 28 | 103 | 33 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 3 | 5 |
| | | 206 | Week 8 | 07JUN2005 | | 55 | 106 | 36 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 207 | Week 12 | 08JUL2005 | | 86 | 109 | 39 | 5 | 4 | 5 | 5 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 208 | Week 16 | 02AUG2005 | | 111 | 113 | 43 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 30AUG2005 | | 139 | 113 | 43 | 4 | 5 | 4 | 6 | 5 | 5 | 6 | 4 | 6 | 6 |
| | | 209 | Final visit | 30AUG2005 | | 139 | 113 | 43 | 4 | 5 | 4 | 6 | 5 | 5 | 6 | 4 | 6 | 6 |
| E0048041 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 09FEB2005 | | 1 | 92 | 0 | 5 | 2 | 5 | 4 | 3 | 5 | 5 | 4 | 3 |
| | | 201 | Baseline | 09FEB2005 | | 1 | 92 | 0 | 5 | 2 | 5 | 5 | 3 | 5 | 5 | 3 | 3 |
| | | 204 | Week 4 | 14MAR2005 | | 34 | 99 | 7 | 4 | 3 | 3 | 5 | 3 | 3 | 4 | 1 | 2 |
| | | 223 | Week 8 | 13APR2005 | Y | 64 | 64 | -28 | 4 | 1 | 3 | 6 | 2 | 3 | 3 | 1 | 1 |
| | | 223 | Final visit | 13APR2005 | Y | 64 | 64 | -28 | 4 | 1 | 3 | 6 | 2 | 3 | 3 | 1 | 1 |
| E0048063 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 05JAN2006 | | 1 | 80 | 0 | 3 | 5 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792689

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048026 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 27OCT2004 | 1 | | 6 | 4 | 2 | 5 | 5 | 3 | 6 | 5 | 5 | 4 | 5 | 6 |
| | | 201 | Baseline | 27OCT2004 | 1 | | 6 | 4 | 2 | 5 | 5 | 3 | 6 | 5 | 5 | 4 | 5 | 6 |
| | | 204 | Week 4 | 23NOV2004 | 28 | | 6 | 5 | 2 | 5 | 5 | 3 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 20DEC2004 | 55 | | 6 | 5 | 3 | 6 | 5 | 2 | 6 | 5 | 4 | 5 | 5 | 5 |
| | | 223 | Week 12 | 19JAN2005 | 85 | | 5 | 3 | 2 | 6 | 4 | 2 | 4 | 4 | 5 | 3 | 4 | 4 |
| | | 223 | Final visit | 19JAN2005 | 85 | | 5 | 3 | 1 | 6 | 3 | 2 | 4 | 4 | 5 | 3 | 2 | 4 |
| E0048034 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 14APR2005 | 1 | | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 5 | 2 | 4 | 2 |
| | | 201 | Baseline | 14APR2005 | 1 | | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 5 | 2 | 4 | 2 |
| | | 204 | Week 4 | 11MAY2005 | 28 | | 5 | 5 | 4 | 4 | 4 | 5 | 6 | 5 | 5 | 4 | 5 | 6 |
| | | 206 | Week 8 | 07JUN2005 | 55 | | 6 | 5 | 6 | 4 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 6 |
| | | 207 | Week 12 | 08JUL2005 | 86 | | 6 | 5 | 6 | 4 | 4 | 4 | 5 | 5 | 6 | 5 | 2 | 5 |
| | | 208 | Week 16 | 02AUG2005 | 111 | | 6 | 4 | 4 | 4 | 4 | 6 | 5 | 4 | 6 | 1 | 6 | 1 |
| | | 209 | Week 20 | 30AUG2005 | 119 | | 6 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 1 |
| | | 209 | Final visit | 30AUG2005 | 139 | | 6 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 1 |
| E0048041 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 09FEB2005 | 1 | | 5 | 5 | 4 | 6 | 5 | 1 | 5 | 5 | 5 | 2 | 3 | 5 |
| | | 201 | Baseline | 09FEB2005 | 1 | | 5 | 5 | 4 | 6 | 5 | 1 | 5 | 5 | 5 | 2 | 3 | 5 |
| | | 204 | Week 4 | 14MAR2005 | 34 | | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 2 | 5 | 4 |
| | | 223 | Week 8 | 13APR2005 | 64 | Y | 3 | 2 | 3 | 6 | 3 | 3 | 3 | 4 | 3 | 2 | 2 | 2 |
| | | 223 | Final visit | 13APR2005 | 64 | Y | 3 | 2 | 3 | 6 | 2 | 3 | 3 | 4 | 3 | 2 | 2 | 2 |
| E0048063 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 05JAN2006 | 1 | | 2 | 1 | 1 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 2 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792690

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048063 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | Baseline | 05JAN2006 | 1 | | 80 | 0 | 3 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 6 |
| | | 204 | Week 4 | 01FEB2006 | 28 | | 78 | -2 | 3 | 4 | 4 | 2 | 4 | 4 | 3 | 2 | 3 | 5 |
| | | 206 | Week 8 | 28FEB2006 | 55 | | 74 | -6 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 4 | 5 |
| | | 207 | Week 12 | 30MAR2006 | 85 | | 93 | 13 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 5 |
| | | 208 | Week 16 | 25APR2006 | 111 | | 94 | 14 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | 5 | 5 |
| | | 209 | Week 20 | 25MAY2006 | 141 | | 72 | -8 | 4 | 4 | 4 | 3 | 3 | 3 | 5 | 3 | 4 | 5 |
| | | 210 | Week 24 | 20JUN2006 | 167 | | 76 | -4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 5 |
| | | 211 | Week 28 | 19JUL2006 | 196 | | 82 | 2 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | 5 | 5 |
| | | 212 | Week 32 | 17AUG2006 | 225 | | 65 | -15 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 2 | 3 | 5 |
| | | 223 | Final visit | 17AUG2006 | 225 | | 65 | -15 | 3 | 1 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 5 |
| E0051001 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 28DEC2004 | 1 | | 115 | 0 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 6 |
| | | 201 | Baseline | 28DEC2004 | 1 | | 115 | 0 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 4 | 6 |
| | | 223 | Week 4 | 13JAN2005 | 17 | Y | 90 | -25 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 4 | 5 |
| | | 223 | Final visit | 13JAN2005 | 17 | Y | 90 | -25 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 4 | 5 |
| E0059004 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 05JAN2005 | 1 | | 72 | 0 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 4 |
| | | 201 | Baseline | 05JAN2005 | 1 | | 72 | 0 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 4 |
| | | 204 | Week 4 | 02FEB2005 | 29 | | 83 | 11 | 3 | 3 | 5 | 3 | 3 | 4 | 3 | 3 | 5 | 5 |
| | | 206 | Week 8 | 02MAR2005 | 57 | | 72 | 0 | 3 | 3 | 2 | 4 | 4 | 4 | 3 | 2 | 4 | 2 |
| | | 208 | Week 12 | 30MAR2005 | 85 | | 50 | -22 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 3 |
| | | 209 | Week 16 | 27APR2005 | 113 | | 63 | -9 | 2 | 2 | 2 | 4 | 4 | 4 | 3 | 2 | 2 | 3 |
| | | 210 | Week 20 | 25MAY2005 | 141 | | 67 | -5 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 2 | 3 | 4 |
| | | 211 | Week 24 | 22JUN2005 | 169 | | 76 | 4 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 4 | 4 |
| | | 212 | Week 28 | 21JUL2005 | 198 | | 76 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 2 | 3 | 3 |
| | | 213 | Week 32 | 10AUG2005 | 218 | | 59 | -13 | 3 | 3 | 2 | 4 | 3 | 3 | 3 | 2 | 2 | 3 |
| | | 213 | Week 36 | 07SEP2005 | 246 | | 67 | -5 | 2 | 3 | 1 | 3 | 4 | 3 | 3 | 2 | 2 | 3 |

CONFIDENTIAL
AZSER12792691

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048063 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | Baseline | 05JAN2006 | 1 | | 2 | 1 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 2 |
| | | 204 | Week 4 | 01FEB2006 | 28 | | 4 | 2 | 5 | 4 | 5 | 4 | 3 | 3 | 4 | 4 | 4 | 3 |
| | | 206 | Week 8 | 28FEB2006 | 55 | | 4 | 1 | 5 | 6 | 4 | 4 | 2 | 4 | 4 | 5 | 4 | 2 |
| | | 207 | Week 12 | 30MAR2006 | 85 | | 5 | 5 | 6 | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 4 |
| | | 208 | Week 16 | 25APR2006 | 111 | | 4 | 2 | 5 | 3 | 2 | 3 | 1 | 4 | 3 | 4 | 4 | 1 |
| | | 209 | Week 20 | 25MAY2006 | 141 | | 4 | 2 | 5 | 3 | 4 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
| | | 210 | Week 24 | 20JUN2006 | 167 | | 3 | 2 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 |
| | | 211 | Week 28 | 19JUL2006 | 196 | | 4 | 2 | 4 | 3 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 2 |
| | | 212 | Week 32 | 17AUG2006 | 225 | | 1 | 2 | 3 | 2 | 5 | 4 | 1 | 4 | 3 | 2 | 2 | 2 |
| | | 223 | Final visit | 17AUG2006 | 225 | | 1 | 2 | 3 | 2 | 4 | 4 | 1 | 4 | 3 | 2 | 2 | 2 |
| E0051001 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 28DEC2004 | 1 | | 5 | 6 | 6 | 6 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 3 |
| | | 201 | Baseline | 28DEC2004 | 1 | | 5 | 6 | 6 | 6 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 3 |
| | | 223 | Week 4 | 13JAN2005 | 17 | Y | 5 | 5 | 4 | 6 | 4 | 4 | 5 | 6 | 5 | 5 | 4 | 3 |
| | | 223 | Final visit | 13JAN2005 | 17 | Y | 5 | 5 | 4 | 6 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 3 |
| E0059004 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 05JAN2005 | 1 | | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 4 | 6 | 3 | 4 | 3 |
| | | 201 | Baseline | 05JAN2005 | 1 | | 2 | 3 | 3 | 5 | 3 | 3 | 3 | 4 | 6 | 3 | 4 | 3 |
| | | 204 | Week 4 | 02FEB2005 | 29 | | 3 | 3 | 5 | 5 | 3 | 3 | 5 | 5 | 4 | 5 | 5 | 4 |
| | | 206 | Week 8 | 02MAR2005 | 57 | | 5 | 2 | 4 | 4 | 2 | 2 | 5 | 1 | 2 | 4 | 3 | 3 |
| | | 207 | Week 12 | 30MAR2005 | 85 | | 3 | 3 | 5 | 1 | 3 | 3 | 1 | 2 | 2 | 1 | 4 | 2 |
| | | 208 | Week 16 | 27APR2005 | 113 | | 2 | 2 | 5 | 5 | 1 | 2 | 3 | 1 | 2 | 1 | 5 | 2 |
| | | 209 | Week 20 | 25MAY2005 | 141 | | 5 | 3 | 3 | 2 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 2 |
| | | 210 | Week 24 | 22JUN2005 | 169 | | 3 | 2 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 5 | 5 | 4 |
| | | 211 | Week 28 | 20JUL2005 | 197 | | 3 | 3 | 3 | 4 | 2 | 3 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 212 | Week 32 | 10AUG2005 | 218 | | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 5 | 2 |
| | | 213 | Week 36 | 07SEP2005 | 246 | | 5 | 5 | 3 | 4 | 3 | 3 | 5 | 2 | 3 | 2 | 2 | 2 |

CONFIDENTIAL
AZSER12792692

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059004 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 214 | Week 40 | 05OCT2005 | | 274 | 65 | -7 | 3 | 3 | 4 | 3 | 2 | 2 | 2 | 4 | 3 | 4 |
| | | 215 | Week 44 | 02NOV2005 | | 302 | 83 | 11 | 4 | 3 | 4 | 4 | 5 | 4 | 4 | 4 | 3 | 4 |
| | | 216 | Week 48 | 07DEC2005 | | 337 | 78 | 6 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 |
| | | 217 | Week 52 | 04JAN2006 | | 365 | 72 | 0 | 3 | 2 | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 4 |
| | | 218 | Week 56 | 01FEB2006 | | 421 | 88 | 16 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 5 |
| | | 219 | Week 68 | 28APR2006 | | 477 | 69 | -3 | 4 | 2 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 3 |
| | | 220 | Week 76 | 21JUN2006 | | 533 | 60 | -12 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 3 |
| | | 223 | Week 84 | 16AUG2006 | | 589 | 79 | 7 | 4 | 3 | 3 | 5 | 3 | 4 | 4 | 4 | 2 | 3 |
| | | 223 | Final visit | 16AUG2006 | | 589 | 79 | 7 | 4 | 3 | 3 | 5 | 3 | 4 | 4 | 4 | 2 | 3 |
| E0060003 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 08DEC2004 | | 1 | 115 | 0 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 |
| | | 201 | Baseline | 08DEC2004 | | 1 | 115 | 0 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 |
| | | 206 | Week 4 | 29DEC2004 | | 22 | 110 | -5 | 4 | 2 | 6 | 5 | 5 | 5 | 6 | 6 | 4 | 5 |
| | | 207 | Week 8 | 02FEB2005 | | 57 | 112 | -3 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 208 | Week 12 | 02MAR2005 | | 85 | 112 | -3 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 |
| | | 208 | Week 16 | 30MAR2005 | | 113 | 103 | -12 | 4 | 1 | 6 | 4 | 4 | 6 | 4 | 4 | 4 | 5 |
| | | 223 | Week | 21APR2005 | Y | 141 | 74 | -41 | 2 | 6 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 5 |
| | | 223 | Final visit | 27APR2005 | Y | 141 | 74 | -41 | 2 | 6 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 5 |
| E0060022 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 14DEC2005 | | 1 | 119 | 0 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 201 | Baseline | 14DEC2005 | | 1 | 119 | 0 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 223 | Week 4 | 02JAN2006 | Y | 20 | 108 | -11 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 4 |
| | | 223 | Final visit | 02JAN2006 | Y | 20 | 108 | -11 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 4 | 4 |

ITEM SCORES

CONFIDENTIAL
AZSER12792693

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0059004 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 214 | Week 40 | 05OCT2005 | 274 | | 4 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 4 |
| | | 215 | Week 44 | 02NOV2005 | 302 | | 5 | 3 | 4 | 5 | 2 | 3 | 2 | 4 | 3 | 4 | 4 | 4 |
| | | 216 | Week 48 | 07DEC2005 | 337 | | 5 | 3 | 4 | 4 | 3 | 2 | 5 | 3 | 4 | 4 | 2 | 4 |
| | | 217 | Week 52 | 04JAN2006 | 365 | | 5 | 3 | 4 | 4 | 3 | 2 | 5 | 3 | 4 | 2 | 2 | 3 |
| | | 218 | Week 60 | 04MAR2006 | 421 | | 3 | 2 | 3 | 4 | 3 | 3 | 5 | 3 | 4 | 3 | 3 | 3 |
| | | 219 | Week 68 | 26APR2006 | 477 | | 3 | 3 | 3 | 3 | 4 | 3 | 5 | 3 | 4 | 3 | 3 | 2 |
| | | 220 | Week 76 | 21JUN2006 | 513 | | 3 | 2 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 2 | 2 | 3 |
| | | 223 | Week 84 | 16AUG2006 | 589 | | 4 | 3 | 3 | 5 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 2 |
| | | 223 | Final visit | 16AUG2006 | 589 | | 4 | 4 | 4 | 5 | 3 | 4 | 4 | 3 | 5 | 5 | 5 | 4 |
| E0060003 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 08DEC2004 | 1 | | 6 | 3 | 6 | 6 | 4 | 4 | 6 | 6 | 6 | 3 | 5 | 6 |
| | | 201 | Baseline | 08DEC2004 | 1 | | 6 | 3 | 6 | 6 | 4 | 4 | 6 | 6 | 6 | 3 | 5 | 6 |
| | | 206 | Week 4 | 29DEC2004 | 22 | | 6 | 1 | 6 | 5 | 4 | 3 | 6 | 6 | 3 | 3 | 3 | 6 |
| | | 207 | Week 8 | 02FEB2005 | 57 | | 6 | 6 | 6 | 6 | 3 | 4 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 208 | Week 12 | 02MAR2005 | 85 | | 6 | 3 | 5 | 6 | 1 | 2 | 6 | 6 | 4 | 4 | 4 | 4 |
| | | 208 | Week 16 | 30MAR2005 | 113 | | 6 | 6 | 6 | 3 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 4 |
| | | 223 | Week 20 | 15APR2005 | 121 | | 4 | 2 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 223 | Final visit | 27APR2005 | 141  Y | | 4 | 4 | 6 | 3 | 2 | 3 | 3 | 2 | 3 | 2 | 3 | 4 |
| E0060022 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 14DEC2005 | 1 | | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 6 | 3 | 6 | 6 |
| | | 201 | Baseline | 14DEC2005 | 1 | | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 6 | 3 | 6 | 6 |
| | | 223 | Week 4 | 02JAN2006 | 20  Y | | 6 | 5 | 6 | 6 | 2 | 5 | 6 | 5 | 2 | 5 | 6 | 6 |
| | | 223 | Final visit | 02JAN2006 | 20  Y | | 6 | 5 | 6 | 3 | 5 | 5 | 6 | 5 | 2 | 5 | 6 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206o7.lst   pgwbl100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792694

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062008 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 12APR2005 | | 1 | 96 | 0 | 4 | 5 | 6 | 4 | 5 | 6 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 12APR2005 | | 1 | 96 | 0 | 4 | 5 | 6 | 4 | 5 | 5 | 6 | 4 | 4 | 5 |
| | | 204 | Week 4 | 13MAY2005 | | 32 | 93 | -3 | 5 | 6 | 6 | 3 | 6 | 5 | 6 | 4 | 5 | 6 |
| | | 206 | Week 8 | 09JUN2005 | | 59 | 102 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 1 | 4 | 3 | 5 |
| | | 207 | Week 12 | 07JUL2005 | | 87 | 96 | 0 | 3 | 3 | 5 | 4 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 208 | Week 16 | 09AUG2005 | | 120 | 98 | 2 | 3 | 3 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | 5 |
| | | 209 | Week 20 | 30AUG2005 | | 141 | 103 | 7 | 3 | 3 | 5 | 3 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 210 | Week 24 | 22SEP2005 | | 164 | 81 | -15 | 3 | 2 | 5 | 3 | 3 | 4 | 5 | 2 | 4 | 5 |
| | | 211 | Week 28 | 20OCT2005 | | 192 | 82 | -14 | 3 | 2 | 5 | 3 | 3 | 4 | 4 | 3 | 2 | 5 |
| | | 212 | Week 32 | 20NOV2005 | | 223 | 69 | -27 | 2 | 2 | 4 | 2 | 2 | 3 | 3 | 1 | 2 | 3 |
| | | 213 | Week 36 | 19DEC2005 | | 252 | 65 | -31 | 2 | 4 | 2 | 1 | 3 | 2 | 3 | 2 | 1 | 5 |
| | | 214 | Week 40 | 19JAN2006 | Y | 283 | 68 | -28 | 3 | 2 | 4 | 3 | 1 | 3 | 3 | 3 | 2 | 5 |
| | | 223 | Final visit | 31JAN2006 | Y | 295 | 71 | -25 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 3 | 5 |
| E0064041 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 15FEB2006 | | 1 | 78 | 0 | 2 | 6 | 5 | 4 | 4 | 5 | 4 | 2 | 3 | 5 |
| | | 201 | Baseline | 15FEB2006 | | 1 | 78 | 0 | 2 | 3 | 5 | 4 | 4 | 3 | 4 | 2 | 2 | 5 |
| | | 206 | Week 4 | 17MAR2006 | | 31 | 75 | -3 | 6 | 5 | 3 | 3 | 5 | 5 | 4 | 2 | 2 | 5 |
| | | 206 | Week 8 | 11APR2006 | | 56 | 78 | 0 | 4 | 4 | 5 | 3 | 3 | 3 | 4 | 2 | 2 | 5 |
| | | 207 | Week 12 | 11MAY2006 | | 86 | 81 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 2 | 2 | 5 |
| | | 208 | Week 16 | 06JUN2006 | | 112 | 70 | -8 | 2 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 3 |
| | | 209 | Week 20 | 06JUL2006 | | 142 | 60 | -18 | 5 | 3 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 |
| | | 210 | Week 24 | 01AUG2006 | | 168 | 28 | -50 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| | | 223 | Final visit | 28AUG2006 | | 195 | 28 | -50 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| E0067014 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 15NOV2004 | | 1 | 98 | 0 | 4 | 6 | 5 | 6 | 5 | 5 | 4 | 5 | 5 | 5 |

CONFIDENTIAL
AZSER12792695

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) [†] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0062008 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 12APR2005 | 1 | | 6 | 1 | 5 | 6 | 3 | 4 | 5 | 4 | 5 | 2 | 3 | 5 |
| | | 201 | Baseline | 12APR2005 | 1 | | 6 | 1 | 5 | 6 | 3 | 4 | 5 | 4 | 5 | 2 | 3 | 5 |
| | | 204 | Week 4 | 13MAY2005 | 32 | | 6 | 6 | 6 | 6 | 2 | 5 | 5 | 2 | 4 | 3 | 6 | 5 |
| | | 206 | Week 8 | 09JUN2005 | 59 | | 6 | 5 | 3 | 1 | 4 | 5 | 6 | 5 | 3 | 5 | 6 | 6 |
| | | 207 | Week 12 | 07JUL2005 | 87 | | 6 | 3 | 6 | 6 | 6 | 6 | 5 | 4 | 4 | 6 | 6 | 5 |
| | | 208 | Week 16 | 09AUG2005 | 120 | | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 209 | Week 20 | 30AUG2005 | 141 | | 5 | 3 | 3 | 5 | 6 | 3 | 3 | 5 | 4 | 3 | 4 | 4 |
| | | 210 | Week 24 | 22SEP2005 | 164 | | 5 | 3 | 3 | 4 | 3 | 3 | 3 | 5 | 5 | 3 | 4 | 3 |
| | | 211 | Week 28 | 06OCT2005 | 178 | | 3 | 3 | 5 | 4 | 3 | 3 | 2 | 4 | 5 | 2 | 3 | 4 |
| | | 212 | Week 32 | 20OCT2005 | 192 | | 3 | 5 | 5 | 4 | 4 | 2 | 2 | 4 | 5 | 3 | 3 | 2 |
| | | 213 | Week 36 | 22NOV2005 | 225 | | 3 | 3 | 6 | 4 | 5 | 2 | 3 | 4 | 5 | 2 | 4 | 1 |
| | | 214 | Week 40 | 19DEC2005 | 252 | | 3 | 3 | 6 | 4 | 4 | 3 | 3 | 3 | 2 | 3 | 4 | 2 |
| | | 214 | Week 44 | 19JAN2006 | 283 | Y | 3 | 3 | 6 | 4 | 4 | 3 | 3 | 3 | 4 | 4 | 4 | 2 |
| | | 223 | Final visit | 31JAN2006 | 295 | Y | 3 | 3 | 6 | 4 | 3 | 3 | 3 | 2 | 3 | 2 | 4 | 2 |
| E0064041 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 15FEB2006 | 1 | | 4 | 4 | 4 | 6 | 3 | 4 | 2 | 3 | 2 | 2 | 2 | 2 |
| | | 201 | Baseline | 15FEB2006 | 1 | | 4 | 4 | 4 | 6 | 3 | 4 | 2 | 3 | 2 | 2 | 2 | 2 |
| | | 204 | Week 4 | 17MAR2006 | 31 | | 5 | 5 | 4 | 5 | 2 | 4 | 2 | 3 | 4 | 2 | 3 | 1 |
| | | 206 | Week 8 | 11APR2006 | 56 | | 3 | 3 | 4 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 3 | 2 |
| | | 207 | Week 12 | 11MAY2006 | 86 | | 2 | 3 | 4 | 2 | 2 | 3 | 2 | 4 | 3 | 2 | 3 | 2 |
| | | 208 | Week 16 | 06JUN2006 | 112 | | 4 | 3 | 4 | 4 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 2 |
| | | 209 | Week 20 | 06JUL2006 | 142 | | 2 | 4 | 2 | 2 | 2 | 3 | 1 | 4 | 2 | 2 | 2 | 1 |
| | | 210 | Week 24 | 01AUG2006 | 168 | | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 |
| | | 223 | Week 28 | 28AUG2006 | 195 | | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 28AUG2006 | 195 | | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0067014 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 15NOV2004 | 1 | | 5 | 1 | 5 | 6 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 2 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.lst   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792696

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| Subject Code | Treatment (Bipolar Diagnosis) | Original Visit | Windowed Visit | Date | Day | Mood Event Occurred | Total Score | Chg from Bsln | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067014 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | Baseline | 15NOV2004 | 1 | | 98 | 0 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 204 | Week 4 | 16DEC2004 | 32 | Y | 84 | -14 | 4 | 2 | 5 | 5 | 3 | 3 | 3 | 3 | 5 | 5 |
| | | 223 | Week 4 | 20DEC2004 | 36 | Y | 49 | -49 | 2 | 1 | 3 | 2 | 3 | 1 | 3 | 2 | 1 | 1 |
| | | 223 | Final visit | 20DEC2004 | 36 | Y | 49 | -49 | 2 | 3 | 2 | 1 | 1 | 6 | 3 | 3 | 1 | 1 |
| E0067044 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 12SEP2005 | 1 | | 122 | 0 | 5 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 12SEP2005 | 1 | | 122 | 0 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 204 | Week 4 | 11OCT2005 | 30 | | 116 | -6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 204 | Final visit | 11OCT2005 | 30 | | 116 | -6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| E0071001 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 26OCT2004 | 1 | | 102 | 0 | 6 | 2 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 201 | Baseline | 26OCT2004 | 1 | | 102 | 0 | 6 | 2 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 204 | Week 4 | 21DEC2004 | 28 | | 94 | -8 | 3 | 3 | 4 | 4 | 5 | 3 | 5 | 3 | 4 | 5 |
| | | 206 | Week 8 | 24JAN2005 | 57 | | 82 | -20 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 |
| | | 207 | Week 12 | 22FEB2005 | 91 | | 88 | -14 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 208 | Week 16 | 22MAR2005 | 120 | | 90 | -12 | 4 | 2 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 209 | Week 20 | 22MAR2005 | 148 | | 80 | -22 | 4 | 2 | 5 | 5 | 5 | 2 | 4 | 3 | 4 | 4 |
| | | 223 | Week 20 | 22MAR2005 | 148 | | 87 | -15 | 4 | 2 | 5 | 5 | 5 | 2 | 5 | 4 | 4 | 4 |
| | | 223 | Final visit | 22MAR2005 | 148 | | 87 | -15 | 4 | 2 | 5 | 5 | 5 | 2 | 5 | 4 | 4 | 4 |
| E0071008 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 29NOV2004 | 1 | | 112 | 0 | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 29NOV2004 | 1 | | 112 | 0 | 6 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 27DEC2004 | 29 | | 98 | -14 | 6 | 6 | 5 | 5 | 5 | 3 | 5 | 4 | 4 | 5 |

CONFIDENTIAL
AZSER12792697

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR[1] DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067014 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | Baseline | 15NOV2004 | | 1 | 5 | 1 | 5 | 6 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 2 |
| | | 204 | Week 4 | 16DEC2004 | Y | 32 | 6 | 1 | 3 | 5 | 5 | 3 | 1 | 5 | 4 | 3 | 3 | 3 |
| | | 223 | Week 4 | 20DEC2004 | Y | 36 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 2 | 2 | 3 |
| | | 223 | Final visit | 20DEC2004 | Y | 36 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 2 | 2 | 3 |
| E0067044 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 12SEP2005 | | 1 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 4 |
| | | 201 | Baseline | 12SEP2005 | | 1 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 4 |
| | | 204 | Week 4 | 11OCT2005 | | 30 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 |
| | | 204 | Final visit | 11OCT2005 | | 30 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 |
| E0071001 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 26OCT2004 | | 1 | 6 | 4 | 3 | 5 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 26OCT2004 | | 1 | 6 | 4 | 3 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 20NOV2004 | | 28 | 4 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 4 | 2 | 2 | 5 |
| | | 207 | Week 12 | 21DEC2004 | | 57 | 4 | 5 | 4 | 3 | 2 | 4 | 3 | 3 | 3 | 3 | 3 | 4 |
| | | 208 | Week 16 | 24JAN2005 | | 91 | 5 | 2 | 4 | 5 | 2 | 4 | 4 | 4 | 4 | 5 | 4 | 5 |
| | | 223 | Week 20 | 22FEB2005 | | 120 | 5 | 4 | 4 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 4 |
| | | 223 | Week 20 | 22MAR2005 | | 148 | 5 | 4 | 4 | 6 | 2 | 2 | 2 | 5 | 5 | 2 | 3 | 3 |
| | | 223 | Final visit | 22MAR2005 | | 148 | 5 | 4 | 4 | 6 | 2 | 3 | 3 | 5 | 5 | 3 | 3 | 3 |
| E0071008 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 29NOV2004 | | 1 | 6 | 4 | 6 | 6 | 3 | 4 | 6 | 6 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 29NOV2004 | | 1 | 6 | 4 | 6 | 6 | 3 | 4 | 6 | 6 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 27DEC2004 | | 29 | 6 | 2 | 6 | 6 | 3 | 4 | 5 | 5 | 5 | 4 | 4 | 3 |

CONFIDENTIAL
AZSER12792698

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071008 | PIA / VAL (Bipolar I Most Recent Episode Depressed) | 206 | Week 8 | 24JAN2005 | 57 | | 111 | -1 | 5 | 1 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 |
| | | 207 | Week 12 | 17FEB2005 | 81 | | 71 | -41 | 3 | 2 | 5 | 5 | 5 | 3 | 5 | 5 | 3 | 5 |
| | | 208 | Week 16 | 18MAR2005 | 110 | | 95 | -17 | 3 | 3 | 5 | 5 | 3 | 3 | 5 | 4 | 3 | 5 |
| | | 209 | Week 20 | 18APR2005 | 141 | | 87 | -25 | 4 | 3 | 5 | 4 | 4 | 5 | 5 | 4 | 3 | 5 |
| | | 210 | Week 24 | 16MAY2005 | 169 | | 46 | -66 | 3 | 1 | 3 | 4 | 3 | 3 | 1 | 1 | 1 | 5 |
| | | 211 | Week 28 | 13JUN2005 | 197 | | 62 | -50 | 5 | 5 | 4 | 2 | 3 | 4 | 3 | 3 | 3 | 5 |
| | | 211 | Final visit | 13JUN2005 | 197 | | 62 | -50 | 5 | 5 | 3 | 3 | 4 | 4 | 3 | 2 | 2 | 5 |
| E0080027 | PIA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 07OCT2005 | 1 | | 97 | 0 | 3 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 5 |
| | | 201 | Baseline | 07OCT2005 | 1 | | 97 | 0 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 04NOV2005 | 29 | | 99 | 2 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 01DEC2005 | 56 | | 88 | -9 | 2 | 4 | 4 | 4 | 5 | 3 | 5 | 4 | 4 | 5 |
| | | 207 | Week 12 | 30DEC2005 | 85 | | 55 | -42 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 1 | 1 | 3 |
| | | 223 | Week 16 | 31JAN2006 | 117 | Y | 76 | -21 | 3 | 2 | 4 | 3 | 5 | 3 | 4 | 3 | 3 | 3 |
| | | 223 | Final visit | 31JAN2006 | 117 | Y | 76 | -21 | 2 | 2 | 4 | 3 | 4 | 4 | 4 | 3 | 3 | 3 |
| E0080028 | PIA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 12OCT2005 | 1 | | 87 | 0 | 3 | 6 | 5 | 2 | 5 | 2 | 4 | 5 | 3 | 5 |
| | | 201 | Baseline | 12OCT2005 | 1 | | 87 | 0 | 3 | 6 | 5 | 2 | 5 | 2 | 4 | 5 | 3 | 5 |
| | | 223 | Week 4 | 08NOV2005 | 28 | Y | 40 | -47 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 3 |
| | | 223 | Final visit | 08NOV2005 | 28 | Y | 40 | -47 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 3 |
| E0082005 | PIA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 06OCT2005 | 1 | | 70 | 0 | 3 | 2 | 4 | 4 | 3 | 3 | 5 | 5 | 1 | 4 |
| | | 201 | Baseline | 06OCT2005 | 1 | | 70 | 0 | 3 | 2 | 4 | 4 | 3 | 3 | 5 | 5 | 1 | 4 |

CONFIDENTIAL
AZSER12792699

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL/WINDOWED VISIT | VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071008 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 206 | Week 8 | 24JAN2005 | 57 | | 6 | 3 | 6 | 6 | 2 | 4 | 6 | 5 | 5 | 6 | 5 | 5 |
| | | 207 | Week 12 | 17FEB2005 | 81 | | 4 | 3 | 4 | 2 | 2 | 3 | 5 | 2 | 2 | 2 | 2 | 3 |
| | | 208 | Week 16 | 18MAR2005 | 110 | | 5 | 2 | 5 | 6 | 2 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 209 | Week 20 | 18APR2005 | 141 | | 5 | 3 | 6 | 6 | 3 | 3 | 5 | 3 | 4 | 4 | 4 | 4 |
| | | 210 | Week 24 | 16MAY2005 | 169 | | 4 | 1 | 6 | 5 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 210 | Week 28 | 13JUN2005 | 197 | | 3 | 1 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 2 | 2 |
| | | 211 | Final visit | 13JUN2005 | 197 | | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 2 | 2 |
| E0080027 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 07OCT2005 | 1 | | 5 | 3 | 5 | 5 | 3 | 4 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 201 | Baseline | 07OCT2005 | 1 | | 5 | 3 | 5 | 4 | 3 | 4 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 204 | Week 4 | 04NOV2005 | 29 | | 6 | 4 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 206 | Week 8 | 01DEC2005 | 56 | | 5 | 3 | 4 | 3 | 3 | 4 | 5 | 3 | 3 | 3 | 3 | 3 |
| | | 207 | Week 12 | 30DEC2005 | 85 | | 4 | 1 | 2 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 |
| | | 223 | Week 16 | 31JAN2006 | 117 | Y | 5 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
| | | 223 | Final visit | 31JAN2006 | 117 | Y | 5 | 2 | 3 | 3 | 3 | 4 | 5 | 4 | 4 | 3 | 3 | 3 |
| E0080028 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 12OCT2005 | 1 | | 4 | 3 | 4 | 6 | 2 | 3 | 5 | 3 | 5 | 2 | 2 | 5 |
| | | 201 | Baseline | 12OCT2005 | 1 | | 4 | 3 | 4 | 6 | 2 | 3 | 5 | 3 | 5 | 2 | 2 | 5 |
| | | 223 | Week 4 | 08NOV2005 | 28 | Y | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| | | 223 | Final visit | 08NOV2005 | 28 | Y | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| E0082005 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 06OCT2005 | 1 | | 3 | 3 | 3 | 5 | 3 | 1 | 4 | 3 | 4 | 2 | 3 | 4 |
| | | 201 | Baseline | 06OCT2005 | 1 | | 3 | 3 | 3 | 5 | 3 | 1 | 4 | 3 | 4 | 2 | 3 | 4 |

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0082005 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 204 | Week 4 | 10NOV2005 | | 36 | 74 | 4 | 4 | 4 | 5 | 4 | 3 | 3 | 5 | 1 | 3 | 4 |
| | | 206 | Week 8 | 02DEC2005 | | 58 | 80 | 10 | 4 | 4 | 5 | 3 | 3 | 4 | 5 | 1 | 2 | 5 |
| | | 208 | Week 16 | 03FEB2006 | | 121 | 64 | -16 | 3 | 3 | 4 | 3 | 2 | 3 | 4 | 1 | 1 | 4 |
| | | 209 | Week 20 | 03MAR2006 | | 149 | 60 | -10 | 3 | 4 | 3 | 2 | 2 | 3 | 4 | 1 | 1 | 3 |
| | | 210 | Week 24 | 30MAR2006 | | 176 | 68 | -7 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 1 | 3 |
| | | 211 | Week 28 | 04MAY2006 | | 211 | 77 | -2 | 4 | 4 | 4 | 3 | 3 | 4 | 6 | 1 | 3 | 4 |
| | | 211 | Week 32 | 01JUN2006 | | 239 | 67 | -7 | 3 | 3 | 5 | 4 | 4 | 5 | 3 | 2 | 2 | 5 |
| | | 212 | Week 36 | 06JUL2006 | | 274 | 82 | -3 | 4 | 4 | 6 | 4 | 4 | 5 | 3 | 3 | 2 | 5 |
| | | 213 | Week 40 | 04AUG2006 | | 303 | 68 | -12 | 4 | 3 | 5 | 4 | 3 | 5 | 3 | 2 | 2 | 5 |
| | | 223 | Week 48 | 24AUG2006 | | 323 | 83 | 13 | 4 | 5 | 6 | 5 | 5 | 4 | 5 | 2 | 3 | 5 |
| | | 223 | Final visit | 24AUG2006 | | 323 | 83 | 13 | 4 | 5 | 6 | 5 | 5 | 4 | 5 | 2 | 3 | 5 |
| E0083032 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 08DEC2004 | | 1 | 104 | 0 | 4 | 4 | 5 | 6 | 5 | 4 | 4 | 5 | 4 | 5 |
| | | 201 | Baseline | 08DEC2004 | | 1 | 104 | 0 | 4 | 4 | 5 | 6 | 5 | 4 | 4 | 5 | 4 | 5 |
| | | 223 | Week 4 | 20DEC2004 | Y | 13 | 89 | -15 | 4 | 3 | 5 | 6 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 223 | Final visit | 20DEC2004 | Y | 13 | 89 | -15 | 3 | 3 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 |
| E0085012 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 20DEC2004 | | 1 | 92 | 0 | 4 | 5 | 4 | 4 | 5 | 5 | 5 | 2 | 4 | 6 |
| | | 201 | Baseline | 20DEC2004 | | 1 | 92 | 0 | 4 | 6 | 6 | 5 | 6 | 6 | 5 | 2 | 4 | 6 |
| | | 204 | Week 4 | 19JAN2005 | | 31 | 106 | 14 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 3 | 4 | 6 |
| | | 206 | Week 8 | 18FEB2005 | | 61 | 88 | -4 | 6 | 5 | 6 | 2 | 2 | 5 | 3 | 2 | 2 | 6 |
| | | 207 | Week 12 | 18MAR2005 | | 89 | 60 | -32 | 4 | 4 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 5 |
| | | 208 | Week 16 | 15APR2005 | | 117 | 70 | -22 | 6 | 6 | 4 | 4 | 3 | 4 | 4 | 2 | 2 | 5 |
| | | 209 | Week 20 | 11MAY2005 | | 143 | 76 | -16 | 6 | 6 | 5 | 4 | 4 | 5 | 4 | 2 | 2 | 5 |
| | | 210 | Week 24 | 06JUN2005 | | 169 | 79 | -13 | 6 | 6 | 5 | 4 | 4 | 5 | 4 | 3 | 3 | 5 |
| | | 211 | Week 28 | 06JUL2005 | | 199 | 84 | -8 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 2 | 3 | 6 |
| | | 212 | Week 32 | 11AUG2005 | | 235 | 92 | -0 | 6 | 6 | 5 | 3 | 3 | 5 | 6 | 2 | 3 | 6 |

CONFIDENTIAL
AZSER12792701

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0082005 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 204 | Week 4 | 10NOV2005 | 36 | | 5 | 2 | 2 | 5 | 5 | 2 | 4 | 2 | 3 | 5 | 4 | 2 |
| | | 206 | Week 8 | 02DEC2005 | 58 | | 5 | 3 | 3 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | 208 | Week 16 | 03FEB2006 | 121 | | 5 | 4 | 4 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 4 | 2 |
| | | 209 | Week 20 | 03MAR2006 | 149 | | 5 | 4 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| | | 210 | Week 24 | 30MAR2006 | 176 | | 5 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 2 | 4 | 4 | 2 |
| | | 211 | Week 32 | 04MAY2006 | 211 | | 5 | 4 | 4 | 5 | 5 | 3 | 3 | 3 | 2 | 4 | 2 | 2 |
| | | 212 | Week 36 | 01JUN2006 | 239 | | 5 | 3 | 4 | 6 | 6 | 2 | 2 | 3 | 2 | 5 | 5 | 2 |
| | | 213 | Week 40 | 06JUL2006 | 274 | | 5 | 2 | 4 | 5 | 5 | 2 | 3 | 3 | 2 | 5 | 5 | 2 |
| | | 214 | Week 44 | 03AUG2006 | 303 | | 5 | 3 | 4 | 5 | 5 | 2 | 3 | 3 | 3 | 4 | 4 | 2 |
| | | 223 | Week 48 | 24AUG2006 | 323 | | 6 | 3 | 3 | 5 | 5 | 2 | 5 | 3 | 3 | 3 | 4 | 4 |
| | | 223 | Final visit | 24AUG2006 | 323 | | 6 | 3 | 3 | 5 | 5 | 3 | 5 | 3 | 3 | 3 | 4 | 2 |
| E0083032 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 08DEC2004 | 1 | | 5 | 3 | 6 | 6 | 5 | 3 | 6 | 4 | 5 | 4 | 5 | 6 |
| | | 201 | Baseline | 08DEC2004 | 1 | | 5 | 3 | 6 | 6 | 5 | 3 | 6 | 4 | 5 | 4 | 5 | 6 |
| | | 223 | Week 4 | 20DEC2004 | 13 | Y | 5 | 3 | 6 | 6 | 5 | 3 | 6 | 5 | 3 | 4 | 5 | 5 |
| | | 223 | Final visit | 20DEC2004 | 13 | Y | 5 | 1 | 4 | 2 | 4 | 4 | 5 | 5 | 3 | 4 | 4 | 5 |
| E0085012 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 20DEC2004 | 1 | | 6 | 1 | 4 | 6 | 4 | 3 | 5 | 4 | 2 | 2 | 5 | 5 |
| | | 201 | Baseline | 20DEC2004 | 1 | | 6 | 1 | 4 | 6 | 4 | 3 | 5 | 2 | 2 | 2 | 5 | 5 |
| | | 204 | Week 4 | 19JAN2005 | 31 | | 6 | 4 | 6 | 6 | 4 | 4 | 5 | 5 | 3 | 4 | 6 | 4 |
| | | 206 | Week 8 | 18FEB2005 | 61 | | 4 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| | | 207 | Week 12 | 18MAR2005 | 89 | | 5 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 0 | 2 |
| | | 208 | Week 16 | 15APR2005 | 117 | | 5 | 1 | 3 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 4 |
| | | 209 | Week 20 | 11MAY2005 | 143 | | 6 | 1 | 6 | 3 | 1 | 4 | 4 | 4 | 3 | 2 | 3 | 4 |
| | | 210 | Week 24 | 06JUN2005 | 169 | | 6 | 1 | 1 | 6 | 1 | 4 | 5 | 5 | 2 | 1 | 5 | 4 |
| | | 211 | Week 28 | 06JUL2005 | 199 | | 6 | 1 | 1 | 6 | 3 | 3 | 5 | 5 | 2 | 2 | 4 | 4 |
| | | 212 | Week 32 | 11AUG2005 | 235 | | 6 | 2 | 1 | 6 | 3 | 4 | 5 | 5 | 2 | 3 | 6 | 2 |

ITEM SCORES

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792702

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085012 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 213 | Week 40 | 12SEP2005 | 267 | | 88 | -4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 2 | 4 | 6 |
| | | 214 | Week 44 | 10OCT2005 | 295 | | 83 | -9 | 4 | 5 | 5 | 3 | 5 | 3 | 5 | 2 | 3 | 6 |
| | | 215 | Week 44 | 26OCT2005 | 311 | | 80 | -12 | 3 | 5 | 3 | 3 | 5 | 3 | 4 | 3 | 3 | 6 |
| | | 216 | Week 48 | 21NOV2005 | 337 | | 72 | -20 | 6 | 5 | 3 | 5 | 4 | 5 | 5 | 1 | 2 | 5 |
| | | 217 | Week 52 | 19DEC2005 | 365 | | 83 | -9 | 6 | 5 | 3 | 3 | 4 | 3 | 4 | 2 | 3 | 6 |
| | | 218 | Week 60 | 20FEB2006 | 428 | | 97 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 3 | 6 |
| | | 219 | Week 68 | 19APR2006 | 486 | | 95 | 3 | 6 | 4 | 5 | 4 | 5 | 6 | 6 | 2 | 4 | 6 |
| | | 220 | Week 76 | 07JUN2006 | 535 | | 84 | -8 | 4 | 4 | 4 | 3 | 5 | 5 | 5 | 2 | 4 | 6 |
| | | 223 | Week 84 | 16AUG2006 | 605 | | 102 | 10 | 6 | 6 | 6 | 6 | 6 | 3 | 6 | 4 | 4 | 6 |
| | | 223 | Final visit | 18AUG2006 | 607 | | 102 | 10 | 6 | 6 | 6 | 6 | 6 | 3 | 6 | 4 | 4 | 6 |
| E0085015 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 03JAN2005 | 1 | | 104 | 0 | 5 | 3 | 5 | 6 | 6 | 5 | 5 | 2 | 5 | 6 |
| | | 201 | Baseline | 03JAN2005 | 1 | | 104 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 2 | 5 | 6 |
| | | 204 | Week 4 | 03FEB2005 | 32 | | 109 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 3 | 4 | 5 |
| | | 206 | Week 8 | 04MAR2005 | 61 | | 91 | -13 | 4 | 2 | 1 | 1 | 1 | 3 | 4 | 1 | 4 | 1 |
| | | 223 | Week 12 | 24MAR2005 | 81 | Y | 48 | -56 | 2 | 5 | 2 | 1 | 1 | 1 | 4 | 1 | 3 | 1 |
| | | 223 | Final visit | 24MAR2005 | 81 | Y | 48 | -56 | 2 | 5 | 2 | 1 | 1 | 1 | 4 | 1 | 3 | 1 |
| E0088009 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 12DEC2005 | 1 | | 124 | 0 | 6 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 201 | Baseline | 12DEC2005 | 1 | | 124 | 0 | 6 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 204 | Week 4 | 05JAN2006 | 24 | | 88 | -36 | 4 | 2 | 4 | 5 | 5 | 3 | 5 | 6 | 4 | 4 |
| | | 223 | Week 8 | 03FEB2006 | 54 | Y | 78 | -46 | 1 | 1 | 4 | 4 | 3 | 3 | 4 | 2 | 2 | 5 |
| | | 223 | Final visit | 03FEB2006 | 54 | Y | 78 | -46 | 1 | 1 | 4 | 4 | 3 | 3 | 4 | 2 | 2 | 5 |

CONFIDENTIAL
AZSER12792703

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0085012 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 213 | Week 40 | 12SEP2005 | 267 | 6 | 1 | 4 | 6 | 3 | 3 | 5 | 5 | 2 | 3 | 5 | 4 |
| | | 214 | Week 44 | 10OCT2005 295 | | 6 | 1 | 4 | 6 | 4 | 3 | 4 | 4 | 2 | 2 | 4 | 2 |
| | | 215 | Week 44 | 26OCT2005 311 | | 6 | 1 | 4 | 6 | 2 | 2 | 4 | 5 | 2 | 2 | 3 | 3 |
| | | 216 | Week 48 | 21NOV2005 337 | | 4 | 2 | 6 | 6 | 1 | 3 | 4 | 4 | 1 | 1 | 2 | 3 |
| | | 218 | Week 52 | 19DEC2005 365 | | 6 | 1 | 5 | 6 | 3 | 3 | 5 | 5 | 2 | 2 | 4 | 5 |
| | | 218 | Week 60 | 20FEB2006 428 | | 6 | 1 | 4 | 6 | 3 | 3 | 5 | 5 | 2 | 2 | 4 | 5 |
| | | 219 | Week 68 | 19APR2006 486 | | 6 | 4 | 6 | 6 | 3 | 3 | 5 | 5 | 2 | 3 | 5 | 5 |
| | | 220 | Week 76 | 07JUN2006 535 | | 6 | 1 | 4 | 6 | 3 | 3 | 5 | 6 | 4 | 4 | 4 | 3 |
| | | 220 | Week 84 | 01AUG2006 607 | | 6 | 3 | 6 | 6 | 3 | 3 | 5 | 6 | 4 | 4 | 4 | 3 |
| | | 223 | Final visit | 18AUG2006 607 | | 6 | 1 | 6 | 6 | 3 | 3 | 5 | 6 | 4 | 4 | 3 | 3 |
| E0085015 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 03JAN2005 | 1 | 6 | 5 | 6 | 6 | 3 | 4 | 5 | 5 | 3 | 4 | 5 | 3 |
| | | 201 | Baseline | 03JAN2005 1 | | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 3 | 5 | 5 | 3 |
| | | 204 | Week 8 | 03FEB2005 32 | | 6 | 5 | 4 | 6 | 4 | 4 | 5 | 5 | 3 | 4 | 5 | 5 |
| | | 206 | Week 8 | 04MAR2005 61 | | 5 | 2 | 4 | 5 | 2 | 4 | 5 | 1 | 2 | 3 | 5 | 3 |
| | | 223 | Week 12 | 24MAR2005 81 | Y | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 3 | 2 |
| | | 223 | Final visit | 24MAR2005 81 | Y | 2 | 2 | 2 | 1 | 2 | 3 | 2 | 1 | 2 | 3 | 3 | 2 |
| E0088009 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 12DEC2005 | 1 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 201 | Baseline | 12DEC2005 1 | | 6 | 3 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 8 | 03FEB2006 54 | Y | 3 | 3 | 4 | 6 | 5 | 3 | 5 | 5 | 4 | 3 | 4 | 4 |
| | | 223 | Week 8 | 03FEB2006 54 | Y | 5 | 2 | 4 | 6 | 5 | 3 | 5 | 3 | 4 | 2 | 2 | 4 |
| | | 223 | Final visit | 03FEB2006 54 | Y | 5 | 2 | 4 | 6 | 5 | 3 | 5 | 3 | 4 | 3 | 2 | 4 |

CONFIDENTIAL
AZSER12792704

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092006 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 25AUG2005 | 1 | 85 | 0 | 4 | 2 | 5 | 4 | 6 | 4 | 1 | 4 | 4 | 5 |
| | | 201 | Baseline | 25AUG2005 | 1 | 85 | 0 | 4 | 2 | 5 | 4 | 6 | 4 | 1 | 4 | 4 | 5 |
| | | 204 | Week 4 | 22SEP2005 | 29 | 103 | 18 | 4 | 5 | 5 | 4 | 6 | 4 | 5 | 4 | 4 | 4 |
| | | 206 | Week 8 | 20OCT2005 | 57 | 51 | -34 | 3 | 1 | 3 | 1 | 3 | 2 | 6 | 2 | 4 | 4 |
| | | 207 | Week 12 | 17NOV2005 | 85 | 78 | -7 | 4 | 2 | 5 | 5 | 6 | 5 | 5 | 2 | 3 | 4 |
| | | 208 | Week 16 | 15DEC2005 | 113 | 63 | -22 | 3 | 1 | 3 | 3 | 5 | 3 | 5 | 1 | 3 | 4 |
| | | 209 | Week 20 | 17JAN2006 | 146 | 25 | -60 | 2 | 1 | 1 | 2 | 3 | 1 | 1 | 3 | 1 | 2 |
| | | 223 | Week 24 | 14FEB2006 | 174 | Y | 38 | -47 | 1 | 3 | 2 | 1 | 2 | 1 | 4 | 1 | 1 | 2 |
| | | 223 | Final visit | 14FEB2006 | 174 | Y | 38 | -47 | 1 | 3 | 2 | 1 | 2 | 1 | 4 | 1 | 1 | 2 |
| E0094004 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 21MAR2005 | 1 | 99 | 0 | 3 | 3 | 5 | 5 | 5 | 4 | 5 | 5 | 3 | 5 |
| | | 201 | Baseline | 21MAR2005 | 1 | 99 | 0 | 3 | 3 | 5 | 5 | 5 | 4 | 5 | 5 | 3 | 5 |
| | | 204 | Week 4 | 18APR2005 | 29 | 110 | 11 | 3 | 6 | 5 | 6 | 3 | 4 | 5 | 5 | 3 | 6 |
| | | 206 | Week 8 | 16MAY2005 | 57 | 109 | 10 | 3 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 3 | 5 |
| | | 207 | Week 12 | 08JUN2005 | 80 | 85 | -14 | 4 | 4 | 5 | 3 | 5 | 5 | 5 | 2 | 5 | 5 |
| | | 208 | Week 16 | 13JUL2005 | 115 | 82 | -17 | 4 | 3 | 5 | 2 | 3 | 4 | 5 | 1 | 3 | 5 |
| | | 209 | Week 20 | 09AUG2005 | 143 | 81 | -18 | 2 | 2 | 5 | 5 | 2 | 3 | 5 | 3 | 3 | 5 |
| | | 210 | Week 24 | 23SEP2005 | 187 | 112 | 13 | 5 | 5 | 6 | 5 | 5 | 3 | 6 | 5 | 5 | 6 |
| | | 211 | Week 28 | 07OCT2005 | 201 | 115 | 16 | 5 | 5 | 6 | 5 | 5 | 3 | 6 | 5 | 5 | 6 |
| | | 212 | Week 32 | 28OCT2005 | 222 | 115 | 16 | 5 | 5 | 6 | 5 | 5 | 4 | 6 | 5 | 5 | 6 |
| | | 213 | Week 36 | 02DEC2005 | 257 | 108 | 9 | 5 | 5 | 5 | 5 | 4 | 3 | 6 | 5 | 4 | 5 |
| | | 214 | Week 40 | 21DEC2005 | 276 | 110 | 11 | 4 | 4 | 6 | 5 | 4 | 4 | 6 | 5 | 5 | 5 |
| | | 215 | Week 44 | 27JAN2006 | 309 | 114 | 15 | 4 | 4 | 6 | 5 | 6 | 4 | 6 | 5 | 5 | 5 |
| | | 216 | Week 48 | 21FEB2006 | 338 | 115 | 16 | 4 | 4 | 6 | 5 | 5 | 4 | 6 | 5 | 5 | 5 |
| | | 217 | Week 52 | 24MAR2006 | 369 | 115 | 16 | 5 | 5 | 6 | 5 | 5 | 4 | 6 | 5 | 4 | 5 |
| | | 218 | Week 60 | 10MAY2006 | 416 | 115 | 15 | 4 | 5 | 6 | 5 | 4 | 4 | 6 | 4 | 5 | 5 |
| | | 219 | Week 68 | 07JUL2006 | 474 | 104 | 5 | 5 | 5 | 6 | 5 | 4 | 4 | 6 | 5 | 3 | 3 |
| | | 223 | Week 76 | 25AUG2006 | 523 | 96 | -3 | 5 | 5 | 5 | 5 | 4 | 4 | 6 | 4 | 3 | 3 |
| | | 223 | Final visit | 25AUG2006 | 523 | 96 | -3 | 5 | 5 | 5 | 5 | 4 | 4 | 6 | 4 | 3 | 3 |

CONFIDENTIAL
AZSER12792705

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092006 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 25AUG2005 | 1 | | 6 | 1 | 4 | 6 | 3 | 2 | 4 | 5 | 4 | 5 | 2 | 3 |
| | | 201 | Baseline | 25AUG2005 | 1 | | 6 | 1 | 4 | 6 | 3 | 2 | 4 | 5 | 4 | 5 | 2 | 3 |
| | | 204 | Week 4 | 22SEP2005 | 29 | | 2 | 1 | 2 | 3 | 3 | 2 | 5 | 6 | 5 | 5 | 3 | 5 |
| | | 206 | Week 8 | 20OCT2005 | 57 | | 6 | 1 | 3 | 4 | 3 | 2 | 4 | 3 | 2 | 1 | 1 | 2 |
| | | 208 | Week 12 | 15NOV2005 | 85 | | 6 | 2 | 4 | 3 | 3 | 1 | 5 | 3 | 2 | 2 | 1 | 3 |
| | | 208 | Week 16 | 15DEC2005 | 113 | | 4 | 2 | 3 | 2 | 3 | 1 | 3 | 1 | 3 | 3 | 4 | 1 |
| | | 209 | Week 20 | 17JAN2006 | 146 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| | | 223 | Week 24 | 14FEB2006 | 174 | Y | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| | | 223 | Final visit | 14FEB2006 | 174 | Y | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| E0094004 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 21MAR2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 4 | 1 | 3 | 3 | 6 |
| | | 201 | Baseline | 21MAR2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 4 | 1 | 3 | 3 | 6 |
| | | 204 | Week 4 | 18APR2005 | 29 | | 6 | 2 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 16MAY2005 | 57 | | 6 | 1 | 5 | 4 | 4 | 3 | 2 | 6 | 3 | 2 | 1 | 1 |
| | | 207 | Week 12 | 08JUN2005 | 80 | | 5 | 2 | 6 | 5 | 3 | 1 | 5 | 2 | 3 | 2 | 1 | 5 |
| | | 208 | Week 16 | 13JUL2005 | 115 | | 5 | 1 | 5 | 4 | 2 | 1 | 2 | 3 | 3 | 4 | 2 | 2 |
| | | 210 | Week 20 | 15AUG2005 | 144 | | 6 | 3 | 4 | 2 | 5 | 5 | 2 | 3 | 5 | 3 | 4 | 4 |
| | | 211 | Week 28 | 03SEP2005 | 187 | | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 2 | 5 | 2 | 4 |
| | | 212 | Week 32 | 07OCT2005 | 201 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 213 | Week 36 | 28OCT2005 | 222 | | 5 | 3 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 214 | Week 40 | 21DEC2005 | 276 | | 6 | 4 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 |
| | | 215 | Week 44 | 23JAN2006 | 309 | | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | 216 | Week 48 | 21FEB2006 | 338 | | 5 | 4 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 5 | 5 | 3 |
| | | 217 | Week 52 | 21MAR2006 | 369 | | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 |
| | | 218 | Week 60 | 10MAY2006 | 416 | | 5 | 3 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 3 |
| | | 219 | Week 68 | 07JUL2006 | 474 | | 3 | 2 | 6 | 5 | 5 | 4 | 6 | 6 | 6 | 5 | 2 | 6 |
| | | 223 | Week 76 | 25AUG2006 | 523 | | 6 | 2 | 5 | 5 | 2 | 4 | 6 | 6 | 5 | 2 | 2 | 4 |
| | | 223 | Final visit | 25AUG2006 | 523 | | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 2 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792706

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094010 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 27JUN2005 | 1 | | 115 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 27JUN2005 | 1 | | 115 | 0 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Week 4 | 18JUL2005 | 22 Y | | 81 | -34 | 2 | 6 | 3 | 5 | 3 | 3 | 3 | 5 | 2 | 4 |
| | | 223 | Final visit | 18JUL2005 | 22 Y | | 81 | -34 | 2 | 3 | 5 | 5 | 3 | 3 | 5 | 2 | 2 | 4 |
| E0094015 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 14NOV2005 | 1 | | 97 | 0 | 4 | 2 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 14NOV2005 | 1 | | 97 | 0 | 4 | 2 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 16DEC2005 | 33 | | 86 | -11 | 4 | 4 | 4 | 3 | 5 | 5 | 4 | 4 | 3 | 5 |
| | | 223 | Week 8 | 09JAN2006 | 57 | | 92 | -5 | 2 | 4 | 5 | 5 | 5 | 6 | 4 | 4 | 3 | 5 |
| | | 223 | Final visit | 09JAN2006 | 57 | | 92 | -5 | 3 | 1 | 4 | 5 | 6 | 6 | 5 | 4 | 3 | 5 |
| E0100001 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 02MAR2005 | 1 | | 116 | 0 | 5 | 1 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 |
| | | 201 | Baseline | 02MAR2005 | 1 | | 116 | 0 | 5 | 1 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 |
| | | 223 | Week 4 | 16MAR2005 | 15 Y | | 61 | -55 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Final visit | 16MAR2005 | 15 Y | | 61 | -55 | 5 | 5 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0105004 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 26MAY2005 | 1 | | 75 | 0 | 4 | 4 | 3 | 3 | 2 | 2 | 4 | 4 | 2 | 5 |
| | | 201 | Baseline | 26MAY2005 | 1 | | 75 | 0 | 4 | 4 | 3 | 3 | 2 | 2 | 4 | 4 | 2 | 5 |
| | | 204 | Week 4 | 23JUN2005 | 29 | | 77 | 2 | 4 | 6 | 4 | 1 | 5 | 5 | 4 | 2 | 3 | 5 |
| | | 223 | Week 8 | 08JUL2005 | 44 Y | | 29 | -46 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 4 | 1 | 1 |
| | | 223 | Final visit | 08JUL2005 | 44 Y | | 29 | -46 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792707