Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094010 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 27JUN2005 | 1 | | 6 | 2 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 1 | 6 | 5 |
| | | 201 | Baseline | 27JUN2005 | | | 6 | 2 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 1 | 6 | 5 |
| | | 223 | Week 4 | 18JUL2005 | 22 | Y | 5 | 5 | 3 | 6 | 3 | 3 | 3 | 3 | 6 | 1 | 2 | 2 |
| | | 223 | Final visit | 18JUL2005 | 22 | Y | 5 | 5 | 3 | 6 | 3 | 3 | 3 | 3 | 6 | 1 | 2 | 2 |
| E0094015 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 14NOV2005 | 1 | | 6 | 4 | 3 | 6 | 4 | 4 | 4 | 4 | 5 | 3 | 5 | 5 |
| | | 201 | Baseline | 14NOV2005 | | | 6 | 4 | 3 | 6 | 4 | 4 | 4 | 4 | 5 | 3 | 3 | 3 |
| | | 204 | Week 4 | 16DEC2005 | 33 | | 3 | 3 | 3 | 5 | 2 | 4 | 5 | 5 | 5 | 3 | 5 | 3 |
| | | 223 | Week 8 | 09JAN2006 | 57 | | 6 | 2 | 5 | 6 | 4 | 4 | 3 | 4 | 5 | 3 | 5 | 5 |
| | | 223 | Final visit | 09JAN2006 | 57 | | 6 | 2 | 5 | 6 | 4 | 4 | 3 | 4 | 5 | 3 | 5 | 5 |
| E0100001 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 02MAR2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 3 |
| | | 201 | Baseline | 02MAR2005 | | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 3 |
| | | 223 | Week 4 | 16MAR2005 | 15 | Y | 3 | 1 | 5 | 5 | 1 | 2 | 3 | 1 | 4 | 2 | 4 | 4 |
| | | 223 | Final visit | 16MAR2005 | 15 | Y | 3 | 1 | 5 | 5 | 1 | 2 | 3 | 1 | 4 | 2 | 4 | 4 |
| E0105004 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 26MAY2005 | 1 | | 5 | 3 | 5 | 2 | 2 | 2 | 4 | 1 | 4 | 4 | 2 | 5 |
| | | 201 | Baseline | 26MAY2005 | | | 5 | 3 | 6 | 5 | 2 | 3 | 3 | 1 | 4 | 4 | 6 | 5 |
| | | 204 | Week 4 | 23JUN2005 | 29 | | 6 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 4 | 2 | 1 | 6 |
| | | 223 | Week 8 | 08JUL2005 | 44 | Y | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 5 |
| | | 223 | Final visit | 08JUL2005 | 44 | Y | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792708

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105005 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 30MAY2005 | 1 | 85 | 0 | 3 | 3 | 5 | 5 | 1 | 4 | 5 | 3 | 4 | 5 |
| | | 201 | Baseline | 30MAY2005 | 1 | 85 | | 3 | 3 | 5 | 5 | 1 | 4 | 5 | 3 | 4 | 5 |
| | | 204 | Week 4 | 27JUN2005 | 29 | 61 | -24 | 3 | 3 | 4 | 5 | 5 | 2 | 3 | 4 | 2 | 3 |
| | | 206 | Week 8 | 25JUL2005 | 57 | 43 | -42 | 3 | 1 | 3 | 3 | 2 | 2 | 1 | 4 | 2 | 2 |
| | | 223 | Week 12 | 06AUG2005 | 79 Y | 44 | -41 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 3 |
| | | 223 | Final Visit | 16AUG2005 | 79 Y | 44 | -41 | 2 | 1 | 2 | 1 | 6 | 1 | 1 | 1 | 3 | 3 |
| E0108018 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 26AUG2005 | 1 | 84 | 0 | 3 | 4 | 5 | 4 | 4 | 4 | 3 | 4 | 3 | 5 |
| | | 201 | Baseline | 2AUG2005 | 1 | 86 | 0 | 3 | 4 | 5 | 4 | 4 | 4 | 3 | 4 | 3 | 5 |
| | | 204 | Week 4 | 2SEP2005 | 30 | 86 | 0 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 5 |
| | | 206 | Week 8 | 19OCT2005 | 57 | 92 | 8 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 5 |
| | | 207 | Week 12 | 14NOV2005 | 83 | 86 | 2 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 5 | 5 | 6 |
| | | 208 | Week 16 | 12DEC2005 | 111 | 116 | 32 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 209 | Week 20 | 16JAN2006 | 146 | 112 | 28 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 210 | Week 24 | 13FEB2006 | 174 | 112 | 28 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 211 | Week 28 | 13MAR2006 | 202 | 115 | 31 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 212 | Week 32 | 10APR2006 | 231 | 124 | 40 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 213 | Week 36 | 15MAY2006 | 265 | 124 | 40 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 214 | Week 40 | 22JUN2006 | 303 | 128 | 44 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 3 | 6 |
| | | 215 | Week 44 | 11JUL2006 | 322 | 92 | 8 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 5 |
| | | 216 | Week 48 | 1AUG2006 | 336 | 94 | 10 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 216 | Final Visit | 14AUG2006 | 356 | 94 | 10 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 |
| E0110008 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 13JUN2005 | 1 | 106 | 0 | 5 | 5 | 6 | 3 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 201 | Baseline | 13JUN2005 | 1 | 106 | 0 | 5 | 5 | 6 | 3 | 6 | 6 | 6 | 6 | 5 | 5 |

CONFIDENTIAL
AZSER12792709

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0105005 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 30MAY2005 | 1 | 4 | 3 | 1 | 6 | 4 | 4 | 4 | 4 | 4 | 3 | 5 | 5 |
| | | 201 | Baseline | 30MAY2005 | | 4 | 3 | 3 | 6 | 4 | 4 | 4 | 4 | 4 | 3 | 5 | 5 |
| | | 204 | Week 4 | 27JUN2005 | 29 | 3 | 2 | 1 | 6 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 1 |
| | | 206 | Week 8 | 25JUL2005 | 57 | 1 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 208 | Week 12 | 16AUG2005 | 79  Y | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| | | 223 | Final visit | 16AUG2005 | 79  Y | 1 | 3 | 6 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| E0108018 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 24AUG2005 | 1 | 5 | 3 | 4 | 4 | 2 | 3 | 4 | 4 | 5 | 3 | 4 | 4 |
| | | 201 | Baseline | 24AUG2005 | 1 | 5 | 3 | 4 | 4 | 2 | 3 | 3 | 4 | 5 | 3 | 4 | 4 |
| | | 204 | Week 4 | 22SEP2005 | 30 | 5 | 4 | 5 | 5 | 2 | 4 | 4 | 2 | 4 | 4 | 5 | 3 |
| | | 206 | Week 8 | 19OCT2005 | 57 | 5 | 4 | 4 | 6 | 2 | 4 | 5 | 4 | 4 | 3 | 3 | 4 |
| | | 207 | Week 10 | 14NOV2005 | 83 | 5 | 4 | 6 | 6 | 2 | 4 | 5 | 4 | 4 | 3 | 5 | 5 |
| | | 208 | Week 12 | 12DEC2005 | 111 | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 209 | Week 16 | 16JAN2006 | 146 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 |
| | | 210 | Week 20 | 13FEB2006 | 174 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 5 | 5 | 6 |
| | | 211 | Week 24 | 13MAR2006 | 202 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 212 | Week 28 | 10APR2006 | 230 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 213 | Week 36 | 15MAY2006 | 265 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 214 | Week 40 | 22JUN2006 | 303 | 6 | 6 | 5 | 6 | 3 | 5 | 5 | 4 | 6 | 5 | 5 | 6 |
| | | 215 | Week 44 | 11JUL2006 | 322 | 5 | 4 | 4 | 6 | 3 | 5 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | 216 | Week 52 | 01AUG2006 | 336 | 5 | 4 | 4 | 6 | 3 | 5 | 4 | 4 | 4 | 3 | 4 | 3 |
| | | | Final visit | 14AUG2006 | 356 | 5 | 4 | 4 | 6 | 3 | 5 | 4 | 4 | 3 | 3 | 3 | 3 |
| E0110008 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 13JUN2005 | 1 | 5 | 5 | 3 | 5 | 5 | 4 | 5 | 3 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 13JUN2005 | 1 | 5 | 5 | 3 | 5 | 5 | 4 | 5 | 3 | 5 | 5 | 4 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792710

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110015 | PIA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 05JAN2006 | 1 | 75 | 0 | 4 | 1 | 6 | 2 | 5 | 2 | 6 | 1 | 5 | 4 |
| | | 201 | Baseline | 05JAN2006 | 1 | 75 | 0 | 4 | 6 | 6 | 5 | 5 | 2 | 6 | 1 | 5 | 4 |
| | | 204 | Week 4 | 01FEB2006 | 28 | 99 | 24 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 3 | 5 | 5 |
| | | 206 | Week 8 | 03MAR2006 | 58 | 95 | 20 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 2 | 6 | 5 |
| | | 207 | Week 12 | 31MAR2006 | 89 | 93 | 18 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 1 | 6 | 6 |
| | | 208 | Week 16 | 02MAY2006 | 118 | 91 | 16 | 4 | 6 | 4 | 6 | 5 | 6 | 5 | 4 | 5 | 6 |
| | | 209 | Week 20 | 05JUN2006 | 152 | 97 | 22 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 6 | 6 |
| | | 210 | Week 24 | 07JUL2006 | 184 | 97 | 22 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 211 | Week 28 | 04AUG2006 | 217 | 94 | 19 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 2 | 6 | 6 |
| | | 213 | Week 32 | 24AUG2006 | 212 | 87 | 12 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 1 | 4 | 6 |
| | | 223 | Final visit | 24AUG2006 | 232 | 87 | 12 | 5 | 5 | 6 | 6 | 5 | 2 | 6 | 1 | 4 | 6 |
| E0113003 | PIA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 03MAY2005 | 1 | 105 | 0 | 4 | 5 | 5 | 6 | 4 | 4 | 4 | 5 | 6 | 6 |
| | | 201 | Baseline | 03MAY2005 | 1 | 105 | 0 | 4 | 5 | 5 | 6 | 4 | 4 | 4 | 5 | 6 | 6 |
| | | 204 | Week 4 | 31MAY2005 | 29 | 88 | -17 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 2 | 5 | 6 |
| | | 206 | Week 8 | 28JUN2005 | 57 | 89 | -16 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 5 | 5 |
| | | 207 | Week 12 | 02AUG2005 | 85 | 63 | -42 | 6 | 4 | 2 | 3 | 2 | 2 | 3 | 2 | 5 | 5 |
| | | 208 | Week 16 | 23AUG2005 | 113 | 60 | -45 | 3 | 2 | 4 | 3 | 1 | 1 | 4 | 2 | 3 | 3 |
| | | 209 | Week 20 | 22SEP2005 | 143 | 61 | -44 | 2 | 3 | 4 | 4 | 2 | 4 | 3 | 2 | 3 | 4 |
| | | 210 | Week 24 | 18OCT2005 | 169 | 68 | -37 | 3 | 3 | 5 | 4 | 2 | 3 | 3 | 5 | 3 | 3 |
| | | 211 | Week 28 | 13DEC2005 | 225 | 63 | -42 | 3 | 1 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 3 |
| | | 213 | Week 32 | 10JAN2006 | 253 | 45 | -60 | 2 | 3 | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 3 |
| | | 214 | Week 36 | 07FEB2006 | 281 | 63 | -42 | 2 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 |
| | | 214 | Week 40 | 01MAR2006 | 303 | 65 | -40 | 5 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 4 |
| | | 223 | Final visit | 01MAR2006 | 303 Y | 65 | -40 | 5 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 4 |

CONFIDENTIAL
AZSER12792711

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110015 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 05JAN2006 | 1 | | 6 | 1 | 1 | 5 | 6 | 2 | 2 | 3 | 5 | 5 | 1 | 2 |
| | | 201 | Baseline | 05JAN2006 | | 1 | 6 | 1 | 1 | 5 | 6 | 2 | 2 | 3 | 5 | 5 | 1 | 2 |
| | | 204 | Week 4 | 01FEB2006 | | 28 | 6 | 5 | 5 | 5 | 6 | 2 | 3 | 5 | 4 | 4 | 5 | 2 |
| | | 206 | Week 8 | 03MAR2006 | | 58 | 6 | 3 | 5 | 5 | 6 | 3 | 5 | 5 | 3 | 2 | 4 | 1 |
| | | 208 | Week 12 | 02APR2006 | | 89 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 3 | 5 | 2 |
| | | 209 | Week 16 | 02MAY2006 | | 118 | 6 | 2 | 4 | 4 | 5 | 5 | 1 | 6 | 3 | 1 | 3 | 2 |
| | | 210 | Week 20 | 05JUN2006 | | 152 | 6 | 2 | 6 | 4 | 5 | 5 | 2 | 5 | 5 | 2 | 4 | 2 |
| | | 211 | Week 24 | 07JUL2006 | | 184 | 6 | 3 | 1 | 6 | 2 | 5 | 6 | 6 | 1 | 2 | 6 | 2 |
| | | 212 | Week 28 | 09AUG2006 | | 217 | 6 | 5 | 1 | 5 | 5 | 5 | 2 | 5 | 4 | 2 | 5 | 3 |
| | | 213 | Week 32 | 24AUG2006 | | 232 | 6 | 2 | 1 | 5 | 2 | 5 | 1 | 3 | 4 | 5 | 2 | 2 |
| | | 223 | Final visit | 24AUG2006 | | 232 | 6 | 2 | 1 | 5 | 5 | 5 | 1 | 3 | 4 | 2 | 5 | 2 |
| E0113003 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 03MAY2005 | 1 | | 6 | 4 | 6 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 3 | 4 |
| | | 201 | Baseline | 03MAY2005 | | 1 | 6 | 4 | 6 | 5 | 6 | 4 | 4 | 5 | 5 | 3 | 3 | 4 |
| | | 204 | Week 4 | 31MAY2005 | | 29 | 4 | 4 | 6 | 4 | 5 | 5 | 2 | 6 | 4 | 2 | 2 | 3 |
| | | 206 | Week 8 | 28JUN2005 | | 57 | 4 | 5 | 5 | 5 | 5 | 4 | 3 | 4 | 4 | 3 | 3 | 3 |
| | | 208 | Week 12 | 26JUL2005 | | 85 | 5 | 5 | 5 | 2 | 4 | 3 | 2 | 2 | 4 | 3 | 1 | 2 |
| | | 209 | Week 16 | 23AUG2005 | | 113 | 4 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 1 | 1 | 2 |
| | | 210 | Week 20 | 22SEP2005 | | 143 | 5 | 2 | 4 | 2 | 3 | 3 | 2 | 3 | 3 | 1 | 1 | 2 |
| | | 211 | Week 24 | 18OCT2005 | | 169 | 6 | 2 | 4 | 2 | 3 | 3 | 2 | 3 | 2 | 1 | 1 | 2 |
| | | 212 | Week 28 | 15NOV2005 | | 197 | 4 | 4 | 4 | 2 | 3 | 3 | 2 | 3 | 2 | 1 | 1 | 3 |
| | | 213 | Week 32 | 13DEC2005 | | 225 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 3 |
| | | 213 | Week 36 | 10JAN2006 | | 253 | 3 | 2 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 3 |
| | | 214 | Week 40 | 07FEB2006 | | 281 | 3 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 3 |
| | | 223 | Final visit | 01MAR2006 | Y | 303 | 3 | 3 | 4 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 3 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792712

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115002 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 22DEC2004 | 1 | 116 | 0 | 5 | 3 | 6 | 6 | 5 | 6 | 5 | 5 | 4 | 6 |
| | | 201 | Baseline | 22DEC2004 | 1 | 116 | 0 | 5 | 3 | 6 | 6 | 5 | 6 | 5 | 5 | 4 | 6 |
| | | 204 | Week 4 | 12JAN2005 | 22 | 102 | -14 | 3 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 5 |
| | | 206 | Week 8 | 16FEB2005 | 57 | 92 | -24 | 3 | 2 | 5 | 5 | 5 | 5 | 3 | 4 | 3 | 5 |
| | | 207 | Week 12 | 17MAR2005 | 86 | 81 | -35 | 4 | 1 | 6 | 4 | 3 | 3 | 5 | 3 | 3 | 4 |
| | | 223 | Week 16 | 11APR2005 | 111 Y | 88 | -28 | 5 | 1 | 6 | 3 | 3 | 4 | 5 | 3 | 3 | 5 |
| | | 223 | Final visit | 11APR2005 | 111 Y | 88 | -28 | 5 | 1 | 6 | 3 | 3 | 4 | 5 | 3 | 3 | 5 |
| E0115006 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 02AUG2005 | 1 | 115 | 0 | 4 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 5 |
| | | 201 | Baseline | 02AUG2005 | 1 | 115 | 0 | 4 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 5 |
| | | 204 | Week 4 | 25AUG2005 | 24 | 117 | 2 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 03OCT2005 | 63 | 114 | -1 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 207 | Week 12 | 28OCT2005 | 88 | 80 | -35 | 3 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 3 | 5 |
| | | 223 | Final visit | 28OCT2005 | 88 | 80 | -35 | 3 | 5 | 5 | 4 | 4 | 4 | 4 | 3 | 4 | 5 |
| E0118003 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 13DEC2004 | 1 | 35 | 0 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 13DEC2004 | 1 | 35 | 0 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 10JAN2005 | 29 | 57 | 22 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 4 |
| | | 206 | Week 8 | 09FEB2005 | 59 | 65 | 30 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 4 |
| | | 207 | Week 12 | 15MAR2005 | 93 | 71 | 36 | 3 | 4 | 3 | 5 | 3 | 3 | 4 | 2 | 3 | 4 |
| | | 223 | Week 12 | 03MAY2005 | 142 | 66 | 31 | 3 | 3 | 3 | 4 | 4 | 2 | 3 | 2 | 4 | 4 |
| | | 223 | Final visit | 03MAY2005 | 142 | 66 | 31 | 3 | 3 | 3 | 5 | 2 | 2 | 3 | 2 | 4 | 4 |

CONFIDENTIAL
AZSER12792713

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115002 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 22DEC2004 | 1 | | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 201 | Baseline | 22DEC2004 | 1 | | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 204 | Week 4 | 12JAN2005 | 22 | | 6 | 4 | 4 | 6 | 4 | 5 | 5 | 5 | 4 | 6 | 6 | 6 |
| | | 206 | Week 8 | 16FEB2005 | 57 | | 6 | 4 | 4 | 6 | 4 | 4 | 5 | 5 | 4 | 6 | 6 | 5 |
| | | 207 | Week 12 | 17MAR2005 | 86 | | 5 | 4 | 2 | 6 | 4 | 3 | 5 | 5 | 2 | 3 | 5 | 5 |
| | | 223 | Week 16 | 11APR2005 | 111 | Y | 5 | 5 | 6 | 6 | 1 | 2 | 6 | 5 | 4 | 4 | 3 | 3 |
| | | 223 | Final visit | 11APR2005 | 111 | Y | 4 | 4 | 6 | 6 | 1 | 5 | 6 | 4 | 2 | 3 | 3 | 2 |
| E0115006 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 02AUG2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 02AUG2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 25AUG2005 | 24 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 03OCT2005 | 63 | | 5 | 5 | 4 | 6 | 5 | 4 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 207 | Week 12 | 28OCT2005 | 88 | | 5 | 3 | 4 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 3 |
| | | 207 | Final visit | 28OCT2005 | 88 | | 5 | 3 | 4 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 3 |
| E0118003 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 13DEC2004 | 1 | | 2 | 1 | 1 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 201 | Baseline | 13DEC2004 | 1 | | 2 | 1 | 1 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 204 | Week 4 | 10JAN2005 | 29 | | 2 | 1 | 5 | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| | | 206 | Week 8 | 09FEB2005 | 59 | | 4 | 2 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 5 | 2 |
| | | 207 | Week 12 | 15MAR2005 | 93 | | 5 | 1 | 4 | 4 | 3 | 1 | 4 | 3 | 2 | 3 | 1 | 2 |
| | | 223 | Week 2 | 03MAY2005 | 142 | | 5 | 1 | 4 | 4 | 4 | 1 | 4 | 3 | 3 | 2 | 1 | 1 |
| | | 223 | Final visit | 03MAY2005 | 142 | | 5 | 3 | 3 | 4 | 3 | 3 | 4 | 3 | 2 | 3 | 1 | 2 |

CONFIDENTIAL
AZSER12792714

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0118011 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 23NOV2004 | 1 | 111 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 201 | Baseline | 23NOV2004 | 1 | 111 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 204 | Week 4 | 16DEC2004 | 24 | 103 | -8 | 4 | 4 | 4 | 4 | 5 | 5 | 6 | 5 | 3 | 5 |
| | | 206 | Week 8 | 18JAN2005 | 57 | 97 | -14 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 3 | 3 | 5 |
| | | 207 | Week 12 | 16FEB2005 | 86 | 84 | -27 | 3 | 4 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 5 |
| | | 208 | Week 16 | 22MAR2005 | 120 | 100 | -11 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Week 20 | 11APR2005 | 140 | 98 | -13 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 2 | 5 |
| | | 223 | Final visit | 11APR2005 | 140 | 98 | -13 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 2 | 5 |
| E0120013 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 26JUL2005 | 1 | 118 | 0 | 4 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 6 |
| | | 201 | Baseline | 26JUL2005 | 1 | 118 | 0 | 4 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 6 |
| | | 204 | Week 4 | 23AUG2005 | 29 | 72 | -46 | 3 | 3 | 4 | 4 | 4 | 3 | 2 | 4 | 3 | 5 |
| | | 206 | Week 8 | 20SEP2005 | 57 | 70 | -48 | 3 | 4 | 4 | 2 | 2 | 3 | 4 | 2 | 1 | 5 |
| | | 207 | Week 12 | 18OCT2005 | 85 | 78 | -40 | 6 | 6 | 5 | 3 | 3 | 3 | 4 | 3 | 2 | 5 |
| | | 208 | Week 16 | 15NOV2005 | 113 | 64 | -54 | 6 | 6 | 5 | 5 | 5 | 3 | 5 | 4 | 1 | 5 |
| | | 209 | Week 20 | 13DEC2005 | 141 | 97 | -21 | 6 | 6 | 6 | 5 | 5 | 3 | 4 | 4 | 4 | 6 |
| | | 210 | Week 24 | 10JAN2006 | 169 | 106 | -12 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 211 | Week 28 | 07FEB2006 | 197 | 99 | -19 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 3 | 5 |
| | | 212 | Week 32 | 07MAR2006 | 225 | 99 | -19 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 4 | 6 |
| | | 213 | Week 36 | 11APR2006 | 260 | 114 | -4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 215 | Week 40 | 09MAY2006 | 288 | 47 | -41 | 1 | 4 | 3 | 3 | 3 | 3 | 5 | 3 | 3 | 5 |
| | | 216 | Week 44 | 06JUN2006 | 316 | 107 | -18 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 3 | 5 |
| | | 217 | Week 48 | 05JUL2006 | 345 | 74 | -44 | 6 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 5 |
| | | 217 | Week 52 | 01AUG2006 | 372 | 92 | -26 | 6 | 6 | 6 | 3 | 3 | 3 | 6 | 4 | 3 | 5 |
| | | 223 | Final visit | 22AUG2006 | 393 | 65 | -53 | 6 | 2 | 5 | 3 | 3 | 3 | 4 | 3 | 3 | 5 |

4247

CONFIDENTIAL
AZSER12792715

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118011 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 23NOV2004 | 1 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 201 | Baseline | 23NOV2004 | 1 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 204 | Week 4 | 16DEC2004 | 24 | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 4 |
| | | 206 | Week 8 | 18JAN2005 | 57 | 5 | 5 | 5 | 6 | 3 | 3 | 5 | 5 | 5 | 4 | 5 | 3 |
| | | 208 | Week 12 | 18FEB2005 | 86 | 5 | 3 | 3 | 6 | 2 | 4 | 5 | 4 | 4 | 3 | 5 | 3 |
| | | 208 | Week 16 | 22MAR2005 | 120 | 5 | 4 | 4 | 6 | 6 | 4 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 223 | Week 20 | 11APR2005 | 140 | 6 | 4 | 5 | 6 | 3 | 4 | 5 | 5 | 4 | 3 | 5 | 5 |
| | | 223 | Final visit | 11APR2005 | 140 | 6 | 5 | 5 | 6 | 3 | 4 | 5 | 5 | 4 | 3 | 5 | 5 |
| E0120013 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 26JUL2005 | 1 | 6 | 3 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 201 | Baseline | 26JUL2005 | 1 | 6 | 3 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 204 | Week 4 | 23AUG2005 | 29 | 4 | 1 | 4 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 5 |
| | | 206 | Week 8 | 20SEP2005 | 57 | 4 | 1 | 3 | 3 | 2 | 2 | 5 | 1 | 2 | 2 | 4 | 4 |
| | | 207 | Week 10 | 18OCT2005 | 85 | 5 | 1 | 4 | 5 | 2 | 2 | 5 | 5 | 2 | 2 | 2 | 2 |
| | | 208 | Week 12 | 15NOV2005 | 113 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 16 | 13DEC2005 | 141 | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 5 | 3 | 5 | 5 | 5 |
| | | 210 | Week 20 | 10JAN2006 | 169 | 5 | 3 | 5 | 6 | 5 | 3 | 5 | 5 | 3 | 3 | 6 | 6 |
| | | 210 | Week 24 | 07FEB2006 | 197 | 6 | 2 | 4 | 6 | 3 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 212 | Week 28 | 07MAR2006 | 225 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 3 | 6 | 6 | 6 |
| | | 213 | Week 32 | 11APR2006 | 260 | 6 | 2 | 2 | 6 | 2 | 3 | 6 | 5 | 2 | 5 | 5 | 5 |
| | | 213 | Week 36 | 11APR2006 | 288 | 5 | 1 | 6 | 5 | 4 | 2 | 5 | 5 | 2 | 3 | 5 | 5 |
| | | 215 | Week 40 | 06JUN2006 | 316 | 4 | 3 | 4 | 3 | 3 | 2 | 5 | 3 | 5 | 6 | 3 | 3 |
| | | 216 | Week 44 | 05JUL2006 | 345 | 5 | 1 | 4 | 5 | 2 | 5 | 4 | 5 | 3 | 3 | 4 | 4 |
| | | 216 | Week 48 | 01AUG2006 | 372 | 2 | 1 | 4 | 3 | 2 | 2 | 5 | 2 | 3 | 1 | 2 | 2 |
| | | 217 | Week 52 | 01AUG2006 | 390 | 2 | 1 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 22AUG2006 | 393 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4248

CONFIDENTIAL
AZSER12792716

Page 381 of 1012

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122022 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 04JAN2005 | 1 | 112 | 0 | 5 | 5 | 5 | 6 | 6 | 5 | 4 | 4 | 4 | 6 |
|  |  | 201 | Baseline | 06JAN2005 | 1 | 112 | 0 | 5 | 5 | 5 | 6 | 6 | 5 | 4 | 4 | 4 | 6 |
|  |  | 204 | Week 4 | 31JAN2005 | 28 | 107 | -5 | 5 | 2 | 5 | 6 | 5 | 5 | 6 | 4 | 6 | 5 |
|  |  | 206 | Week 8 | 02MAR2005 | 58 | 88 | -24 | 2 | 2 | 1 | 5 | 4 | 4 | 5 | 4 | 6 | 5 |
|  |  | 208 | Week 12 | 28MAR2005 | 84 | 66 | -66 | 2 | 2 | 3 | 4 | 4 | 2 | 4 | 1 | 1 | 5 |
|  |  | 207 | Final visit | 28MAR2005 | 84 | 66 | -66 | 2 | 2 | 3 | 4 | 4 | 2 | 4 | 1 | 1 | 5 |
|  |  | 223 | Week 16 | 25APR2005 | 112 Y | 46 | -66 | 4 | 4 | 4 | 5 | 5 | 2 | 4 | 1 | 1 | 5 |
| E0123013 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 21JAN2005 | 1 | 97 | 0 | 5 | 1 | 6 | 6 | 6 | 5 | 1 | 6 | 5 | 4 |
|  |  | 201 | Baseline | 21JAN2005 | 1 | 97 | 0 | 5 | 1 | 6 | 6 | 6 | 5 | 1 | 6 | 5 | 4 |
|  |  | 204 | Week 4 | 17FEB2005 | 28 | 89 | -8 | 5 | 4 | 6 | 3 | 4 | 4 | 4 | 4 | 5 | 4 |
|  |  | 206 | Week 8 | 21MAR2005 | 60 | 85 | -12 | 4 | 3 | 5 | 3 | 5 | 3 | 4 | 5 | 5 | 5 |
|  |  | 208 | Week 12 | 18APR2005 | 84 | 118 | 21 | 5 | 6 | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 5 |
|  |  | 207 | Week 16 | 16MAY2005 | 116 | 123 | 26 | 6 | 2 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 |
|  |  | 209 | Week 20 | 10JUN2005 | 141 | 116 | 19 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 3 | 6 |
|  |  | 210 | Week 24 | 07JUL2005 | 168 | 116 | 19 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 |
|  |  | 223 | Week 48 | 09AUG2005 | 201 | 116 | 19 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 6 |
|  |  | 223 | Final visit | 14DEC2005 | 328 | 121 | 24 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 6 | 6 |
|  |  |  |  | 14DEC2005 | 328 | 121 | 24 |  |  |  |  |  |  |  |  |  |  |
| E0123020 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 17OCT2005 | 1 | 120 | 0 | 4 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
|  |  | 201 | Baseline | 17OCT2005 | 1 | 120 | 0 | 4 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 |
|  |  | 204 | Week 4 | 14NOV2005 | 29 | 129 | 9 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 206 | Week 8 | 12DEC2005 | 57 | 120 | 0 | 5 | 4 | 6 | 5 | 5 | 5 | 6 | 6 | 2 | 5 |
|  |  | 208 | Week 12 | 09JAN2006 | 85 | 90 | -30 | 4 | 1 | 5 | 6 | 5 | 2 | 6 | 6 | 6 | 6 |
|  |  | 207 | Week 16 | 06FEB2006 | 113 | 130 | 10 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 4 |
|  |  | 209 | Week 20 | 06MAR2006 | 141 | 122 | 2 | 5 | 3 | 5 | 6 | 5 | 5 | 6 | 6 | 4 | 6 |

CONFIDENTIAL
AZSER12792717

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122022 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 04JAN2005 | 1 | 6 | 5 | 6 | 6 | 5 | 6 | 4 | 5 | 6 | 5 | 6 | 2 |
| | | 201 | Baseline | 04JAN2005 | 1 | 6 | 5 | 6 | 6 | 5 | 6 | 4 | 5 | 6 | 5 | 6 | 2 |
| | | 204 | Week 4 | 31JAN2005 | 28 | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 4 | 1 | 4 | 6 | 4 |
| | | 206 | Week 8 | 02MAR2005 | 58 | 6 | 6 | 6 | 6 | 3 | 2 | 5 | 4 | 1 | 2 | 3 | 2 |
| | | 207 | Week 12 | 28MAR2005 | 84 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Final visit | 28MAR2005 | 84 | 2 | 1 | 1 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 16 | 25APR2005 | 112 Y | 2 | 1 | 3 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0123013 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 21JAN2005 | 1 | 6 | 4 | 3 | 6 | 5 | 1 | 5 | 6 | 4 | 5 | 2 | 6 |
| | | 201 | Baseline | 21JAN2005 | 1 | 6 | 4 | 3 | 6 | 6 | 3 | 5 | 6 | 4 | 5 | 2 | 6 |
| | | 204 | Week 4 | 17FEB2005 | 28 | 6 | 3 | 4 | 6 | 3 | 5 | 4 | 5 | 4 | 3 | 4 | 3 |
| | | 206 | Week 8 | 21MAR2005 | 60 | 6 | 5 | 2 | 4 | 5 | 5 | 4 | 5 | 3 | 5 | 3 | 4 |
| | | 207 | Week 12 | 16APR2005 | 85 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 4 |
| | | 208 | Week 16 | 16MAY2005 | 116 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 10JUN2005 | 141 | 6 | 5 | 4 | 6 | 3 | 5 | 5 | 6 | 5 | 5 | 6 | 6 |
| | | 210 | Week 24 | 07JUL2005 | 168 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 6 | 5 |
| | | 223 | Week 48 | 14DEC2005 | 328 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 223 | Final visit | 14DEC2005 | 328 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 |
| E0123020 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 17OCT2005 | 1 | 6 | 6 | 5 | 5 | 3 | 5 | 6 | 6 | 5 | 5 | 6 | 5 |
| | | 201 | Baseline | 17OCT2005 | 1 | 6 | 6 | 5 | 6 | 3 | 5 | 6 | 6 | 6 | 5 | 6 | 5 |
| | | 204 | Week 4 | 14NOV2005 | 29 | 6 | 3 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 12DEC2005 | 57 | 5 | 6 | 3 | 3 | 6 | 2 | 2 | 6 | 6 | 6 | 2 | 4 |
| | | 207 | Week 12 | 06FEB2006 | 85 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 06FEB2006 | 113 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 06MAR2006 | 141 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792718

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123020 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 210 | Week 24 | 03APR2006 | 169 | | 115 | -5 | 5 | 1 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 5 |
| E0127019 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 223 | Week 28 | 01MAY2006 | 197 | | 116 | -4 | 4 | 1 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 6 |
| | | 223 | Final visit | 01MAY2006 | 197 | | 116 | -4 | 4 | 1 | 6 | 6 | 5 | 5 | 6 | 6 | 4 | 6 |
| E0127019 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 06SEP2005 | 1 | | 130 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 06SEP2005 | 1 | | 130 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 03OCT2005 | 28 | | 125 | -5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 206 | Week 8 | 02NOV2005 | 58 | | 132 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 30NOV2005 | 86 | | 132 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 28DEC2005 | 114 | | 131 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 02FEB2006 | 150 | | 126 | -4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 24FEB2006 | 172 | | 132 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 27MAR2006 | 203 | | 132 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Final visit | 27MAR2006 | 203 | | 128 | -2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| E0001009 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 06MAR2005 | 1 | | 108 | 0 | 5 | 1 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 201 | Baseline | 04MAR2005 | 1 | | 108 | 0 | 5 | 1 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 223 | Week 4 | 21MAR2005 | 18 | Y | 67 | -41 | 3 | 3 | 6 | 3 | 2 | 2 | 2 | 4 | 1 | 4 |
| | | 223 | Final visit | 21MAR2005 | 18 | Y | 67 | -41 | 3 | 3 | 6 | 3 | 2 | 2 | 2 | 4 | 1 | 4 |
| E0001012 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 23MAY2005 | 1 | | 104 | 0 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 23MAY2005 | 1 | | 104 | 0 | 0 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 4 | 5 |
| | | 204 | Week 4 | 20JUN2005 | 33 | | 116 | 12 | 4 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 4 | 5 |
| | | 206 | Week 8 | 19JUL2005 | 58 | | 116 | 12 | 4 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 4 | 4 |
| | | 207 | Week 12 | 15AUG2005 | 85 | | 117 | 13 | 4 | 5 | 5 | 6 | 6 | 6 | 5 | 4 | 4 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792719

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0123020 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 210 | Week 24 | 03APR2006 | 169 | | 6 | 5 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 4 |
| | | 223 | Week 28 | 01MAY2006 | 197 | | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 5 |
| | | 223 | Final visit | 01MAY2006 | 197 | | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 5 |
| E0127019 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 201 | At randomization | 06SEP2005 | 1 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 06SEP2005 | 1 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 03OCT2005 | 28 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 206 | Week 8 | 02NOV2005 | 58 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 30NOV2005 | 86 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 28DEC2005 | 114 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 02FEB2006 | 150 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 3 |
| | | 210 | Week 24 | 24FEB2006 | 172 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 211 | Week 28 | 07MAR2006 | 201 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 4 | 4 |
| | | 211 | Final visit | 27MAR2006 | 203 | | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 5 | 6 | 5 | 5 | 4 |
| E0001009 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 04MAR2005 | 1 | | 6 | 5 | 5 | 6 | 3 | 4 | 6 | 6 | 5 | 6 | 4 | 4 |
| | | 201 | Baseline | 04MAR2005 | 1 | Y | 6 | 5 | 5 | 6 | 3 | 4 | 4 | 5 | 5 | 5 | 5 | 4 |
| | | 204 | Week 4 | 21MAR2005 | 18 | Y | 3 | 1 | 5 | 5 | 2 | 3 | 4 | 4 | 4 | 1 | 2 | 4 |
| | | 223 | Final visit | 21MAR2005 | 18 | Y | 3 | 1 | 4 | 6 | 3 | 3 | 5 | 5 | 5 | 1 | 2 | 4 |
| E0001012 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 23MAY2005 | 1 | | 5 | 3 | 3 | 4 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 23MAY2005 | 1 | | 5 | 3 | 3 | 4 | 6 | 3 | 4 | 5 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 20JUN2005 | 3 | | 5 | 4 | 4 | 6 | 6 | 4 | 5 | 5 | 4 | 4 | 5 | 6 |
| | | 206 | Week 8 | 19JUL2005 | 58 | | 5 | 4 | 4 | 4 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 207 | Week 12 | 15AUG2005 | 85 | | 5 | 4 | 5 | 6 | 5 | 4 | 6 | 6 | 6 | 5 | 5 | 6 |

/csre/prod/seroquel/d147c00127/sp/output/tif/l120020607.lst pgwbl00.sas   02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792720

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001012 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 208 | Week 16 | 13SEP2005 | 114 | 117 | 13 | 4 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 |
| | | 209 | Week 20 | 10OCT2005 | 141 | 120 | 16 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 210 | Week 24 | 07NOV2005 | 169 | 123 | 19 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 211 | Week 28 | 05DEC2005 | 197 | 123 | 19 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 212 | Week 32 | 03JAN2006 | 226 | 123 | 19 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 213 | Week 36 | 31JAN2006 | 254 | 119 | 15 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 214 | Week 40 | 24FEB2006 | 278 | 118 | 14 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 215 | Week 44 | 29MAR2006 | 311 | 120 | 16 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 216 | Week 48 | 25APR2006 | 338 | 121 | 17 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 6 | 6 |
| | | 217 | Week 52 | 23MAY2006 | 366 | 114 | 10 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 218 | Week 60 | 20JUL2006 | 424 | 118 | 14 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Week 68 | 30AUG2006 | 465 | 122 | 18 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 30AUG2006 | 465 | 122 | 18 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| E0001017 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 05OCT2005 | 1 | 121 | 0 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 201 | Baseline | 05OCT2005 | 1 | 121 | 0 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 204 | Week 4 | 02NOV2005 | 29 | 95 | -26 | 5 | 5 | 5 | 5 | 3 | 5 | 6 | 4 | 5 | 4 |
| | | 206 | Week 8 | 02DEC2005 | 59 | 106 | -15 | 4 | 5 | 3 | 5 | 3 | 4 | 5 | 5 | 5 | 6 |
| | | 207 | Week 12 | 27DEC2005 | 84 | 104 | -17 | 4 | 4 | 3 | 6 | 3 | 5 | 5 | 5 | 5 | 6 |
| | | 208 | Week 16 | 24JAN2006 | 111 | 87 | -34 | 4 | 4 | 3 | 5 | 4 | 4 | 4 | 3 | 4 | 5 |
| | | 209 | Week 20 | 22FEB2006 | 141 | 91 | -30 | 5 | 4 | 5 | 5 | 5 | 3 | 4 | 3 | 4 | 5 |
| | | 210 | Week 24 | 22MAR2006 | 169 | 68 | -53 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 2 | 3 | 5 |
| | | 211 | Week 28 | 11APR2006 | 189 | 89 | -32 | 4 | 4 | 5 | 5 | 4 | 3 | 3 | 2 | 4 | 5 |
| | | 212 | Week 32 | 17MAY2006 | 225 | | | 4 | 5 | 4 | 5 | 5 | 3 | 3 | 2 | 4 | 5 |
| | | 213 | Week 36 | 16JUN2006 | 255 | 77 | -44 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 4 | 5 |
| | | 214 | Week 40 | 11JUL2006 | 280 | 73 | -48 | 3 | 3 | 3 | 4 | 3 | 2 | 4 | 2 | 4 | 5 |
| | | 214 | Week 40 | 04AUG2006 | 304 Y | 73 | -48 | 3 | 3 | 3 | 4 | 3 | 2 | 4 | 2 | 4 | 5 |
| | | 223 | Final visit | 04AUG2006 | 304 Y | 73 | -48 | 3 | 3 | 3 | 4 | 3 | 2 | 4 | 2 | 4 | 5 |
| E0005010 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 17AUG2004 | 1 | 99 | 0 | 5 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 3 | 5 |

CONFIDENTIAL
AZSER12792721

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT (BIPOLAR I[†] DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001012 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 208 | Week 16 | 13SEP2005 | 114 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 209 | Week 20 | 10OCT2005 | 141 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 210 | Week 24 | 07NOV2005 | 169 | | 6 | 5 | 6 | 6 | 6 | 1 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 211 | Week 28 | 05DEC2005 | 197 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 212 | Week 32 | 03JAN2006 | 226 | | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 213 | Week 36 | 30JAN2006 | 254 | | 5 | 5 | 4 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 214 | Week 40 | 24FEB2006 | 278 | | 5 | 2 | 4 | 6 | 6 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 215 | Week 44 | 29MAR2006 | 311 | | 5 | 2 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 6 |
| | | 216 | Week 48 | 25APR2006 | 338 | | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 217 | Week 52 | 23MAY2006 | 366 | | 5 | 4 | 5 | 5 | 3 | 4 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 218 | Week 60 | 20JUL2006 | 424 | | 6 | 5 | 5 | 6 | 4 | 4 | 3 | 5 | 5 | 5 | 4 | 6 |
| | | 223 | Week 68 | 30AUG2006 | 465 | | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 5 | 4 | 2 | 1 | 6 |
| | | 223 | Final visit | 30AUG2006 | 465 | | 1 | 1 | 1 | 5 | 1 | 1 | 5 | 5 | 2 | 2 | 1 | 6 |
| E0001017 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 05OCT2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 05OCT2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 204 | Week 4 | 02NOV2005 | 29 | | 6 | 5 | 6 | 5 | 5 | 1 | 6 | 5 | 3 | 5 | 5 | 6 |
| | | 206 | Week 8 | 02DEC2005 | 59 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 207 | Week 12 | 28DEC2005 | 85 | | 6 | 5 | 6 | 6 | 6 | 3 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 208 | Week 16 | 24JAN2006 | 112 | | 6 | 5 | 6 | 6 | 4 | 3 | 4 | 5 | 5 | 5 | 5 | 4 |
| | | 209 | Week 20 | 21FEB2006 | 141 | | 3 | 2 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 210 | Week 24 | 22FEB2006 | 169 | | 5 | 5 | 5 | 4 | 4 | 4 | 3 | 3 | 2 | 2 | 2 | 2 |
| | | 211 | Week 28 | 20MAR2006 | 167 | | 3 | 2 | 4 | 4 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 3 |
| | | 212 | Week 32 | 17MAY2006 | 225 | | 4 | 4 | 5 | 3 | 4 | 4 | 3 | 5 | 4 | 3 | 3 | 4 |
| | | 213 | Week 36 | 16JUN2006 | 255 | | 3 | 1 | 4 | 5 | 4 | 1 | 3 | 5 | 4 | 4 | 2 | 4 |
| | | 214 | Week 40 | 11JUL2006 | 280 | | 2 | 1 | 3 | 5 | 1 | 1 | 3 | 5 | 4 | 1 | 1 | 4 |
| | | 223 | Week 44 | 04AUG2006 | 304 | Y | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 5 | 4 | 1 | 1 | 4 |
| | | 223 | Final visit | 04AUG2006 | 304 | Y | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 5 | 4 | 1 | 1 | 4 |
| E0005010 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 17AUG2004 | 1 | | 6 | 5 | 6 | 6 | 3 | 4 | 4 | 2 | 5 | 3 | 5 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792722

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005010 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 17AUG2004 | 1 | | 99 | 0 | 5 | 6 | 5 | 5 | 2 | 4 | 6 | 3 | 5 | 5 |
| | | 223 | Week 8 | 14OCT2004 | 59 | Y | 66 | -33 | 3 | 1 | 4 | 5 | 3 | 2 | 5 | 3 | 3 | 5 |
| | | 223 | Final visit | 14OCT2004 | 59 | Y | 66 | -33 | 3 | 1 | 4 | 5 | 3 | 2 | 5 | 3 | 3 | 5 |
| E0005055 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 18JAN2005 | 1 | | 111 | 0 | 4 | 6 | 6 | 6 | 6 | 4 | 6 | 3 | 6 | 6 |
| E0005055 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 18JAN2005 | 1 | | 111 | 0 | 4 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 3 | 6 |
| | | 206 | Week 4 | 16FEB2005 | 30 | | 109 | -2 | 4 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 3 | 6 |
| | | 206 | Week 8 | 15MAR2005 | 57 | | 66 | -45 | 4 | 5 | 3 | 5 | 5 | 4 | 4 | 4 | 2 | 5 |
| | | 207 | Week 12 | 12APR2005 | 85 | | 90 | -21 | 3 | 5 | 3 | 5 | 5 | 4 | 5 | 4 | 1 | 5 |
| | | 208 | Week 16 | 12MAY2005 | 115 | | 111 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 209 | Week 20 | 07JUN2005 | 141 | | 111 | 0 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 210 | Week 24 | 05JUL2005 | 176 | | 114 | 3 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 211 | Week 28 | 02AUG2005 | 206 | | 115 | 4 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 211 | Week 32 | 11AUG2005 | 206 | | 113 | 2 | 5 | 6 | 5 | 6 | 5 | 6 | 5 | 4 | 4 | 6 |
| | | 212 | Week 36 | 13SEP2005 | 239 | | 117 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 213 | Week 40 | 11OCT2005 | 267 | | 120 | 9 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 3 | 6 |
| | | 223 | Week 44 | 08NOV2005 | 295 | Y | 100 | -11 | 6 | 6 | 6 | 4 | 4 | 4 | 5 | 3 | 3 | 5 |
| | | 223 | Final visit | 08NOV2005 | 295 | Y | 100 | -11 | 6 | 6 | 6 | 4 | 4 | 4 | 5 | 3 | 3 | 5 |
| E0006066 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 18APR2006 | 1 | | 111 | 0 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 4 | 6 |
| E0006066 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 18APR2006 | 1 | | 111 | 0 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 6 |
| | | 204 | Week 4 | 16MAY2006 | 29 | | 123 | 12 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 223 | Week 8 | 08JUN2006 | 52 | Y | 113 | 2 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 08JUN2006 | 52 | Y | 113 | 2 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| E0007001 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 08JUL2004 | 1 | | 97 | 0 | 4 | 6 | 2 | 5 | 6 | 4 | 4 | 5 | 5 | 5 |
| E0007001 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 08JUL2004 | 1 | | 97 | 0 | 4 | 6 | 2 | 6 | 6 | 4 | 4 | 5 | 5 | 5 |
| | | 204 | Week 4 | 05AUG2004 | 29 | | 68 | -29 | 5 | 2 | 4 | 5 | 2 | 4 | 3 | 2 | 5 |

CONFIDENTIAL
AZSER12792723

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005010 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 17AUG2004 | 1 | 6 | 5 | 6 | 6 | 3 | 4 | 2 | 2 | 5 | 3 | 5 | 6 |
| | | 223 | Week 8 | 14OCT2004 | 59 Y | 3 | 2 | 2 | 4 | 2 | 3 | 3 | 3 | 4 | 4 | 1 | 3 |
| | | 223 | Final visit | 14OCT2004 | 59 Y | 3 | 2 | 2 | 4 | 2 | 3 | 3 | 3 | 4 | 4 | 1 | 3 |
| E0005055 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 18JAN2005 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 3 |
| | | 201 | Baseline | 18JAN2005 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 3 |
| | | 206 | Week 4 | 01FEB2005 | 30 | 6 | 4 | 5 | 6 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | 5 |
| | | 206 | Week 8 | 15MAR2005 | 57 | 6 | 4 | 3 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | 5 |
| | | 207 | Week 12 | 12APR2005 | 85 | 6 | 2 | 4 | 6 | 5 | 3 | 3 | 3 | 5 | 5 | 4 | 5 |
| | | 208 | Week 16 | 12MAY2005 | 115 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 4 | 5 | 5 | 2 | 3 |
| | | 209 | Week 20 | 09JUN2005 | 141 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 12JUL2005 | 176 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 211 | Week 28 | 11AUG2005 | 206 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 36 | 13SEP2005 | 239 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 |
| | | 212 | Week 40 | 13OCT2005 | 267 Y | 6 | 4 | 4 | 3 | 5 | 4 | 5 | 5 | 3 | 3 | 5 | 2 |
| | | 223 | Week 44 | 08NOV2005 | 295 Y | 6 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 2 |
| | | 223 | Final visit | 08NOV2005 | 295 Y | 6 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 2 |
| E0006066 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 18APR2006 | 1 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 6 |
| | | 201 | Baseline | 18APR2006 | 1 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 1 | 5 | 6 |
| | | 204 | Week 4 | 16MAY2006 | 29 | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 223 | Week 8 | 08JUN2006 | 52 Y | 6 | 6 | 5 | 5 | 4 | 5 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 223 | Final visit | 08JUN2006 | 52 Y | 6 | 6 | 5 | 5 | 4 | 5 | 6 | 5 | 6 | 5 | 6 | 6 |
| E0007001 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 08JUL2004 | 1 | 5 | 4 | 6 | 4 | 5 | 3 | 5 | 4 | 4 | 4 | 4 | 3 |
| | | 201 | Baseline | 08JUL2004 | 1 | 5 | 4 | 6 | 4 | 5 | 3 | 5 | 4 | 4 | 4 | 4 | 3 |
| | | 204 | Week 4 | 05AUG2004 | 29 | 4 | 2 | 3 | 3 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 3 |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020607.ist pgwb100.sas  02MAR2007:13:35  kcpx265

4256

CONFIDENTIAL
AZSER12792724

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007001 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 4 | 09AUG2004 | 33 | Y | 61 | -36 | 2 | 6 | 4 | 2 | 5 | 4 | 3 | 4 | 2 | 4 |
|  |  | 223 | Final visit | 09AUG2004 | 33 | Y | 61 | -36 | 2 | 6 | 4 | 2 | 5 | 4 | 3 | 4 | 2 | 4 |
| E0010006 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 07JAN2005 | 1 |  | 79 | 0 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 5 |
|  |  | 201 | Baseline | 07JAN2005 | 1 |  | 79 | 0 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 5 |
|  |  | 223 | Week 4 | 17JAN2005 | 11 | Y | 51 | -28 | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 1 | 2 |
|  |  | 223 | Final visit | 17JAN2005 | 11 | Y | 51 | -28 | 3 | 2 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 2 |
| E0011007 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 08JUL2005 | 1 |  | 113 | 0 | 4 | 6 | 4 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
|  |  | 201 | Baseline | 08JUL2005 | 1 |  | 113 | 0 | 4 | 6 | 4 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
|  |  | 204 | Week 4 | 10AUG2005 | 34 | Y | 75 | -38 | 4 | 4 | 3 | 6 | 5 | 4 | 4 | 2 | 2 | 5 |
|  |  | 223 | Week 8 | 01SEP2005 | 56 | Y | 59 | -54 | 3 | 4 | 3 | 5 | 5 | 2 | 2 | 3 | 3 | 2 |
|  |  | 223 | Final visit | 01SEP2005 | 56 | Y | 59 | -54 | 2 | 3 | 3 | 5 | 2 | 2 | 3 | 2 | 2 | 5 |
| E0016009 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 18FEB2005 | 1 |  | 89 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 3 | 5 |
|  |  | 201 | Baseline | 18FEB2005 | 1 |  | 89 | 0 | 6 | 5 | 3 | 5 | 5 | 3 | 5 | 5 | 3 | 5 |
|  |  | 206 | Week 4 | 21MAR2005 | 32 |  | 87 | -12 | 5 | 3 | 5 | 5 | 3 | 3 | 3 | 5 | 4 | 5 |
|  |  | 207 | Week 8 | 18APR2005 | 60 |  | 75 | -14 | 5 | 4 | 5 | 5 | 3 | 3 | 4 | 4 | 2 | 5 |
|  |  | 208 | Week 12 | 16MAY2005 | 88 |  | 72 | -17 | 4 | 4 | 4 | 5 | 3 | 3 | 4 | 1 | 1 | 5 |
|  |  | 209 | Week 16 | 06JUN2005 | 109 |  | 71 | -18 | 3 | 4 | 3 | 4 | 3 | 3 | 4 | 2 | 1 | 5 |
|  |  | 210 | Week 20 | 11JUL2005 | 144 |  | 70 | -19 | 2 | 5 | 3 | 4 | 3 | 2 | 2 | 3 | 4 | 4 |
|  |  | 210 | Week 24 | 01AUG2005 | 165 |  | 65 | -24 | 5 | 3 | 3 | 5 | 3 | 3 | 2 | 4 | 2 | 4 |
|  |  | 211 | Week 28 | 29AUG2005 | 193 |  | 68 | -21 | 5 | 3 | 3 | 5 | 5 | 3 | 3 | 4 | 2 | 5 |
|  |  | 211 | Final visit | 29AUG2005 | 193 |  | 68 | -21 | 5 | 3 | 3 | 5 | 5 | 3 | 3 | 4 | 2 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120220607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792725

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007001 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 4 | 09AUG2004 | 33 | Y | 2 | 2 | 3 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 4 |
| | | 223 | Final visit | 09AUG2004 | 33 | Y | 2 | 2 | 3 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 4 |
| E0011006 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 07JAN2005 | 1 | | 4 | 3 | 1 | 4 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 201 | Baseline | 07JAN2005 | | | 4 | 3 | 1 | 4 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 223 | Week 4 | 17JAN2005 | 11 | Y | 1 | 1 | 4 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| | | 223 | Final visit | 17JAN2005 | 11 | Y | 2 | 2 | 4 | 5 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| E0011007 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 08JUL2005 | 1 | | 6 | 6 | 5 | 6 | 3 | 5 | 5 | 6 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 08JUL2005 | 1 | | 6 | 6 | 5 | 6 | 3 | 5 | 5 | 6 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 10AUG2005 | 34 | Y | 4 | 2 | 4 | 6 | 2 | 3 | 4 | 3 | 4 | 4 | 2 | 2 |
| | | 206 | Week 8 | 01SEP2005 | 56 | Y | 2 | 2 | 3 | 5 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 2 |
| | | 223 | Final visit | 01SEP2005 | 56 | Y | 2 | 2 | 3 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 |
| E0016009 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 18FEB2005 | 1 | | 5 | 1 | 4 | 6 | 2 | 3 | 4 | 5 | 5 | 2 | 3 | 4 |
| | | 201 | Baseline | 18FEB2005 | 1 | | 5 | 5 | 4 | 6 | 6 | 2 | 4 | 5 | 5 | 5 | 5 | 4 |
| | | 204 | Week 2 | 04MAR2005 | 32 | | 5 | 1 | 4 | 5 | 2 | 3 | 4 | 5 | 3 | 2 | 2 | 3 |
| | | 206 | Week 8 | 18APR2005 | 60 | | 5 | 1 | 4 | 3 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 3 |
| | | 207 | Week 12 | 16MAY2005 | 88 | | 5 | 1 | 4 | 3 | 1 | 3 | 5 | 2 | 2 | 1 | 2 | 2 |
| | | 208 | Week 16 | 06JUN2005 | 109 | | 4 | 1 | 4 | 4 | 1 | 2 | 5 | 2 | 4 | 4 | 2 | 3 |
| | | 210 | Week 20 | 04JUL2005 | 144 | | 3 | 1 | 4 | 4 | 1 | 2 | 5 | 3 | 3 | 2 | 2 | 2 |
| | | 219 | Week 24 | 01AUG2005 | 165 | | 3 | 1 | 4 | 4 | 1 | 2 | 5 | 3 | 4 | 3 | 2 | 3 |
| | | 211 | Week 28 | 29AUG2005 | 193 | | 3 | 1 | 4 | 4 | 2 | 2 | 5 | 2 | 3 | 3 | 2 | 2 |
| | | 211 | Final visit | 29AUG2005 | 193 | | 3 | 1 | 4 | 5 | 2 | 2 | 3 | 2 | 3 | 3 | 2 | 2 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4258

CONFIDENTIAL
AZSER12792726

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016016 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 07APR2005 | 1 | 113 | 0 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 07APR2005 | 1 | 113 | 0 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 03MAY2005 | 27 | 96 | -17 | 4 | 1 | 6 | 5 | 3 | 5 | 5 | 4 | 4 | 6 |
| | | 206 | Week 8 | 31MAY2005 | 55 Y | 97 | -16 | 5 | 4 | 6 | 5 | 5 | 4 | 5 | 4 | 3 | 4 |
| | | 223 | Week 12 | 23JUN2005 | 78 Y | 63 | -50 | 2 | 2 | 3 | 3 | 2 | 4 | 4 | 2 | 2 | 4 |
| | | 223 | Final visit | 23JUN2005 | 78 Y | 63 | -50 | 2 | 2 | 3 | 3 | 2 | 4 | 4 | 2 | 2 | 4 |
| E0016025 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 30DEC2005 | 1 | 75 | 0 | 4 | 3 | 4 | 3 | 3 | 2 | 5 | 2 | 4 | 5 |
| | | 201 | Baseline | 30DEC2005 | 1 | 75 | 0 | 4 | 3 | 4 | 3 | 3 | 2 | 2 | 2 | 4 | 5 |
| | | 223 | Week 4 | 13JAN2006 | 15 Y | 91 | 16 | 3 | 4 | 4 | 6 | 6 | 4 | 4 | 3 | 3 | 5 |
| | | 223 | Final visit | 13JAN2006 | 15 Y | 91 | 16 | 3 | 4 | 4 | 6 | 6 | 4 | 4 | 3 | 3 | 5 |
| E0017001 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 13OCT2005 | 251 | 107 | 0 | 5 | 1 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 201 | Baseline | 13OCT2005 | 251 | 107 | 0 | 5 | 1 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 223 | Week 4 | 03NOV2005 | 21 Y | 96 | -11 | 1 | 6 | 3 | 3 | 6 | 6 | 6 | 2 | 5 | 6 |
| | | 223 | Final visit | 03NOV2005 | 21 Y | 96 | -11 | 1 | 6 | 3 | 3 | 6 | 6 | 6 | 2 | 5 | 6 |
| E0018024 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 16FEB2005 | 1 | 110 | 0 | 4 | 1 | 6 | 6 | 3 | 3 | 6 | 6 | 6 | 5 |
| | | 201 | Baseline | 16FEB2005 | 1 | 110 | 0 | 1 | 6 | 4 | 4 | 4 | 3 | 4 | 6 | 6 | 5 |
| | | 223 | Week 4 | 03MAR2005 | 16 Y | 86 | -24 | 6 | 4 | 4 | 4 | 3 | 3 | 4 | 2 | 3 | 4 |
| | | 223 | Final visit | 03MAR2005 | 16 Y | 86 | -24 | 6 | 4 | 4 | 4 | 3 | 3 | 4 | 2 | 3 | 3 |
| E0018033 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 06JAN2006 | 1 | 96 | 0 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 06JAN2006 | 1 | 96 | 0 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 5 |

CONFIDENTIAL
AZSER12792727

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0016016 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 07APR2005 | 1 | 6 | 4 | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 4 |
| | | 201 | Baseline | 07APR2005 | | 6 | 4 | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 4 |
| | | 204 | Week 4 | 03MAY2005 | 27 | 6 | 4 | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 4 | 5 | 5 |
| | | 206 | Week 8 | 31MAY2005 | 55 Y | 5 | 2 | 5 | 2 | 4 | 4 | 5 | 3 | 4 | 4 | 5 | 5 |
| | | 223 | Week 12 | 23JUN2005 | 78 Y | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 4 | 3 |
| | | 223 | Final visit | 23JUN2005 | 78 Y | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 4 | 3 |
| E0016025 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 30DEC2005 | 1 | 5 | 1 | 3 | 6 | 2 | 2 | 5 | 3 | 3 | 3 | 3 | 3 |
| | | 201 | Baseline | 30DEC2005 | | 5 | 1 | 3 | 6 | 3 | 2 | 5 | 3 | 3 | 3 | 3 | 3 |
| | | 223 | Week 4 | 13JAN2006 | 15 Y | 5 | 3 | 6 | 6 | 3 | 4 | 4 | 4 | 3 | 2 | 5 | 5 |
| | | 223 | Final visit | 13JAN2006 | 15 Y | 5 | 3 | 6 | 6 | 3 | 4 | 4 | 4 | 3 | 2 | 5 | 5 |
| E0017001 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | | 13OCT2005 | 251 | 6 | 5 | 4 | 6 | 4 | 5 | 5 | 6 | 5 | 4 | 5 | 5 |
| | | 201 | Baseline | 13OCT2005 | | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 3 | 5 | 5 | 5 | 5 |
| | | 223 | Week 4 | 03NOV2005 | 21 Y | 6 | 6 | 4 | 2 | 5 | 6 | 2 | 3 | 1 | 4 | 6 | 5 |
| | | 223 | Final visit | 03NOV2005 | 21 Y | 6 | 6 | 5 | 2 | 5 | 6 | 6 | 1 | 1 | 5 | 6 | 5 |
| E0018024 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 16FEB2005 | 1 | 6 | 5 | 4 | 6 | 6 | 3 | 6 | 6 | 6 | 6 | 3 | 6 |
| | | 201 | Baseline | 16FEB2005 | | 6 | 5 | 4 | 6 | 6 | 3 | 6 | 6 | 6 | 6 | 3 | 6 |
| | | 223 | Week 4 | 03MAR2005 | 16 Y | 5 | 1 | 4 | 6 | 6 | 3 | 6 | 6 | 6 | 6 | 3 | 6 |
| | | 223 | Final visit | 03MAR2005 | 16 Y | 5 | 1 | 6 | 6 | 3 | 3 | 4 | 6 | 5 | 3 | 3 | 4 |
| E0018033 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 04JAN2006 | 1 | 5 | 3 | 4 | 5 | 4 | 4 | 5 | 3 | 5 | 3 | 5 | 5 |
| | | 201 | Baseline | 04JAN2006 | 1 | 5 | 3 | 4 | 5 | 3 | 4 | 5 | 3 | 5 | 3 | 5 | 5 |

CONFIDENTIAL
AZSER12792728

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018033 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 223 | Week 4 | 26JAN2006 | 23 | Y | 103 | 7 | 4 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 3 | 5 |
| | | 223 | Final visit | 26JAN2006 | 23 | Y | 103 | 7 | 4 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 3 | 5 |
| E0020045 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 18NOV2004 | 1 | | 112 | 0 | 4 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 201 | Baseline | 18NOV2004 | 1 | | 112 | 0 | 4 | 6 | 6 | 6 | 5 | 4 | 6 | 5 | 4 | 6 |
| | | 204 | Week 4 | 15DEC2004 | 28 | | 90 | -22 | 3 | 3 | 4 | 4 | 4 | 3 | 5 | 3 | 3 | 6 |
| | | 206 | Week 8 | 12JAN2005 | 57 | | 110 | 8 | 5 | 5 | 6 | 5 | 4 | 5 | 6 | 4 | 4 | 5 |
| | | 223 | Week 12 | 31JAN2005 | 75 | | 113 | 1 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 223 | Final visit | 31JAN2005 | 75 | | 113 | 1 | 5 | 1 | 6 | 5 | 5 | 6 | 6 | 4 | 5 | 5 |
| E0020049 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 06DEC2004 | 1 | | 119 | 0 | 4 | 6 | 5 | 6 | 5 | 6 | 5 | 6 | 4 | 6 |
| | | 201 | Baseline | 06DEC2004 | 1 | | 119 | 0 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 204 | Week 4 | 04JAN2005 | 30 | | 116 | -3 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 6 |
| | | 206 | Week 8 | 01FEB2005 | 58 | | 112 | -7 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 207 | Week 12 | 28FEB2005 | 85 | | 116 | -3 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 208 | Week 16 | 28MAR2005 | 114 | | 116 | -3 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 209 | Week 20 | 28APR2005 | 144 | | 116 | -3 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 4 | 6 |
| | | 210 | Week 24 | 24MAY2005 | 170 | | 115 | -4 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 210 | Final visit | 24MAY2005 | 170 | | 115 | -4 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| E0020053 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 28JAN2005 | 1 | | 110 | 0 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 28JAN2005 | 1 | | 110 | 0 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 24FEB2005 | 28 | | 97 | -13 | 6 | 6 | 4 | 4 | 5 | 3 | 6 | 5 | 5 | 5 |
| | | 206 | Week 8 | 25MAR2005 | 57 | | 79 | -31 | 3 | 6 | 4 | 3 | 2 | 3 | 4 | 3 | 3 | 3 |
| | | 207 | Week 12 | 29APR2005 | 85 | | 79 | -30 | 6 | 6 | 2 | 4 | 2 | 4 | 5 | 2 | 2 | 2 |
| | | 208 | Week 16 | 20MAY2005 | 113 | | 52 | -58 | 3 | 2 | 2 | 3 | 2 | 4 | 3 | 2 | 2 | 2 |
| | | 209 | Week 20 | 17JUN2005 | 141 | | 72 | -38 | 6 | 5 | 2 | 3 | 2 | 3 | 5 | 2 | 3 | 3 |

CONFIDENTIAL
AZSER12792729

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR I DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018033 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 223 | Week 4 | 26JAN2006 | Y | 23 | 5 | 5 | 4 | 6 | 3 | 4 | 5 | 5 | 5 | 2 | 2 | 5 |
|  |  | 223 | Final visit | 26JAN2006 | Y | 23 | 5 | 5 | 4 | 6 | 3 | 4 | 5 | 5 | 5 | 2 | 2 | 5 |
| E0020045 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 18NOV2004 |  | 1 | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 6 | 6 | 6 | 6 | 6 |
|  |  | 201 | Baseline | 18NOV2004 |  | 1 | 6 | 3 | 6 | 6 | 5 | 4 | 5 | 6 | 6 | 5 | 5 | 5 |
|  |  | 204 | Week 4 | 15DEC2004 |  | 28 | 6 | 1 | 4 | 6 | 1 | 2 | 4 | 6 | 4 | 5 | 4 | 5 |
|  |  | 206 | Week 8 | 13JAN2005 |  | 57 | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 6 | 6 | 6 | 5 | 6 |
|  |  | 223 | Week 12 | 31JAN2005 |  | 75 | 6 | 3 | 6 | 6 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 223 | Final visit | 31JAN2005 |  | 75 | 6 | 3 | 6 | 6 | 4 | 4 | 6 | 6 | 6 | 5 | 5 | 6 |
| E0020049 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 06DEC2004 |  | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 6 |
|  |  | 201 | Baseline | 06DEC2004 |  | 1 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 |
|  |  | 204 | Week 4 | 04JAN2005 |  | 30 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 4 |
|  |  | 206 | Week 8 | 01FEB2005 |  | 58 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 3 | 5 | 5 |
|  |  | 207 | Week 12 | 28FEB2005 |  | 85 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 5 |
|  |  | 208 | Week 16 | 28MAR2005 |  | 114 | 6 | 5 | 6 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 6 | 4 |
|  |  | 209 | Week 20 | 28APR2005 |  | 144 | 6 | 3 | 4 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 4 |
|  |  | 210 | Week 24 | 24MAY2005 |  | 170 | 6 | 3 | 6 | 6 | 4 | 4 | 5 | 6 | 5 | 5 | 4 | 4 |
|  |  | 210 | Final visit | 24MAY2005 |  | 170 | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 6 |
| E0020053 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 28JAN2005 |  | 1 | 6 | 2 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 5 |
|  |  | 201 | Baseline | 28JAN2005 |  | 1 | 6 | 2 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 6 |
|  |  | 204 | Week 4 | 24FEB2005 |  | 28 | 6 | 1 | 4 | 4 | 5 | 4 | 3 | 3 | 5 | 5 | 6 | 3 |
|  |  | 206 | Week 8 | 25MAR2005 |  | 57 | 5 | 2 | 2 | 4 | 2 | 3 | 2 | 4 | 4 | 3 | 3 | 2 |
|  |  | 207 | Week 12 | 20APR2005 |  | 85 | 2 | 1 | 4 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
|  |  | 208 | Week 16 | 20MAY2005 |  | 113 | 4 | 1 | 5 | 5 | 5 | 6 | 4 | 3 | 4 | 2 | 3 | 2 |
|  |  | 209 | Week 20 | 17JUN2005 |  | 141 | 4 | 3 | 3 | 5 | 3 | 6 | 4 | 3 | 4 | 4 | 2 | 2 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206007.1st   pgwb100.sas   02MAR2007:13:35   kcpx265

4262

CONFIDENTIAL
AZSER12792730

Case 6:06-md-01769-ACC-DAB   Document 1374-10   Filed 03/13/09   Page 24 of 100 PageID 106806

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020053 | PIA / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 24 | 15JUL2005 | 169 | Y | 74 | -36 | 3 | 6 | 5 | 2 | 4 | 3 | 4 | 3 | 3 | 3 |
|  |  | 223 | Final visit | 15JUL2005 | 169 | Y | 74 | -36 | 3 | 6 | 5 | 2 | 4 | 3 | 4 | 3 | 3 | 3 |
| E0020060 | PIA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 31JAN2005 | 1 |  | 95 | 0 | 3 | 5 | 4 | 6 | 5 | 3 | 5 | 4 | 4 | 6 |
|  |  | 201 | Baseline | 31JAN2005 | 1 |  | 95 | 0 | 3 | 6 | 4 | 6 | 5 | 3 | 5 | 4 | 4 | 6 |
|  |  | 204 | Week 4 | 01MAR2005 | 30 |  | 104 | 9 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
|  |  | 223 | Week 8 | 09MAR2005 | 44 | Y | 65 | -30 | 2 | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 2 | 2 |
|  |  | 223 | Final visit | 15MAR2005 | 44 | Y | 65 | -30 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| E0020075 | PIA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 08MAR2005 | 1 |  | 118 | 0 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 |
|  |  | 201 | Baseline | 08MAR2005 | 1 |  | 118 | 0 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 |
|  |  | 223 | Week 4 | 06APR2005 | 30 | Y | 81 | -37 | 3 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 4 | 5 |
|  |  | 223 | Final visit | 06APR2005 | 30 | Y | 81 | -37 | 3 | 5 | 5 | 3 | 3 | 5 | 5 | 3 | 3 | 5 |
| E0021001 | PIA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 14OCT2004 | 1 |  | 97 | 0 | 4 | 1 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 |
|  |  | 201 | Baseline | 14OCT2004 | 1 |  | 97 | 0 | 4 | 1 | 5 | 4 | 4 | 4 | 4 | 3 | 4 | 5 |
|  |  | 206 | Week 4 | 09DEC2004 | 57 |  | 63 | -34 | 1 | 1 | 4 | 4 | 5 | 4 | 3 | 4 | 4 | 4 |
|  |  | 223 | Week 8 | 16DEC2004 | 64 | Y | 72 | -25 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 5 |
|  |  | 223 | Final visit | 16DEC2004 | 64 | Y | 72 | -25 | 3 | 1 | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 5 |
| E0021002 | PIA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 02SEP2004 | 1 |  | 114 | 0 | 4 | 2 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
|  |  | 201 | Baseline | 02SEP2004 | 1 |  | 114 | 0 | 4 | 2 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 204 | Week 4 | 04OCT2004 | 33 |  | 106 | -8 | 5 | 2 | 6 | 5 | 5 | 4 | 6 | 5 | 5 | 6 |

CONFIDENTIAL
AZSER12792731

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020053 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 24 | 15JUL2005 | 169 Y | 5 | 2 | 4 | 2 | 3 | 3 | 3 | 3 | 4 | 2 | 4 | 3 |
| | | 223 | Final visit | 15JUL2005 | 169 Y | 5 | 2 | 4 | 2 | 3 | 3 | 3 | 3 | 4 | 2 | 4 | 3 |
| E0020060 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 31JAN2005 | 1 | 5 | 5 | 6 | 6 | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 3 |
| | | 201 | Baseline | 31JAN2005 | | 5 | 5 | 6 | 6 | 6 | 4 | 3 | 4 | 4 | 3 | 3 | 3 |
| | | 204 | Week 4 | 01MAR2005 | 30 | 5 | 5 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 4 | 1 |
| | | 223 | Week 8 | 15MAR2005 | 44 Y | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 4 | 4 | 3 |
| | | 223 | Final visit | 15MAR2005 | 44 Y | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 4 | 4 | 3 |
| E0020075 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 08MAR2005 | 1 | 6 | 5 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 201 | Baseline | 08MAR2005 | 1 | 6 | 5 | 5 | 2 | 2 | 4 | 4 | 3 | 3 | 3 | 3 | 6 |
| | | 204 | Week 4 | 05APR2005 | 30 Y | 4 | 1 | 6 | 3 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 4 |
| | | 223 | Final visit | 06APR2005 | 30 Y | 4 | 1 | 6 | 6 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 4 |
| E0021001 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 14OCT2004 | 1 | 6 | 3 | 6 | 6 | 3 | 4 | 5 | 4 | 5 | 5 | 3 | 5 |
| | | 201 | Baseline | 14OCT2004 | 1 | 6 | 3 | 6 | 6 | 4 | 4 | 4 | 2 | 5 | 2 | 3 | 5 |
| | | 206 | Week 4 | 09OCT2004 | 27 | 4 | 2 | 2 | 5 | 4 | 4 | 4 | 2 | 3 | 4 | 3 | 2 |
| | | 204 | Week 8 | 09DEC2004 | 57 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 3 | 4 | 1 | 1 |
| | | 223 | Week 8 | 16DEC2004 | 64 Y | 4 | 3 | 5 | 2 | 3 | 4 | 2 | 3 | 2 | 2 | 3 | 3 |
| | | 223 | Final visit | 16DEC2004 | 64 Y | 4 | 3 | 5 | 2 | 3 | 4 | 2 | 3 | 2 | 2 | 3 | 3 |
| E0021002 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 02SEP2004 | 1 | 6 | 4 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 02SEP2004 | 1 | 6 | 4 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 04OCT2004 | 33 | 6 | 3 | 3 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792732

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021002 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 206 | Week 8 | 01NOV2004 | 61 | | 107 | -7 | 3 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 5 | 6 |
| | | 207 | Week 12 | 29NOV2004 | 89 | | 86 | -28 | 4 | 5 | 6 | 5 | 4 | 4 | 5 | 3 | 3 | 5 |
| | | 208 | Week 16 | 27DEC2004 | 117 | | 107 | -7 | 4 | 6 | 6 | 5 | 4 | 4 | 5 | 3 | 6 | 6 |
| | | 209 | Week 20 | 24JAN2005 | 145 | | 87 | -27 | 3 | 5 | 5 | 5 | 4 | 4 | 5 | 3 | 3 | 5 |
| | | 210 | Week 24 | 21FEB2005 | 173 | | 74 | -40 | 3 | 3 | 3 | 5 | 3 | 4 | 4 | 3 | 3 | 4 |
| | | 211 | Week 28 | 21MAR2005 | 201 | | 81 | -33 | 3 | 3 | 3 | 5 | 4 | 4 | 5 | 2 | 2 | 4 |
| | | 212 | Week 32 | 20APR2005 | 231 | | 68 | -46 | 2 | 3 | 2 | 5 | 3 | 3 | 3 | 2 | 2 | 4 |
| | | 213 | Week 36 | 18MAY2005 | 259 | | 93 | -21 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 3 | 2 | 5 |
| | | 214 | Week 40 | 15JUN2005 | 287 | | 83 | -31 | 3 | 3 | 4 | 5 | 4 | 4 | 3 | 3 | 3 | 5 |
| | | 215 | Week 44 | 13JUL2005 | 315 | | 84 | -30 | 3 | 3 | 3 | 4 | 4 | 5 | 4 | 3 | 2 | 5 |
| | | 216 | Week 48 | 04AUG2005 | 337 | | 82 | -32 | 3 | 3 | 3 | 5 | 3 | 4 | 5 | 3 | 3 | 4 |
| | | 217 | Week 52 | 01SEP2005 | 365 | | 77 | -37 | 2 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 2 | 4 |
| | | 218 | Week 60 | 27OCT2005 | 421 | | 77 | -37 | 1 | 2 | 2 | 4 | 4 | 3 | 2 | 2 | 3 | 4 |
| | | 219 | Week 68 | 14FEB2006 | 434 | | 55 | -59 | 3 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 4 |
| | | 220 | Week 76 | 14FEB2006 | 533 | | 52 | -62 | 1 | 3 | 1 | 4 | 2 | 3 | 2 | 2 | 3 | 4 |
| | | 221 | Week 84 | 14APR2006 | 590 | | 62 | -52 | 2 | 2 | 4 | 4 | 4 | 4 | 2 | 3 | 5 | 4 |
| | | 222 | Week 92 | 06JUN2006 | 643 | | 94 | -20 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 4 |
| | | 222 | Week 104 | 25AUG2006 | 723 | | 91 | -23 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 3 | 4 | 4 |
| | | 223 | Final visit | 25AUG2006 | 723 | | 91 | -23 | 1 | 5 | 5 | 5 | 4 | 4 | 5 | 3 | 5 | 5 |
| E0021029 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 19DEC2005 | 1 | | 85 | 0 | 2 | 4 | 5 | 5 | 3 | 5 | 3 | 3 | 3 | 5 |
| | | 201 | Baseline | 19DEC2005 | 1 | | 85 | 0 | 2 | 4 | 5 | 5 | 3 | 5 | 3 | 3 | 3 | 5 |
| E0022015 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 14APR2005 | 1 | | 107 | 0 | 4 | 5 | 5 | 6 | 4 | 4 | 6 | 5 | 4 | 6 |
| | | 201 | Baseline | 14APR2005 | 1 | | 107 | 0 | 4 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 204 | Week 4 | 13MAY2005 | 30 | | 96 | -11 | 5 | 5 | 6 | 5 | 4 | 4 | 6 | 4 | 5 | 6 |
| | | 223 | Week 4 | 25MAY2005 | 42 | Y | 59 | -48 | 2 | 3 | 3 | 3 | 2 | 1 | 3 | 2 | 2 | 5 |
| | | 223 | Final visit | 25MAY2005 | 42 | Y | 59 | -48 | 2 | 6 | 3 | 3 | 2 | 1 | 2 | 3 | 2 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206607.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

4265

CONFIDENTIAL
AZSER12792733

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021002 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 206 | Week 8 | 01NOV2004 | 61 | | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 6 | 3 |
| | | 207 | Week 12 | 29NOV2004 | 89 | | 5 | 4 | 4 | 6 | 5 | 4 | 3 | 3 | 3 | 3 | 5 | 2 |
| | | 208 | Week 16 | 27DEC2004 | 117 | | 5 | 4 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 24JAN2005 | 145 | | 5 | 3 | 6 | 5 | 5 | 3 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | 210 | Week 24 | 21FEB2005 | 173 | | 5 | 4 | 4 | 6 | 2 | 4 | 4 | 4 | 3 | 3 | 2 | 2 |
| | | 211 | Week 28 | 21MAR2005 | 201 | | 5 | 1 | 4 | 5 | 2 | 2 | 4 | 3 | 4 | 3 | 5 | 2 |
| | | 212 | Week 32 | 20APR2005 | 231 | | 3 | 3 | 5 | 6 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
| | | 213 | Week 36 | 18MAY2005 | 259 | | 5 | 4 | 3 | 6 | 3 | 2 | 3 | 5 | 5 | 4 | 4 | 2 |
| | | 214 | Week 40 | 15JUN2005 | 287 | | 6 | 2 | 4 | 5 | 3 | 3 | 4 | 5 | 5 | 4 | 4 | 3 |
| | | 215 | Week 44 | 13JUL2005 | 315 | | 6 | 3 | 4 | 6 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | 216 | Week 48 | 10AUG2005 | 337 | | 6 | 1 | 4 | 5 | 3 | 3 | 4 | 4 | 5 | 3 | 4 | 3 |
| | | 217 | Week 52 | 01SEP2005 | 365 | | 6 | 1 | 6 | 6 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 3 |
| | | 218 | Week 60 | 27OCT2005 | 421 | | 5 | 1 | 3 | 6 | 2 | 1 | 2 | 2 | 3 | 3 | 2 | 3 |
| | | 219 | Week 68 | 22DEC2005 | 477 | | 4 | 3 | 1 | 4 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 1 |
| | | 220 | Week 76 | 16FEB2006 | 533 | | 3 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| | | 221 | Week 84 | 14APR2006 | 590 | | 4 | 1 | 1 | 5 | 4 | 2 | 2 | 4 | 4 | 2 | 1 | 3 |
| | | 222 | Week 92 | 06JUN2006 | 643 | | 6 | 2 | 2 | 6 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 3 |
| | | 223 | Week 104 | 25AUG2006 | 723 | | 6 | 2 | 4 | 5 | 4 | 3 | 5 | 6 | 4 | 5 | 5 | 3 |
| | | 223 | Final visit | 25AUG2006 | 723 | | 6 | 2 | 4 | 5 | 4 | 3 | 5 | 5 | 5 | 5 | 3 | 3 |
| E0021029 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 19DEC2005 | 1 | | 5 | 2 | 6 | 6 | 2 | 4 | 4 | 4 | 4 | 2 | 5 | 3 |
| E0022015 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 14APR2005 | 1 | | 5 | 2 | 6 | 6 | 2 | 4 | 4 | 4 | 4 | 2 | 5 | 3 |
| | | 201 | Baseline | 14APR2005 | 1 | | 6 | 6 | 6 | 1 | 5 | 4 | 6 | 6 | 5 | 5 | 4 | 4 |
| | | 204 | Week 4 | 13MAY2005 | 30 | | 6 | 6 | 6 | 6 | 1 | 4 | 6 | 6 | 4 | 5 | 5 | 4 |
| | | 223 | Week 4 | 25MAY2005 | 42 | Y | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 1 | 2 |
| | | 223 | Final visit | 25MAY2005 | 42 | Y | 5 | 1 | 5 | 6 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792734

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022019 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 20MAY2005 | 1 | 101 | 0 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 20MAY2005 | 1 | 101 | 0 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 15JUN2005 | 27 | 114 | 13 | 4 | 6 | 6 | 5 | 5 | 4 | 6 | 5 | 4 | 6 |
| | | 206 | Week 8 | 08JUL2005 | 50 | 118 | 17 | 5 | 6 | 6 | 5 | 5 | 4 | 6 | 5 | 4 | 6 |
| | | 207 | Week 12 | 10AUG2005 | 83 | 93 | -8 | 3 | 3 | 5 | 5 | 5 | 4 | 5 | 3 | 3 | 5 |
| | | 208 | Week 16 | 12SEP2005 | 116 | 108 | 7 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 209 | Week 20 | 06OCT2005 | 140 | 105 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 210 | Week 24 | 03NOV2005 | 168 | 109 | 8 | 4 | 5 | 4 | 4 | 5 | 4 | 5 | 5 | 4 | 5 |
| | | 211 | Week 28 | 08DEC2005 | 203 | 112 | 11 | 4 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 212 | Week 32 | 05JAN2006 | 235 | 113 | 12 | 4 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 213 | Week 36 | 08FEB2006 | 265 | 109 | 8 | 4 | 4 | 5 | 4 | 5 | 4 | 5 | 5 | 4 | 5 |
| | | 214 | Week 40 | 24FEB2006 | 281 | 114 | 13 | 2 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 215 | Week 44 | 03APR2006 | 319 | 107 | 6 | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 216 | Week 48 | 23APR2006 | 340 | 107 | -10 | 4 | 4 | 5 | 3 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 217 | Week 52 | 24MAY2006 | 370 | 105 | 4 | 5 | 5 | 5 | 4 | 3 | 4 | 5 | 4 | 3 | 5 |
| | | 218 | Week 60 | 14JUL2006 | 421 | 105 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 4 | 5 |
| | | 223 | Week 68 | 25AUG2006 | 463 | 106 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 5 | 5 | 4 | 5 |
| | | 223 | Final visit | 25AUG2006 | 463 | 106 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 5 | 5 | 4 | 5 |
| E0022025 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 15DEC2005 | 1 | 87 | 0 | 4 | 5 | 5 | 4 | 3 | 3 | 4 | 3 | 4 | 5 |
| | | 201 | Baseline | 15DEC2005 | 1 | 87 | 0 | 4 | 5 | 5 | 4 | 3 | 3 | 4 | 3 | 4 | 5 |
| | | 204 | Week 4 | 05JAN2006 | 22 | 87 | 0 | 4 | 5 | 5 | 4 | 4 | 3 | 4 | 3 | 3 | 5 |
| | | 206 | Week 8 | 02FEB2006 | 50 | 86 | -1 | 4 | 5 | 4 | 4 | 3 | 3 | 5 | 3 | 3 | 5 |
| | | 207 | Week 12 | 09MAR2006 | 85 | 82 | -5 | 4 | 4 | 5 | 4 | 4 | 3 | 3 | 3 | 3 | 5 |
| | | 208 | Week 16 | 05APR2006 | 112 | 96 | 9 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 209 | Week 20 | 11MAY2006 | 148 | 94 | 7 | 3 | 5 | 4 | 5 | 5 | 4 | 4 | 5 | 4 | 5 |
| | | 210 | Week 24 | 01JUN2006 | 169 | 106 | 19 | 4 | 6 | 5 | 6 | 5 | 4 | 5 | 5 | 4 | 5 |
| | | 210 | Final visit | 01JUN2006 | 169 | 104 | 17 | 5 | 6 | 5 | 6 | 5 | 4 | 5 | 5 | 4 | 5 |
| E0024012 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 06APR2005 | 1 | 103 | 0 | 4 | 5 | 5 | 6 | 6 | 3 | 5 | 5 | 5 | 6 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120206c7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4267

CONFIDENTIAL
AZSER12792735

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT¹ DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0022019 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 20MAY2005 | 1 | 5 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 20MAY2005 | 1 | 5 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 15JUN2005 | 27 | 5 | 6 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 206 | Week 8 | 08JUL2005 | 50 | 6 | 5 | 6 | 6 | 4 | 4 | 5 | 6 | 6 | 6 | 6 | 5 |
| | | 207 | Week 12 | 10AUG2005 | 83 | 6 | 5 | 5 | 6 | 3 | 4 | 2 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 12SEP2005 | 116 | 5 | 5 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 06OCT2005 | 140 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 03NOV2005 | 168 | 6 | 5 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 211 | Week 28 | 08DEC2005 | 203 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 212 | Week 32 | 02FEB2006 | 235 | 6 | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 213 | Week 36 | 09FEB2006 | 265 | 6 | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 214 | Week 40 | 24FEB2006 | 281 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 3 |
| | | 215 | Week 44 | 03APR2006 | 319 | 6 | 5 | 5 | 6 | 6 | 5 | 3 | 5 | 5 | 5 | 4 | 2 |
| | | 216 | Week 48 | 24APR2006 | 340 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 217 | Week 52 | 24MAY2006 | 370 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 218 | Week 60 | 14JUL2006 | 421 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 223 | Week 68 | 25AUG2006 | 463 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 25AUG2006 | 463 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0022025 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 15DEC2005 | 1 | 5 | 3 | 3 | 6 | 2 | 3 | 4 | 3 | 3 | 3 | 4 | 4 |
| | | 201 | Baseline | 15DEC2005 | 1 | 5 | 3 | 3 | 6 | 2 | 3 | 4 | 3 | 3 | 3 | 4 | 4 |
| | | 204 | Week 4 | 05JAN2006 | 22 | 6 | 2 | 2 | 6 | 2 | 3 | 4 | 2 | 3 | 4 | 4 | 4 |
| | | 207 | Week 8 | 02FEB2006 | 50 | 6 | 2 | 2 | 6 | 2 | 3 | 4 | 2 | 3 | 4 | 4 | 4 |
| | | 208 | Week 12 | 09MAR2006 | 85 | 6 | 2 | 4 | 5 | 3 | 4 | 4 | 5 | 4 | 4 | 5 | 5 |
| | | 209 | Week 16 | 05APR2006 | 112 | 6 | 3 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 11MAY2006 | 148 | 6 | 3 | 6 | 6 | 4 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 210 | Final visit | 01JUN2006 | 169 | 6 | 3 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| E0024012 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 06APR2005 | 1 | 6 | 4 | 6 | 6 | 5 | 3 | 5 | 6 | 6 | 3 | 4 | 4 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li20200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4268

CONFIDENTIAL
AZSER12792736

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024012 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 06APR2005 | 1 | | 103 | 0 | 4 | 1 | 5 | 6 | 6 | 3 | 5 | 5 | 4 | 6 |
| | | 204 | Week 4 | 04MAY2005 | 29 | | 120 | 17 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Week 8 | 08JUN2005 | 64 | | 110 | 7 | 4 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| | | 223 | Final visit | 08JUN2005 | 64 | | 110 | 7 | 4 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 6 |
| E0024017 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 19JAN2005 | 1 | 1 | 126 | 0 | 6 | 4 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 201 | Baseline | 19JAN2005 | 1 | | 126 | 0 | 6 | 4 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 204 | Week 4 | 16FEB2005 | 29 | | 126 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 22MAR2005 | 63 | | 129 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 15APR2005 | 87 | | 132 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 17MAY2005 | 119 | | 128 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 15JUN2005 | 148 | | 128 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 13JUL2005 | 176 | | 129 | 3 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 10AUG2005 | 204 | | 123 | -3 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 6 |
| | | 211 | Final visit | 10AUG2005 | 204 | | 123 | -3 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 6 |
| E0024025 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 21APR2005 | 1 | 1 | 114 | 0 | 4 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 201 | Baseline | 21APR2005 | 1 | | 114 | 0 | 4 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | | 204 | Week 4 | 20MAY2005 | 30 | | 113 | -1 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 206 | Week 8 | 22JUN2005 | 63 | | 114 | 0 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 206 | Final visit | 22JUN2005 | 63 | | 110 | -4 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| E0024030 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 19AUG2005 | 1 | 1 | 89 | 0 | 5 | 1 | 6 | 5 | 6 | 4 | 6 | 2 | 5 | 6 |
| | | 201 | Baseline | 19AUG2005 | 1 | | 89 | 0 | 5 | 1 | 6 | 5 | 6 | 4 | 6 | 2 | 5 | 6 |
| | | 204 | Week 4 | 09SEP2005 | 22 | | 91 | 2 | 5 | 5 | 6 | 4 | 6 | 5 | 6 | 2 | 4 | 6 |
| | | 206 | Week 8 | 06OCT2005 | 49 | | 90 | 1 | 4 | 2 | 6 | 6 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 207 | Week 12 | 08NOV2005 | 82 | | 77 | -12 | 3 | 2 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 |

CONFIDENTIAL
AZSER12792737

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024012 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 06APR2005 | 1 | 6 | 4 | 6 | 6 | 5 | 3 | 5 | 6 | 6 | 3 | 4 | 4 |
| | | 204 | Week 4 | 04MAY2005 | 29 | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 223 | Week 8 | 08JUN2005 | 64 | 6 | 5 | 4 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 08JUN2005 | 64 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0024017 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 19JAN2005 | 1 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 19JAN2005 | 1 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 16FEB2005 | 29 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 22MAR2005 | 63 | 6 | 6 | 6 | 6 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 15APR2005 | 87 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 17MAY2005 | 119 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 15JUN2005 | 148 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 6 | 6 | 6 |
| | | 210 | Week 24 | 13JUL2005 | 176 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 10AUG2005 | 204 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | 211 | Final visit | 10AUG2005 | 204 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 1 | 1 | 1 | 6 |
| E0024025 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 21APR2005 | 1 | 6 | 2 | 5 | 6 | 6 | 4 | 6 | 6 | 5 | 3 | 3 | 6 |
| | | 201 | Baseline | 21APR2005 | 1 | 6 | 2 | 5 | 6 | 6 | 4 | 6 | 6 | 5 | 3 | 3 | 6 |
| | | 204 | Week 4 | 20MAY2005 | 30 | 6 | 2 | 6 | 6 | 6 | 4 | 6 | 5 | 5 | 5 | 5 | 4 |
| | | 206 | Week 8 | 22JUN2005 | 63 | 6 | 2 | 6 | 6 | 4 | 4 | 6 | 5 | 2 | 5 | 5 | 4 |
| | | 206 | Final visit | 22JUN2005 | 63 | 6 | 2 | 6 | 6 | 4 | 4 | 6 | 5 | 2 | 5 | 5 | 4 |
| E0024030 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 19AUG2005 | 1 | 6 | 2 | 4 | 5 | 2 | 3 | 4 | 5 | 4 | 2 | 4 | 2 |
| | | 201 | Baseline | 19AUG2005 | 1 | 6 | 2 | 4 | 5 | 2 | 3 | 4 | 5 | 4 | 2 | 4 | 2 |
| | | 204 | Week 4 | 02SEP2005 | 22 | 5 | 3 | 3 | 6 | 2 | 4 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 206 | Week 8 | 06OCT2005 | 49 | 6 | 4 | 3 | 5 | 2 | 5 | 5 | 3 | 4 | 3 | 4 | 4 |
| | | 207 | Week 12 | 08NOV2005 | 82 | 5 | 1 | 3 | 5 | 2 | 3 | 4 | 2 | 3 | 3 | 3 | 2 |

CONFIDENTIAL
AZSER12792738

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024030 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 208 | Week 16 | 30NOV2005 | 104 | | 90 | 1 | 4 | 2 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 209 | Week 20 | 27DEC2005 | 131 | | 88 | -1 | 6 | 5 | 5 | 5 | 3 | 5 | 5 | 3 | 4 | 5 |
| | | 210 | Week 24 | 31JAN2006 | 166 | | 89 | 0 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 211 | Week 28 | 08MAR2006 | 202 | | 86 | -3 | 4 | 5 | 5 | 5 | 5 | 3 | 5 | 3 | 4 | 5 |
| | | 212 | Week 32 | 05APR2006 | 230 | | 84 | -5 | 4 | 5 | 5 | 5 | 5 | 3 | 4 | 4 | 4 | 5 |
| | | 213 | Week 36 | 27APR2006 | 252 | | 91 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 214 | Week 40 | 31MAY2006 | 286 | | 82 | -7 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 4 |
| | | 215 | Week 44 | 29JUN2006 | 315 | | 88 | -1 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 216 | Week 48 | 27JUL2006 | 343 | | 87 | -2 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 3 | 4 | 5 |
| | | 216 | Week 52 | 23AUG2006 | 371 | | 85 | -4 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 3 | 4 | 5 |
| | | 223 | Final visit | 24AUG2006 | 371 | | 85 | -4 | 1 | 1 | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 5 |
| E0024038 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 09SEP2005 | 1 | | 80 | 0 | 4 | 3 | 5 | 4 | 5 | 4 | 4 | 3 | 3 | 3 |
| | | 201 | Baseline | 09SEP2005 | 1 | | 80 | 0 | 4 | 3 | 5 | 4 | 5 | 4 | 4 | 3 | 3 | 3 |
| | | 204 | Week 4 | 07OCT2005 | 29 | | 82 | 2 | 3 | 3 | 5 | 4 | 4 | 4 | 4 | 3 | 3 | 3 |
| | | 206 | Week 8 | 09NOV2005 | 62 | | 70 | -10 | 3 | 3 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 3 |
| | | 223 | Final visit | 09NOV2005 | 62 | | 70 | -10 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 |
| E0024046 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 12JAN2006 | 1 | | 107 | 0 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 201 | Baseline | 12JAN2006 | 1 | | 107 | 0 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 204 | Week 4 | 02FEB2006 | 22 | | 100 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 3 | 4 |
| | | 206 | Week 8 | 02MAR2006 | 50 | | 100 | -7 | 3 | 5 | 5 | 5 | 4 | 3 | 3 | 3 | 3 | 3 |
| | | 223 | Week 8 | 10MAR2006 | 58 | Y | 65 | -42 | 3 | 5 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 4 |
| | | 223 | Final visit | 10MAR2006 | 58 | Y | 65 | -42 | 3 | 5 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 3 |
| E0026006 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 15MAR2005 | 1 | | 112 | 0 | 6 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 201 | Baseline | 15MAR2005 | 1 | | 112 | 0 | 6 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4271

CONFIDENTIAL
AZSER12792739

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE† | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0024030 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 208 | Week 16 | 30NOV2005 | 104 | | 6 | 5 | 4 | 6 | 3 | 4 | 5 | 2 | 4 | 2 | 3 | 2 |
| | | 209 | Week 20 | 27DEC2005 | 131 | | 5 | 1 | 4 | 6 | 2 | 2 | 4 | 4 | 4 | 3 | 4 | 3 |
| | | 210 | Week 24 | 31JAN2006 | 166 | | 5 | 5 | 4 | 6 | 2 | 2 | 4 | 4 | 4 | 2 | 5 | 4 |
| | | 211 | Week 28 | 08MAR2006 | 202 | | 5 | 2 | 4 | 5 | 3 | 3 | 4 | 4 | 5 | 3 | 4 | 4 |
| | | 212 | Week 32 | 05APR2006 | 230 | | 6 | 3 | 4 | 5 | 2 | 3 | 5 | 5 | 5 | 3 | 4 | 4 |
| | | 213 | Week 36 | 27APR2006 | 252 | | 6 | 2 | 4 | 6 | 3 | 3 | 5 | 3 | 3 | 2 | 3 | 2 |
| | | 214 | Week 40 | 31MAY2006 | 286 | | 6 | 2 | 4 | 6 | 2 | 3 | 5 | 3 | 4 | 3 | 5 | 2 |
| | | 215 | Week 44 | 29JUN2006 | 315 | | 6 | 3 | 4 | 6 | 3 | 3 | 5 | 3 | 3 | 2 | 4 | 2 |
| | | 216 | Week 48 | 27JUL2006 | 343 | | 6 | 3 | 3 | 6 | 3 | 3 | 5 | 5 | 5 | 4 | 4 | 2 |
| | | 217 | Week 52 | 31AUG2006 | 371 | | 6 | 3 | 3 | 6 | 3 | 3 | 5 | 5 | 5 | 4 | 4 | 2 |
| | | 223 | Final visit | 24AUG2006 | 371 | | 4 | 3 | 3 | 2 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 2 |
| E0024038 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 09SEP2005 | 1 | | 6 | 3 | 3 | 2 | 3 | 3 | 5 | 4 | 5 | 3 | 3 | 3 |
| E0024046 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 09SEP2005 | | | 4 | 3 | 4 | 4 | 3 | 3 | 5 | 4 | 5 | 3 | 3 | 3 |
| | | 204 | Week 4 | 07OCT2005 | 29 | | 4 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 5 | 3 | 4 | 4 |
| | | 223 | Week 8 | 09NOV2005 | 62 | | 3 | 3 | 3 | 4 | 3 | 4 | 2 | 2 | 2 | 3 | 4 | 4 |
| | | 223 | Final visit | 09NOV2005 | 62 | | 3 | 3 | 3 | 4 | 3 | 4 | 2 | 2 | 2 | 3 | 4 | 4 |
| | | 201 | At randomization | 12JAN2006 | 1 | | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 12JAN2006 | 1 | | 5 | 5 | 5 | 6 | 3 | 4 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 204 | Week 4 | 02FEB2006 | 22 | | 5 | 5 | 5 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 3 |
| | | 206 | Week 8 | 02MAR2006 | 50 | | 4 | 4 | 4 | 6 | 2 | 4 | 3 | 5 | 2 | 2 | 3 | 2 |
| | | 223 | Week 8 | 10MAR2006 | 58 | Y | 4 | 3 | 4 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
| | | 223 | Final visit | 10MAR2006 | 58 | Y | 4 | 3 | 4 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
| E0026006 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 15MAR2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 3 |
| | | 201 | Baseline | 15MAR2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 3 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4272

CONFIDENTIAL
AZSER12792740

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026006 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 204 | Week 4 | 12APR2005 | | 29 | 105 | -7 | 5 | 2 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 5 |
| E0026024 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 8 | 10MAY2005 | Y | 57 | 53 | -59 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 4 |
| | | 223 | Final visit | 10MAY2005 | Y | 57 | 53 | -59 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 4 |
| E0026024 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 06DEC2005 | | 1 | 120 | 0 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 06DEC2005 | | 1 | 120 | 0 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Week 4 | 20DEC2005 | Y | 15 | 51 | -69 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 223 | Final visit | 20DEC2005 | Y | 15 | 51 | -69 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| E0026034 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 30MAY2006 | | 1 | 124 | 0 | 5 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 201 | Baseline | 30MAY2006 | | 1 | 124 | 0 | 5 | 4 | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 5 |
| | | 204 | Week 4 | 27JUN2006 | | 29 | 91 | -33 | 4 | 3 | 6 | 5 | 5 | 4 | 4 | 4 | 6 | 5 |
| | | 204 | Final visit | 27JUN2006 | | 29 | 91 | -33 | 3 | 3 | 4 | 5 | 5 | 4 | 4 | 4 | 3 | 5 |
| E0029008 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 22SEP2004 | | 1 | 91 | 0 | 4 | 3 | 5 | 5 | 4 | 4 | 5 | 3 | 3 | 5 |
| | | 201 | Baseline | 22OCT2004 | | 36 | 91 | -0 | 3 | 5 | 4 | 5 | 4 | 4 | 5 | 3 | 3 | 5 |
| | | 206 | Week 4 | 22NOV2004 | | 62 | 94 | -7 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 3 | 3 | 5 |
| | | 206 | Week 8 | 14DEC2004 | | 84 | 90 | -11 | 3 | 3 | 5 | 5 | 5 | 4 | 5 | 3 | 3 | 5 |
| | | 207 | Week 12 | 12JAN2005 | | 113 | 80 | -4 | 3 | 2 | 5 | 5 | 3 | 4 | 5 | 3 | 3 | 4 |
| | | 208 | Week 16 | 09FEB2005 | | 141 | 95 | -9 | 4 | 3 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 5 |
| | | 209 | Week 20 | 10MAR2005 | | 170 | 82 | -8 | 3 | 3 | 5 | 4 | 4 | 4 | 5 | 4 | 3 | 4 |
| | | 210 | Week 24 | 14APR2005 | | 205 | 83 | -3 | 3 | 3 | 5 | 5 | 5 | 4 | 5 | 3 | 3 | 4 |
| | | 211 | Week 28 | 06MAY2005 | | 225 | 88 | -17 | 3 | 2 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 5 |
| | | 212 | Week 32 | 04JUN2005 | | 225 | 74 | -1 | 3 | 3 | 4 | 5 | 4 | 4 | 4 | 3 | 3 | 4 |
| | | 213 | Week 36 | 07JUL2005 | | 289 | 92 | -5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 214 | Week 40 | 09AUG2005 | | 323 | 86 | | 3 | 4 | 4 | 4 | 4 | 3 | 5 | 3 | 3 | 5 |
| | | 215 | Week 48 | 10AUG2005 | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206607.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

4273

CONFIDENTIAL
AZSER12792741

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026006 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 204 | Week 4 | 12APR2005 | 29 | 6 | 4 | 5 | 6 | 3 | 4 | 6 | 5 | 5 | 3 | 5 | 5 |
| E0026024 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 8 | 10MAY2005 | 57  Y | 4 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 4 | 1 | 4 |
|  |  | 223 | Final visit | 10MAY2005 | 57  Y | 4 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 4 |
| E0026024 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 06DEC2005 | 1 | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
|  |  | 201 | Baseline | 06DEC2005 | 1 | 6 | 6 | 6 | 6 | 2 | 5 | 5 | 6 | 5 | 5 | 5 | 6 |
|  |  | 223 | Week 4 | 20DEC2005 | 15  Y | 1 | 1 | 1 | 6 | 2 | 1 | 1 | 6 | 2 | 2 | 2 | 2 |
|  |  | 223 | Final visit | 20DEC2005 | 15  Y | 4 | 1 | 1 | 2 | 2 | 3 | 1 | 6 | 2 | 2 | 2 | 2 |
| E0026034 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 30MAY2006 | 1 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 5 |
|  |  | 201 | Baseline | 30MAY2006 | 1 | 5 | 5 | 5 | 6 | 4 | 3 | 4 | 6 | 4 | 5 | 5 | 5 |
|  |  | 204 | Week 4 | 27JUN2006 | 29 | 3 | 3 | 4 | 6 | 4 | 3 | 4 | 5 | 4 | 3 | 3 | 5 |
|  |  | 204 | Final visit | 27JUN2006 | 29 | 5 | 4 | 4 | 5 | 4 | 3 | 5 | 5 | 4 | 3 | 3 | 5 |
| E0029008 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 22SEP2004 | 1 | 5 | 5 | 4 | 5 | 3 | 5 | 5 | 4 | 4 | 3 | 3 | 3 |
|  |  | 201 | Baseline | 22SEP2004 | 1 | 5 | 5 | 4 | 5 | 3 | 5 | 4 | 4 | 4 | 3 | 3 | 3 |
|  |  | 206 | Week 4 | 22OCT2004 | 36 | 5 | 4 | 4 | 5 | 3 | 5 | 5 | 4 | 4 | 4 | 4 | 3 |
|  |  | 206 | Week 8 | 22NOV2004 | 62 | 5 | 4 | 4 | 5 | 3 | 5 | 5 | 4 | 4 | 3 | 3 | 3 |
|  |  | 207 | Week 12 | 14DEC2004 | 84 | 5 | 3 | 4 | 5 | 5 | 4 | 5 | 3 | 3 | 3 | 3 | 4 |
|  |  | 208 | Week 16 | 12JAN2005 | 113 | 6 | 4 | 4 | 5 | 5 | 3 | 5 | 5 | 3 | 4 | 4 | 4 |
|  |  | 208 | Week 20 | 02FEB2005 | 134 | 6 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 3 | 4 | 3 |
|  |  | 210 | Week 24 | 10MAR2005 | 170 | 6 | 2 | 5 | 5 | 3 | 4 | 4 | 5 | 4 | 2 | 4 | 3 |
|  |  | 210 | Week 28 | 14APR2005 | 205 | 6 | 2 | 3 | 5 | 3 | 4 | 4 | 5 | 4 | 2 | 2 | 3 |
|  |  | 211 | Week 28 | 14APR2005 | 205 | 5 | 5 | 4 | 6 | 2 | 5 | 5 | 5 | 4 | 3 | 3 | 3 |
|  |  | 212 | Week 32 | 04MAY2005 | 225 | 5 | 4 | 4 | 6 | 4 | 5 | 5 | 4 | 4 | 3 | 4 | 3 |
|  |  | 212 | Week 36 | 07JUN2005 | 259 | 5 | 4 | 4 | 5 | 4 | 3 | 5 | 4 | 4 | 3 | 3 | 4 |
|  |  | 214 | Week 40 | 07JUL2005 | 289 | 5 | 4 | 4 | 6 | 3 | 4 | 5 | 4 | 4 | 3 | 3 | 4 |
|  |  | 215 | Week 48 | 10AUG2005 | 323 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 5 | 3 | 3 | 4 | 2 |

CONFIDENTIAL
AZSER12792742

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029008 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 216 | Week 48 | 24AUG2005 | 337 | | 98 | 7 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | 217 | Week 52 | 28SEP2005 | 372 | | 93 | 2 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 3 | | 5 |
| | | 218 | Week 60 | 17NOV2005 | 422 | | 103 | 12 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | | 5 |
| | | 219 | Week 68 | 11JAN2006 | 477 | | 72 | -19 | 5 | 2 | 3 | 4 | 3 | 3 | 4 | 4 | | 5 |
| | | 220 | Week 76 | 08MAR2006 | 533 | | 83 | -8 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 3 | | 4 |
| | | 221 | Week 84 | 03MAY2006 | 589 | | 84 | -7 | 3 | 3 | 4 | 4 | 3 | 4 | 3 | 3 | | 4 |
| | | 222 | Week 92 | 05JUL2006 | 652 | | 105 | 14 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | | 5 |
| | | 223 | Week 104 | 31AUG2006 | 709 | | 103 | 12 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 4 | | 5 |
| | | 223 | Final visit | 31AUG2006 | 709 | | 103 | 12 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 4 | | 5 |
| E0029040 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 16FEB2005 | 1 | | 116 | 0 | 5 | 4 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 16FEB2005 | 1 | | 116 | 0 | 5 | 4 | 6 | 5 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 17MAR2005 | 30 | | 64 | -52 | 1 | 1 | 5 | 6 | 5 | 3 | 2 | 2 | 2 | 5 |
| | | 206 | Week 8 | 13APR2005 | 57 | | 107 | -9 | 1 | 1 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 207 | Week 12 | 11MAY2005 | 85 | | 100 | -16 | 1 | 1 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 208 | Week 16 | 09JUN2005 | 114 | | 98 | -18 | 1 | 1 | 5 | 6 | 6 | 4 | 6 | 3 | 4 | 6 |
| | | 209 | Week 20 | 06JUL2005 | 141 | | 115 | -1 | 1 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 210 | Week 24 | 03AUG2005 | 169 | | 83 | -33 | 2 | 1 | 5 | 6 | 6 | 3 | 3 | 2 | 3 | 6 |
| | | 211 | Week 28 | 30AUG2005 | 197 | | 119 | 3 | 1 | 2 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 212 | Week 32 | 28SEP2005 | 225 | | 118 | 2 | 1 | 1 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 213 | Week 36 | 31OCT2005 | 258 | | 122 | 6 | 1 | 2 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 214 | Week 40 | 23NOV2005 | 281 | | 93 | -23 | 1 | 1 | 5 | 6 | 5 | 4 | 3 | 3 | 2 | 6 |
| | | 215 | Week 44 | 21DEC2005 | 309 | | 91 | -25 | 1 | 1 | 5 | 6 | 4 | 3 | 6 | 2 | 4 | 6 |
| | | 216 | Week 48 | 18JAN2006 | 337 | | 84 | -32 | 1 | 1 | 5 | 6 | 4 | 3 | 3 | 5 | 5 | 5 |
| | | 217 | Week 52 | 15FEB2006 | 365 | | 115 | -1 | 1 | 2 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 218 | Week 60 | 13APR2006 | 422 | | 118 | 2 | 1 | 1 | 5 | 6 | 6 | 4 | 6 | 4 | 5 | 6 |
| | | 219 | Week 68 | 08JUN2006 | 478 | | 115 | -1 | 1 | 2 | 6 | 6 | 6 | 4 | 6 | 5 | 5 | 6 |
| | | 223 | Week 76 | 10JUL2006 | 510 | | 119 | 3 | 1 | 1 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 10JUL2006 | 510 | | 119 | 3 | 1 | 1 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |

CONFIDENTIAL
AZSER12792743

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029008 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 216 | Week 48 | 24AUG2005 | 337 | | 6 | 3 | 5 | 6 | 5 | 4 | 5 | 4 | 4 | 2 | 4 | 4 |
| | | 217 | Week 52 | 28SEP2005 | 372 | | 5 | 3 | 5 | 6 | 3 | 4 | 5 | 4 | 4 | 3 | 3 | 3 |
| | | 218 | Week 60 | 17NOV2005 | 422 | | 5 | 5 | 5 | 6 | 3 | 4 | 5 | 5 | 3 | 3 | 4 | 3 |
| | | 219 | Week 68 | 11JAN2006 | 477 | | 4 | 2 | 4 | 3 | 2 | 3 | 4 | 3 | 4 | 2 | 3 | 2 |
| | | 220 | Week 76 | 08MAR2006 | 533 | | 4 | 4 | 4 | 4 | 3 | 4 | 5 | 5 | 5 | 2 | 2 | 3 |
| | | 221 | Week 84 | 05MAY2006 | 589 | | 6 | 3 | 4 | 4 | 4 | 4 | 5 | 4 | 5 | 2 | 4 | 4 |
| | | 222 | Week 92 | 05JUL2006 | 652 | | 5 | 4 | 4 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 104 | 31AUG2006 | 709 | | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 5 |
| | | 223 | Final Visit | 31AUG2006 | 709 | | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 5 |
| E0029040 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 16FEB2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 6 | 4 |
| | | 201 | Baseline | 16FEB2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 6 | 4 |
| | | 204 | Week 4 | 17MAR2005 | 30 | | 3 | 1 | 4 | 6 | 5 | 2 | 6 | 6 | 4 | 5 | 3 | 4 |
| | | 206 | Week 8 | 13APR2005 | 57 | | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 207 | Week 12 | 11MAY2005 | 85 | | 5 | 2 | 4 | 6 | 5 | 2 | 5 | 5 | 4 | 5 | 3 | 4 |
| | | 208 | Week 16 | 09JUN2005 | 114 | | 4 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 06JUL2005 | 141 | | 6 | 3 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 210 | Week 24 | 03AUG2005 | 169 | | 2 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 3 |
| | | 211 | Week 28 | 31AUG2005 | 197 | | 6 | 3 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 4 |
| | | 212 | Week 32 | 28SEP2005 | 225 | | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 213 | Week 36 | 31OCT2005 | 258 | | 6 | 3 | 4 | 6 | 5 | 4 | 6 | 6 | 5 | 3 | 5 | 5 |
| | | 214 | Week 40 | 23NOV2005 | 281 | | 3 | 1 | 3 | 6 | 3 | 3 | 6 | 6 | 6 | 2 | 3 | 3 |
| | | 215 | Week 44 | 21DEC2005 | 309 | | 5 | 5 | 4 | 6 | 4 | 2 | 6 | 6 | 5 | 5 | 6 | 3 |
| | | 216 | Week 48 | 18JAN2006 | 337 | | 6 | 2 | 4 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 2 | 6 |
| | | 217 | Week 52 | 15FEB2006 | 365 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 218 | Week 60 | 13APR2006 | 422 | | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 219 | Week 68 | 08JUN2006 | 478 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 76 | 10JUL2006 | 510 | | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 223 | Final Visit | 10JUL2006 | 510 | | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 |

CONFIDENTIAL
AZSER12792744

Page 409 of 1012

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030007 | PIA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 19APR2005 | 1 |  | 123 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
|  |  | 201 | Baseline | 19APR2005 | 1 |  | 123 | 0 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
|  |  | 204 | Week 4 | 27MAY2005 | 39 | Y | 108 | -15 | 4 | 6 | 6 | 5 | 6 | 4 | 6 | 2 | 2 | 5 |
|  |  | 223 | Week 8 | 15JUN2005 | 58 | Y | 60 | -63 | 2 | 4 | 3 | 3 | 4 | 3 | 2 | 2 | 2 | 5 |
|  |  | 223 | Final visit | 15JUN2005 | 58 | Y | 60 | -63 | 2 | 4 | 3 | 3 | 4 | 3 | 2 | 2 | 2 | 5 |
| E0031011 | PIA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 11OCT2004 | 1 |  | 64 | 0 | 3 | 3 | 5 | 4 | 4 | 3 | 4 | 2 | 2 | 5 |
|  |  | 201 | Baseline | 11OCT2004 | 1 |  | 64 | 0 | 3 | 3 | 5 | 4 | 4 | 3 | 4 | 2 | 2 | 5 |
|  |  | 204 | Week 4 | 08NOV2004 | 29 |  | 57 | -7 | 2 | 2 | 4 | 3 | 3 | 2 | 2 | 3 | 1 | 5 |
|  |  | 206 | Week 8 | 07DEC2004 | 58 | Y | 50 | -14 | 4 | 4 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 5 |
|  |  | 223 | Final visit | 08DEC2004 | 59 | Y | 42 | -22 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| E0031017 | PIA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 29NOV2004 | 1 |  | 90 | 0 | 3 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 3 | 5 |
|  |  | 201 | Baseline | 29NOV2004 | 1 |  | 90 | 0 | 3 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 3 | 5 |
|  |  | 204 | Week 4 | 05JAN2005 | 38 |  | 75 | -15 | 3 | 3 | 5 | 4 | 5 | 4 | 4 | 4 | 3 | 3 |
|  |  | 204 | Final visit | 05JAN2005 | 38 |  | 75 | -15 | 2 | 2 | 3 | 3 | 3 | 3 | 4 | 3 | 1 | 3 |
| E0031052 | PIA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 30NOV2005 | 1 |  | 109 | 0 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 4 | 5 | 6 |
|  |  | 201 | Baseline | 30NOV2005 | 1 |  | 109 | 0 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 4 | 5 | 6 |
|  |  | 206 | Week 4 | 28DEC2005 | 29 |  | 113 | -6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
|  |  | 207 | Week 8 | 25JAN2006 | 57 |  | 113 | -3 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 208 | Week 16 | 17MAR2006 | 108 |  | 99 | -10 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 3 | 5 | 5 |
|  |  | 208 | Week 20 | 11APR2006 | 133 |  | 95 | -14 | 4 | 4 | 4 | 6 | 4 | 5 | 5 | 3 | 4 | 5 |
|  |  | 209 | Week 24 | 11MAY2006 | 163 |  | 99 | -10 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 3 | 4 | 4 |
|  |  | 210 | Week 28 | 07JUN2006 | 190 |  | 89 | -20 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 4 |
|  |  | 212 | Week 32 | 12JUL2006 | 225 |  | 68 | -41 | 1 | 4 | 6 | 3 | 3 | 3 | 4 | 2 | 4 | 4 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206o7.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4277

CONFIDENTIAL
AZSER12792745

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030007 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 19APR2005 | 1 | | 6 | 3 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 19APR2005 | 1 | | 6 | 3 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 27MAY2005 | 39 | | 5 | 3 | 4 | 6 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 204 | Week 8 | 15JUN2005 | 58 | Y | 5 | 1 | 4 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 15JUN2005 | 58 | Y | 5 | 1 | 4 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |
| E0031011 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 11OCT2004 | 1 | | 5 | 1 | 4 | 3 | 2 | 3 | 3 | 3 | 2 | 1 | 2 | 2 |
| | | 201 | Baseline | 11OCT2004 | 1 | | 5 | 1 | 4 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
| | | 204 | Week 4 | 08NOV2004 | 29 | | 2 | 1 | 4 | 3 | 2 | 3 | 3 | 2 | 1 | 3 | 3 | 2 |
| | | 206 | Week 8 | 07DEC2004 | 58 | Y | 1 | 1 | 4 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Week 8 | 08DEC2004 | 59 | Y | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 08DEC2004 | 59 | Y | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| E0031017 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 29NOV2004 | 1 | | 5 | 4 | 4 | 5 | 2 | 4 | 4 | 3 | 4 | 4 | 4 | 3 |
| | | 201 | Baseline | 29NOV2004 | 1 | | 5 | 4 | 5 | 5 | 2 | 4 | 4 | 3 | 4 | 4 | 4 | 3 |
| | | 204 | Week 4 | 03JAN2005 | 38 | | 4 | 3 | 5 | 6 | 2 | 4 | 4 | 3 | 4 | 4 | 4 | 5 |
| | | 204 | Final visit | 05JAN2005 | 38 | | 4 | 4 | 5 | 6 | 5 | 4 | 5 | 4 | 4 | 4 | 2 | 5 |
| E0031052 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 30NOV2005 | 1 | | 6 | 2 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 4 |
| | | 201 | Baseline | 30NOV2005 | 1 | | 6 | 3 | 6 | 6 | 5 | 5 | 4 | 6 | 4 | 3 | 4 | 4 |
| | | 206 | Week 8 | 25DEC2005 | 29 | | 6 | 5 | 6 | 6 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 4 |
| | | 207 | Week 16 | 25JAN2006 | 57 | | 5 | 5 | 6 | 6 | 3 | 4 | 4 | 5 | 4 | 3 | 4 | 4 |
| | | 208 | Week 20 | 17MAR2006 | 108 | | 4 | 3 | 5 | 6 | 3 | 4 | 6 | 1 | 4 | 4 | 4 | 4 |
| | | 209 | Week 24 | 11APR2006 | 133 | | 5 | 2 | 5 | 6 | 3 | 4 | 4 | 5 | 3 | 3 | 3 | 3 |
| | | 210 | Week 28 | 11MAY2006 | 163 | | 5 | 3 | 6 | 6 | 3 | 3 | 4 | 5 | 2 | 3 | 3 | 3 |
| | | 211 | Week 28 | 07JUN2006 | 190 | | 6 | 5 | 6 | 6 | 2 | 3 | 4 | 5 | 2 | 3 | 2 | 3 |
| | | 212 | Week 32 | 12JUL2006 | 225 | | 6 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 2 | 2 | 2 | 2 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206o7.lst   pgwb1oo.sas   02MAR2007:13:35   kcpx265

4278

CONFIDENTIAL
AZSER12792746

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

Page 411 of 1012

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031052 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 213 | Week 36 | 09AUG2006 | 253 | 100 | -9 | 5 | 4 | 6 | 4 | 5 | 5 | 6 | 3 | 5 | 5 |
|  |  | 223 | Week 40 | 28AUG2006 | 273 | 105 | -4 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 3 | 5 | 5 |
|  |  | 223 | Final visit | 29AUG2006 | 273 | 105 | -4 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 3 | 5 | 5 |
| E0031060 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 05DEC2005 | 1 | 100 | 0 | 4 | 5 | 5 | 4 | 5 | 5 | 4 | 3 | 5 | 5 |
| E0031060 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 05DEC2005 | 1 | 100 | . | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 |
|  |  | 206 | Week 4 | 02JAN2006 | 31 | 68 | -32 | 2 | 4 | 3 | 4 | 2 | 4 | 2 | 4 | 4 | 4 |
|  |  | 206 | Week 8 | 01FEB2006 | 59 | 96 | -4 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 1 |
|  |  | 207 | Week 12 | 01MAR2006 | 87 | 115 | 15 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 5 |
|  |  | 208 | Week 16 | 29MAR2006 | 115 | 104 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 5 | 3 | 4 |
|  |  | 209 | Week 20 | 02MAY2006 | 148 | 92 | -8 | 3 | 5 | 2 | 4 | 3 | 4 | 3 | 5 | 3 | 3 |
|  |  | 210 | Week 24 | 02JUN2006 | 180 | 94 | -6 | 2 | 5 | 3 | 4 | 2 | 5 | 4 | 5 | 3 | 6 |
|  |  | 211 | Week 28 | 07JUL2006 | 215 | 120 | 20 | 6 | 5 | 5 | 4 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 212 | Week 32 | 26JUL2006 | 234 | 128 | 28 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 6 |
|  |  | 213 | Week 36 | 1AUG2006 | 240 | 128 | 28 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 6 |
|  |  | 223 | Week 36 | 17AUG2006 | 256 | 108 | 8 | 6 | 5 | 6 | 4 | 5 | 5 | 6 | 4 | 5 | 5 |
|  |  | 223 | Final visit | 17AUG2006 | 256 | 109 | 9 | 3 | 6 | 5 | 3 | 4 | 3 | 6 | 1 | 5 | 5 |
| E0031067 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 06JAN2006 | 1 | 80 | 0 | 2 | 4 | 2 | 5 | 2 | 5 | 5 | 1 | 4 | 6 |
| E0031067 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 06JAN2006 | 1 | 80 | . | 2 | 4 | 2 | 5 | 2 | 6 | 5 | 1 | 4 | 6 |
|  |  | 204 | Week 4 | 02FEB2006 | 28 | 95 | 15 | 4 | 5 | 5 | 6 | 3 | 5 | 5 | 5 | 3 | 4 |
|  |  | 206 | Week 8 | 02MAR2006 | 56 | 89 | 9 | 4 | 5 | 5 | 3 | 6 | 4 | 4 | 5 | 3 | 6 |
|  |  | 207 | Week 12 | 30MAR2006 | 84 | 104 | 24 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
|  |  | 208 | Week 16 | 28APR2006 | 119 | 121 | 39 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 209 | Week 20 | 25MAY2006 | 140 | 124 | 44 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 210 | Week 24 | 22JUN2006 | 168 | 128 | 48 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 211 | Week 28 | 20JUL2006 | 196 | 121 | 41 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
|  |  | 211 | Week 32 | 1AUG2006 | 208 | 117 | 37 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 6 | 6 |
|  |  | 223 | Final visit | 21AUG2006 | 228 | 117 | 37 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 4 | 6 | 6 |

CONFIDENTIAL
AZSER12792747

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031052 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 213 | Week 36 | 09AUG2006 | 253 | | 5 | 3 | 5 | 6 | 4 | 4 | 4 | 5 | 4 | 2 | 5 | 5 |
| | | 223 | Week 40 | 29AUG2006 | 273 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 4 |
| | | 223 | Final visit | 29AUG2006 | 273 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 4 |
| E0031060 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 05DEC2005 | 1 | | 5 | 5 | 4 | 6 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 05DEC2005 | 1 | | 5 | 5 | 4 | 4 | 4 | 4 | 2 | 5 | 3 | 3 | 3 | 5 |
| | | 206 | Week 4 | 01JAN2006 | 31 | | 2 | 2 | 5 | 4 | 2 | 2 | 2 | 2 | 5 | 4 | 2 | 2 |
| | | 206 | Week 8 | 01FEB2006 | 59 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 207 | Week 12 | 01MAR2006 | 87 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 208 | Week 16 | 29MAR2006 | 115 | | 5 | 3 | 6 | 6 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 5 |
| | | 209 | Week 20 | 01MAY2006 | 148 | | 5 | 3 | 3 | 6 | 3 | 4 | 4 | 5 | 3 | 3 | 5 | 6 |
| | | 210 | Week 24 | 02JUN2006 | 180 | | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 3 | 4 | 3 | 6 | 6 |
| | | 211 | Week 28 | 07JUL2006 | 215 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 6 |
| | | 212 | Week 32 | 26JUL2006 | 234 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 223 | Week 36 | 11AUG2006 | 240 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 3 |
| | | 223 | Final visit | 17AUG2006 | 256 | | 6 | 6 | 6 | 6 | 5 | 5 | 3 | 3 | 5 | 5 | 4 | 3 |
| E0031067 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 06JAN2006 | 1 | | 5 | 2 | 1 | 6 | 3 | 5 | 5 | 4 | 5 | 1 | 4 | 3 |
| | | 201 | Baseline | 06JAN2006 | 1 | | 5 | 5 | 2 | 6 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 3 |
| | | 204 | Week 4 | 02FEB2006 | 28 | | 5 | 2 | 3 | 6 | 3 | 5 | 5 | 1 | 6 | 3 | 6 | 6 |
| | | 206 | Week 8 | 02MAR2006 | 56 | | 5 | 2 | 2 | 4 | 2 | 5 | 6 | 2 | 5 | 6 | 3 | 6 |
| | | 207 | Week 12 | 30MAR2006 | 84 | | 6 | 3 | 6 | 6 | 4 | 5 | 6 | 1 | 6 | 6 | 3 | 6 |
| | | 208 | Week 16 | 27APR2006 | 112 | | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 2 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 25MAY2006 | 140 | | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 210 | Week 24 | 22JUN2006 | 168 | | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 20JUL2006 | 196 | | 6 | 3 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 4 |
| | | 212 | Week 32 | 17AUG2006 | 224 | | 6 | 6 | 6 | 6 | 3 | 5 | 5 | 3 | 6 | 5 | 5 | 4 |
| | | 223 | Final visit | 21AUG2006 | 228 | | 6 | 6 | 6 | 6 | 3 | 5 | 6 | 3 | 6 | 5 | 4 | 6 |

ITEM SCORES

/csre/prod/seroquel/di447c00127/sp/output/tif/l120206607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792748

Listing 12.2.6-7    Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033003 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 26OCT2004 | 1 | | 89 | 0 | 3 | 6 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 5 |
| | | 201 | Baseline | 26OCT2004 | 1 | | 89 | | 3 | 6 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 5 |
| | | 204 | Week 4 | 23NOV2004 | 29 | | 113 | 24 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 5 |
| | | 206 | Week 8 | 21DEC2004 | 57 | | 108 | 19 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 2 | 5 |
| | | 223 | Week 12 | 24JAN2005 | 91 | | 113 | 24 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 24JAN2005 | 91 | | 113 | 24 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| E0033023 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 12OCT2004 | 1 | | 85 | 0 | 4 | 4 | 6 | 5 | 5 | 4 | 5 | 3 | 3 | 5 |
| | | 201 | Baseline | 12OCT2004 | 1 | | 85 | | 4 | 4 | 6 | 5 | 5 | 4 | 5 | 3 | 3 | 5 |
| | | 223 | Week 4 | 11NOV2004 | 31 | Y | 66 | -19 | 4 | 4 | 6 | 3 | 3 | 3 | 4 | 4 | 3 | 3 |
| | | 223 | Final visit | 11NOV2004 | 31 | Y | 66 | -19 | 4 | 4 | 2 | 3 | 2 | 2 | 4 | 4 | 2 | 3 |
| E0033035 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 08DEC2004 | 1 | | 101 | 0 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 6 |
| | | 201 | Baseline | 08DEC2004 | 1 | | 101 | | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 6 |
| | | 204 | Week 4 | 05JAN2005 | 29 | Y | 63 | -38 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 2 | 6 |
| | | 223 | Week 8 | 24JAN2005 | 47 | Y | 54 | -47 | 1 | 1 | 4 | 6 | 3 | 3 | 3 | 1 | 2 | 3 |
| | | 223 | Final visit | 24JAN2005 | 48 | Y | 54 | -47 | 4 | 4 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 3 |
| E0033038 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 03MAR2005 | 1 | | 81 | 0 | 2 | 5 | 3 | 4 | 4 | 6 | 2 | 2 | 6 | 3 |
| | | 201 | Baseline | 03MAR2005 | 1 | | 81 | | 2 | 5 | 3 | 4 | 4 | 6 | 2 | 2 | 6 | 3 |
| | | 204 | Week 4 | 30MAR2005 | 28 | | 108 | 27 | 5 | 4 | 6 | 6 | 6 | 2 | 5 | 6 | 6 | 5 |
| | | 206 | Week 8 | 28APR2005 | 57 | | 91 | 10 | 4 | 4 | 5 | 6 | 3 | 3 | 5 | 5 | 4 | 6 |
| | | 223 | Week 12 | 18MAY2005 | 77 | | 112 | 31 | 4 | 4 | 5 | 6 | 3 | 3 | 5 | 6 | 6 | 6 |
| | | 223 | Final visit | 18MAY2005 | 77 | | 112 | 31 | 5 | 5 | 5 | 6 | 5 | 3 | 5 | 6 | 6 | 5 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792749

Page 414 of 1012

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS)[‡] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033003 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 26OCT2004 | 1 | | 5 | 6 | 6 | 3 | 3 | 4 | 5 | 3 | 3 | 4 | 5 | 2 |
| | | 201 | Baseline | 26OCT2004 | 1 | | 5 | 6 | 6 | 6 | 3 | 4 | 5 | 3 | 3 | 4 | 5 | 2 |
| | | 204 | Week 4 | 23NOV2004 | 29 | | 5 | 6 | 6 | 6 | 3 | 4 | 5 | 3 | 3 | 4 | 5 | 4 |
| | | 206 | Week 8 | 21DEC2004 | 57 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 12 | 24JAN2005 | 91 | | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 24JAN2005 | 91 | | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 |
| E0033023 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 12OCT2004 | 1 | | 4 | 3 | 3 | 4 | 2 | 4 | 4 | 5 | 4 | 2 | 5 | 3 |
| | | 201 | Baseline | 12OCT2004 | 1 | | 4 | 3 | 3 | 3 | 2 | 4 | 4 | 5 | 4 | 2 | 5 | 3 |
| | | 223 | Week 4 | 11NOV2004 | 31 | Y | 4 | 3 | 3 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 5 | 3 |
| | | 223 | Final visit | 11NOV2004 | 31 | Y | 5 | 4 | 4 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 3 |
| E0033035 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 08DEC2004 | 1 | | 5 | 6 | 5 | 6 | 4 | 5 | 5 | 3 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 08DEC2004 | 1 | | 5 | 6 | 6 | 6 | 3 | 5 | 5 | 3 | 4 | 4 | 4 | 5 |
| | | 204 | Week 4 | 05JAN2005 | 29 | Y | 5 | 2 | 4 | 4 | 3 | 3 | 3 | 1 | 2 | 3 | 3 | 2 |
| | | 206 | Week 8 | 24JAN2005 | 48 | Y | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 4 | 4 | 2 |
| | | 223 | Final visit | 24JAN2005 | 48 | Y | 2 | 2 | 4 | 4 | 2 | 3 | 2 | 1 | 1 | 4 | 4 | 2 |
| E0033038 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 03MAR2005 | 1 | | 5 | 3 | 4 | 6 | 4 | 2 | 2 | 2 | 5 | 1 | 3 | 3 |
| | | 201 | Baseline | 03MAR2005 | 1 | | 5 | 3 | 4 | 6 | 4 | 2 | 2 | 5 | 5 | 1 | 3 | 3 |
| | | 206 | Week 4 | 30MAR2005 | 28 | | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 28APR2005 | 57 | | 6 | 3 | 5 | 6 | 5 | 3 | 5 | 6 | 3 | 3 | 5 | 5 |
| | | 223 | Week 12 | 18MAY2005 | 77 | | 6 | 4 | 6 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 18MAY2005 | 77 | | 6 | 4 | 6 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 5 | 5 |

ITEM SCORES

/csre/prod/seroquel/d147c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792750

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035015 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 24JUN2005 | 1 | 87 | 0 | 4 | 5 | 5 | 4 | 5 | 4 | 4 | 3 | 3 | 6 |
|  |  | 223 | Baseline | 24JUN2005 | 1 | 87 | 0 | 4 | 5 | 5 | 4 | 5 | 4 | 4 | 3 | 3 | 6 |
|  |  | 223 | Week 4 | 13JUL2005 | 20 Y | 80 | -7 | 3 | 5 | 4 | 4 | 5 | 4 | 4 | 3 | 3 | 6 |
|  |  | 223 | Final visit | 13JUL2005 | 20 Y | 80 | -7 | 3 | 5 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 6 |
| E0036001 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 11AUG2004 | 1 | 114 | 0 | 4 | 5 | 6 | 6 | 6 | 6 | 4 | 4 | 4 | 6 |
|  |  | 204 | Baseline | 11AUG2004 | 1 | 114 | 0 | 5 | 5 | 6 | 6 | 5 | 4 | 6 | 4 | 4 | 6 |
|  |  | 206 | Week 8 | 08SEP2004 | 29 | 91 | -23 | 3 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 5 |
|  |  | 207 | Week 12 | 11OCT2004 | 62 | 71 | -43 | 5 | 5 | 5 | 1 | 2 | 1 | 4 | 3 | 4 | 5 |
|  |  | 208 | Week 16 | 10NOV2004 | 92 | 120 | -2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 3 | 6 |
|  |  | 209 | Week 20 | 07DEC2004 | 93 | 122 | -6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 3 | 4 | 6 |
|  |  | 210 | Week 24 | 01JAN2005 | 153 | 125 | -3 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 3 | 5 | 6 |
|  |  | 211 | Week 28 | 31JAN2005 | 174 | 117 | 11 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
|  |  | 211 | Week 32 | 28FEB2005 | 202 | 98 | -16 | 6 | 6 | 6 | 6 | 4 | 6 | 4 | 5 | 4 | 5 |
|  |  | 213 | Week 36 | 2MAR2005 | 253 | 85 | -31 | 6 | 5 | 6 | 4 | 4 | 5 | 4 | 4 | 3 | 6 |
|  |  | 223 | Week 40 | 20APR2005 | 253 Y | 85 | -29 | 6 | 6 | 5 | 4 | 6 | 2 | 4 | 3 | 3 | 6 |
|  |  | 223 | Final visit | 17MAY2005 | 280 Y | 85 | -29 | 5 | 5 | 5 | 4 | 6 | 2 | 4 | 4 | 5 | 6 |
| E0036024 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 28DEC2005 | 1 | 99 | 0 | 4 | 1 | 6 | 6 | 5 | 6 | 6 | 3 | 3 | 6 |
|  |  | 201 | Baseline | 28DEC2005 | 1 | 99 | 0 | 4 | 1 | 6 | 6 | 5 | 6 | 6 | 3 | 3 | 6 |
|  |  | 223 | Week 4 | 26JAN2006 | 30 Y | 59 | -40 | 4 | 1 | 4 | 2 | 4 | 5 | 5 | 2 | 2 | 6 |
|  |  | 223 | Final visit | 26JAN2006 | 30 Y | 59 | -40 | 3 | 1 | 4 | 2 | 4 | 4 | 5 | 1 | 3 | 5 |
| E0037049 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 27SEP2004 | 1 | 120 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 201 | Baseline | 27SEP2004 | 1 | 120 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 204 | Week 4 | 27OCT2004 | 31 | 109 | -11 | 5 | 5 | 5 | 6 | 4 | 5 | 5 | 4 | 4 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792751

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035015 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 24JUN2005 | 1 | | 4 | 1 | 4 | 5 | 1 | 3 | 5 | 5 | 4 | 4 | 2 | 6 |
| | | 201 | Baseline | 24JUN2005 | 1 | | 4 | 1 | 4 | 5 | 1 | 3 | 5 | 5 | 4 | 4 | 2 | 6 |
| | | 223 | Week 4 | 13JUL2005 | 20 | Y | 6 | 1 | 4 | 6 | 1 | 3 | 5 | 3 | 3 | 5 | 2 | 4 |
| | | 223 | Final visit | 13JUL2005 | 20 | Y | 6 | 1 | 4 | 6 | 1 | 3 | 5 | 3 | 5 | 2 | 2 | 4 |
| E0036001 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 11AUG2004 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Baseline | 11AUG2004 | 1 | | 6 | 5 | 5 | 6 | 4 | 4 | 3 | 3 | 3 | 5 | 5 | 5 |
| | | 206 | Week 4 | 08SEP2004 | 29 | | 5 | 3 | 4 | 5 | 4 | 4 | 2 | 3 | 4 | 3 | 3 | 3 |
| | | 207 | Week 8 | 11OCT2004 | 62 | | 3 | 3 | 4 | 1 | 3 | 5 | 2 | 5 | 4 | 2 | 3 | 1 |
| | | 208 | Week 12 | 10NOV2004 | 92 | | 6 | 6 | 6 | 4 | 3 | 4 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 16 | 08DEC2004 | | | 6 | 6 | 6 | 4 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 20 | 10JAN2005 | 153 | | 6 | 6 | 6 | 4 | 3 | 5 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 211 | Week 24 | 31JAN2005 | 174 | | 6 | 6 | 6 | 6 | 5 | 3 | 3 | 4 | 3 | 3 | 4 | 4 |
| | | 211 | Week 28 | 28FEB2005 | 202 | | 6 | 5 | 5 | 6 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 3 |
| | | 212 | Week 32 | 21MAR2005 | 224 | | 6 | 5 | 4 | 3 | 2 | 3 | 5 | 2 | 4 | 2 | 2 | 5 |
| | | 213 | Week 36 | 20APR2005 | 253 | | 5 | 5 | 4 | 3 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 5 |
| | | 213 | Week 40 | 17MAY2005 | 280 | Y | 5 | 5 | 4 | 3 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 5 |
| | | 223 | Final visit | 17MAY2005 | 280 | Y | 5 | 5 | 4 | 3 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 5 |
| E0036024 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 28DEC2005 | 1 | | 6 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 5 | 3 | 5 | 4 |
| | | 201 | Baseline | 28DEC2005 | 1 | | 6 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 5 | 3 | 5 | 4 |
| | | 223 | Week 4 | 26JAN2006 | 30 | Y | 4 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 26JAN2006 | 30 | Y | 4 | 1 | 3 | 3 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 2 |
| E0037049 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 27SEP2004 | 1 | | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 6 | 5 |
| | | 201 | Baseline | 27SEP2004 | 1 | | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 6 | 5 |
| | | 204 | Week 4 | 27OCT2004 | 31 | | 3 | 3 | 6 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 4 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4284

CONFIDENTIAL
AZSER12792752

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037049 | PIA / LI (Bipolar I Most Recent Episode Mixed) | 206 | Week 8 | 29NOV2004 | | 64 | 59 | -61 | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 |
| | | 207 | Week 12 | 30DEC2004 | | 95 | 91 | -29 | 4 | 5 | 6 | 4 | 6 | 5 | 5 | 5 | 4 | 3 |
| | | 208 | Week 16 | 17JAN2005 | | 113 | 119 | -1 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 209 | Week 20 | 23FEB2005 | | 150 | 111 | -9 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 209 | Final visit | 23FEB2005 | | 150 | 111 | -9 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 3 | 3 | 3 |
| E0037100 | PIA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 23JUN2005 | | 1 | 90 | 0 | 3 | 4 | 5 | 5 | 5 | 2 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 23JUN2005 | | 1 | 90 | 0 | 3 | 4 | 5 | 5 | 5 | 2 | 5 | 4 | 4 | 5 |
| | | 223 | Week 4 | 08JUL2005 | Y | 16 | 49 | -41 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 1 | 1 |
| | | 223 | Final visit | 08JUL2005 | Y | 16 | 49 | -41 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 1 | 1 |
| E0041013 | PIA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 23JUN2005 | | 1 | 60 | 0 | 3 | 1 | 4 | 2 | 4 | 4 | 5 | 1 | 4 | 3 |
| | | 201 | Baseline | 23JUN2005 | | 1 | 60 | 0 | 3 | 1 | 4 | 2 | 4 | 4 | 5 | 1 | 4 | 3 |
| | | 204 | Week 4 | 27JUL2005 | | 35 | 85 | 25 | 1 | 5 | 5 | 2 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 206 | Week 8 | 26AUG2005 | | 65 | 89 | 29 | 2 | 5 | 5 | 5 | 2 | 5 | 3 | 5 | 4 | 6 |
| | | 207 | Week 12 | 20SEP2005 | | 91 | 65 | 3 | 1 | 3 | 6 | 3 | 3 | 3 | 4 | 4 | 5 | 6 |
| | | 208 | Week 16 | 20OCT2005 | | 120 | 86 | 26 | 4 | 4 | 4 | 6 | 3 | 4 | 4 | 5 | 5 | 6 |
| | | 209 | Week 20 | 16NOV2005 | | 147 | 85 | 25 | 2 | 5 | 5 | 3 | 2 | 3 | 5 | 3 | 5 | 5 |
| | | 210 | Week 24 | 06DEC2005 | | 167 | 85 | 25 | 5 | 4 | 5 | 3 | 4 | 3 | 4 | 3 | 5 | 5 |
| | | 211 | Week 28 | 06JAN2006 | | 196 | 96 | 36 | 4 | 5 | 5 | 5 | 3 | 6 | 5 | 5 | 5 | 5 |
| | | 212 | Week 32 | 07FEB2006 | | 233 | 107 | 47 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 6 | 5 |
| | | 213 | Week 36 | 09MAR2006 | | 260 | 91 | 31 | 1 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 214 | Week 40 | 04APR2006 | | 286 | 97 | 37 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 215 | Week 44 | 01MAY2006 | | 343 | 104 | 44 | 6 | 5 | 5 | 2 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 216 | Week 48 | 31MAY2006 | Y | 343 | 104 | 44 | 1 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 217 | Week 52 | 29JUN2006 | Y | 372 | 124 | 64 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 56 | 11AUG2006 | Y | 415 | 114 | 54 | 6 | 5 | 5 | 2 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 223 | Final visit | 11AUG2006 | Y | 415 | 114 | 54 | 6 | 5 | 5 | 2 | 6 | 5 | 5 | 3 | 6 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792753

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0037049 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 206 | Week 8 | 29NOV2004 | 64 | | 2 | 1 | 5 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 |
| | | 207 | Week 12 | 30DEC2004 | 95 | | 6 | 6 | 4 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 208 | Week 16 | 17JAN2005 | 113 | | 6 | 5 | 4 | 6 | 4 | 2 | 6 | 5 | 5 | 4 | 6 | 5 |
| | | 209 | Week 20 | 23FEB2005 | 150 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 6 | 5 |
| | | 209 | Final visit | 23FEB2005 | 150 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 6 | 3 |
| E0037100 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 23JUN2005 | 1 | | 6 | 4 | 5 | 5 | 6 | 3 | 3 | 5 | 5 | 3 | 2 | 2 |
| | | 201 | Baseline | 23JUN2005 | 1 | | 6 | 4 | 5 | 5 | 6 | 3 | 2 | 5 | 5 | 3 | 2 | 2 |
| | | 223 | Week 4 | 08JUL2005 | 16 | Y | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 1 | 2 | 1 | 2 | 6 |
| | | 223 | Final visit | 08JUL2005 | 16 | Y | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 1 | 2 | 1 | 2 | 6 |
| E0041013 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 23JUN2005 | 1 | | 4 | 1 | 3 | 4 | 2 | 3 | 3 | 3 | 1 | 2 | 4 | 2 |
| | | 201 | Baseline | 23JUN2005 | 1 | | 6 | 5 | 3 | 6 | 4 | 3 | 4 | 5 | 5 | 4 | 4 | 4 |
| | | 204 | Week 4 | 27JUL2005 | 35 | | 2 | 4 | 2 | 6 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 26AUG2005 | 65 | | 6 | 3 | 2 | 6 | 3 | 3 | 5 | 6 | 5 | 3 | 5 | 5 |
| | | 208 | Week 12 | 26SEP2005 | 91 | | 5 | 2 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| | | 208 | Week 16 | 20OCT2005 | 120 | | 2 | 4 | 2 | 5 | 3 | 4 | 4 | 4 | 3 | 3 | 4 | 5 |
| | | 209 | Week 20 | 16NOV2005 | 147 | | 6 | 2 | 3 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 3 |
| | | 210 | Week 24 | 06DEC2005 | 167 | | 2 | 5 | 3 | 6 | 3 | 5 | 4 | 4 | 5 | 3 | 5 | 4 |
| | | 211 | Week 28 | 02JAN2006 | 196 | | 6 | 5 | 4 | 6 | 5 | 3 | 5 | 4 | 4 | 4 | 5 | 5 |
| | | 212 | Week 32 | 10FEB2006 | 233 | | 6 | 5 | 1 | 6 | 6 | 5 | 5 | 3 | 4 | 5 | 5 | 5 |
| | | 213 | Week 36 | 09MAR2006 | 260 | | 4 | 5 | 1 | 6 | 4 | 3 | 3 | 4 | 5 | 4 | 5 | 4 |
| | | 214 | Week 40 | 04APR2006 | 286 | | 6 | 1 | 2 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 214 | Week 44 | 01MAY2006 | 322 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 215 | Week 48 | 31MAY2006 | 343 | Y | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 1 |
| | | 217 | Week 52 | 29JUN2006 | 372 | Y | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 223 | Week 56 | 11AUG2006 | 415 | Y | 6 | 6 | 5 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 223 | Final visit | 11AUG2006 | 415 | Y | 6 | 6 | 5 | 4 | 6 | 6 | 6 | 6 | 4 | 5 | 5 | 6 |

CONFIDENTIAL
AZSER12792754

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064019 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 03JAN2005 | | 1 | 93 | 0 | 4 | 1 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 4 |
| | | 204 | Baseline | 03JAN2005 | | 1 | 93 | 0 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 204 | Week 4 | 01FEB2005 | | 30 | 63 | -30 | 3 | 3 | 5 | 3 | 5 | 6 | 4 | 3 | 2 | 5 |
| | | 206 | Week 8 | 02MAR2005 | | 59 | 77 | -16 | 3 | 3 | 5 | 4 | 5 | 4 | 4 | 3 | 2 | 5 |
| | | 207 | Week 12 | 30MAR2005 | | 87 | 82 | -11 | 3 | 3 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 5 |
| | | 207 | Final Visit | 30MAR2005 | | 87 | 82 | -11 | 4 | 3 | 5 | 5 | 4 | 4 | 4 | 3 | 2 | 5 |
| E0064039 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 29AUG2005 | | 1 | 96 | 0 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 29AUG2005 | | 1 | 96 | 0 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 29SEP2005 | | 32 | 99 | 3 | 4 | 4 | 5 | 5 | 6 | 5 | 4 | 4 | 4 | 5 |
| | | 206 | Week 8 | 28OCT2005 | | 61 | 112 | 16 | 4 | 5 | 5 | 5 | 5 | 6 | 6 | 4 | 4 | 5 |
| | | 207 | Week 12 | 18NOV2005 | | 82 | 109 | 13 | 5 | 4 | 5 | 5 | 5 | 6 | 6 | 4 | 4 | 5 |
| | | 208 | Week 16 | 21DEC2005 | | 115 | 104 | 8 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 209 | Week 20 | 18JAN2006 | | 143 | 110 | 14 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 4 | 5 | 5 |
| | | 210 | Week 24 | 15FEB2006 | | 171 | 113 | 17 | 5 | 4 | 5 | 5 | 5 | 6 | 6 | 4 | 3 | 5 |
| | | 211 | Week 28 | 15MAR2006 | | 199 | 110 | 14 | 4 | 4 | 5 | 5 | 5 | 6 | 6 | 4 | 4 | 5 |
| | | 212 | Week 32 | 14APR2006 | | 229 | 107 | 11 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 212 | Week 36 | 12MAY2006 | | 257 | 113 | 17 | 4 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 4 | 5 |
| | | 213 | Week 40 | 12JUN2006 | | 287 | 110 | 14 | 4 | 4 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 214 | Week 44 | 07JUL2006 | | 313 | 111 | 15 | 5 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| | | 215 | Week 48 | 04AUG2006 | | 341 | 86 | -10 | 4 | 3 | 4 | 5 | 4 | 5 | 1 | 2 | 6 | 5 |
| | | 216 | Week 52 | 01SEP2006 | | 369 | 114 | 18 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 |
| | | 223 | Final Visit | 01SEP2006 | | 369 | 114 | 18 | 4 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 |
| E0064052 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 04APR2006 | | 1 | 83 | 0 | 4 | 6 | 5 | 5 | 5 | 4 | 4 | 3 | 4 | 5 |
| | | 201 | Baseline | 04APR2006 | | 1 | 83 | 0 | 4 | 6 | 5 | 5 | 5 | 4 | 4 | 3 | 4 | 5 |
| | | 204 | Week 4 | 05MAY2006 | | 32 | 67 | -16 | 6 | 4 | 2 | 1 | 3 | 4 | 4 | 2 | 2 | 4 |
| | | 223 | Week 12 | 22JUN2006 | Y | 80 | 30 | -53 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 4 |
| | | 223 | Final Visit | 22JUN2006 | Y | 80 | 30 | -53 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |

CONFIDENTIAL
AZSER12792755

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044019 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 03JAN2005 | 1 | | 4 | 5 | 4 | 5 | 3 | 4 | 5 | 4 | 5 | 3 | 4 | 4 |
| | | 201 | Baseline | 03JAN2005 | 1 | | 4 | 5 | 4 | 5 | 3 | 4 | 5 | 4 | 5 | 3 | 4 | 4 |
| | | 204 | Week 4 | 01FEB2005 | 30 | | 2 | 1 | 1 | 1 | 1 | 4 | 2 | 2 | 2 | 3 | 4 | 4 |
| | | 206 | Week 8 | 02MAR2005 | 59 | | 4 | 5 | 4 | 4 | 3 | 4 | 4 | 3 | 4 | 4 | 3 | 2 |
| | | 207 | Week 12 | 30MAR2005 | 87 | | 4 | 5 | 4 | 3 | 1 | 4 | 3 | 5 | 4 | 2 | 3 | 2 |
| | | 207 | Final visit | 30MAR2005 | 87 | | 2 | 5 | 4 | 3 | 3 | 4 | 4 | 5 | 4 | 3 | 2 | 2 |
| E0044039 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 29AUG2005 | 1 | | 5 | 3 | 4 | 6 | 4 | 3 | 5 | 4 | 5 | 3 | 6 | 5 |
| | | 201 | Baseline | 29AUG2005 | 1 | | 5 | 3 | 4 | 6 | 4 | 3 | 5 | 4 | 5 | 3 | 6 | 5 |
| | | 204 | Week 4 | 29SEP2005 | 32 | | 5 | 4 | 5 | 6 | 2 | 3 | 5 | 5 | 5 | 4 | 6 | 5 |
| | | 206 | Week 8 | 28OCT2005 | 61 | | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 6 | 5 | 5 | 6 | 5 |
| | | 207 | Week 12 | 18NOV2005 | 82 | | 6 | 4 | 5 | 6 | 2 | 4 | 6 | 6 | 5 | 5 | 6 | 5 |
| | | 208 | Week 16 | 21DEC2005 | 115 | | 6 | 5 | 6 | 6 | 3 | 4 | 6 | 6 | 5 | 4 | 6 | 5 |
| | | 209 | Week 20 | 18JAN2006 | 143 | | 6 | 5 | 6 | 6 | 2 | 5 | 5 | 6 | 5 | 3 | 6 | 6 |
| | | 210 | Week 24 | 15FEB2006 | 171 | | 6 | 4 | 6 | 6 | 3 | 3 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 211 | Week 28 | 15MAR2006 | 199 | | 6 | 4 | 5 | 6 | 3 | 5 | 6 | 6 | 5 | 4 | 6 | 6 |
| | | 212 | Week 32 | 14APR2006 | 229 | | 6 | 4 | 5 | 6 | 3 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 212 | Week 36 | 12MAY2006 | 257 | | 6 | 5 | 5 | 6 | 3 | 5 | 5 | 6 | 5 | 5 | 5 | 4 |
| | | 213 | Week 40 | 09JUN2006 | 285 | | 6 | 5 | 5 | 6 | 2 | 5 | 5 | 6 | 5 | 6 | 5 | 6 |
| | | 215 | Week 44 | 07JUL2006 | 313 | | 6 | 1 | 5 | 6 | 2 | 5 | 5 | 6 | 5 | 5 | 6 | 6 |
| | | 216 | Week 48 | 04AUG2006 | 341 | | 6 | 5 | 5 | 6 | 4 | 2 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 223 | Week 52 | 01SEP2006 | 369 | | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 223 | Final visit | 01SEP2006 | 369 | | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| E0044052 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 04APR2006 | 1 | | 3 | 1 | 6 | 2 | 2 | 4 | 4 | 6 | 3 | 3 | 5 | 2 |
| | | 201 | Baseline | 04APR2006 | 1 | | 3 | 1 | 6 | 2 | 2 | 4 | 4 | 6 | 3 | 3 | 5 | 2 |
| | | 204 | Week 4 | 05MAY2006 | 32 | Y | 5 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 4 | 2 |
| | | 223 | Week 12 | 02JUN2006 | 60 | Y | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 22JUN2006 | 80 | Y | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst  pgwb100.sas   02MAR2007:13:35  kcpx265

4288

CONFIDENTIAL
AZSER12792756

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044066 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 06JUN2006 | 1 | 76 | 0 | 3 | 4 | 2 | 3 | 4 | 4 | 3 | 3 | 3 | 5 |
| | | 201 | Baseline | 06JUN2006 | 1 | 76 | 0 | 3 | 4 | 2 | 3 | 4 | 4 | 3 | 3 | 3 | 5 |
| | | 204 | Week 4 | 05JUL2006 | 30 | 76 | 0 | 3 | 4 | 5 | 5 | 4 | 4 | 3 | 3 | 3 | 3 |
| | | 206 | Week 8 | 04AUG2006 | 60 | 74 | -2 | 4 | 2 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 3 |
| | | 223 | Week 12 | 23AUG2006 | 79 | Y | 73 | -3 | 3 | 3 | 2 | 4 | 5 | 3 | 4 | 3 | 3 | 4 |
| | | 223 | Final Visit | 23AUG2006 | 79 | Y | 73 | -3 | 3 | 2 | 2 | 3 | 4 | 4 | 4 | 3 | 3 | 4 |
| E0045028 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 22FEB2005 | 1 | 84 | 0 | 3 | 4 | 4 | 5 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 22FEB2005 | 1 | 84 | 0 | 3 | 4 | 4 | 5 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 20MAR2005 | 29 | 86 | 2 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 6 | 19APR2005 | 57 | 78 | -6 | 3 | 3 | 5 | 5 | 5 | 4 | 5 | 3 | 4 | 4 |
| | | 207 | Week 8 | 17MAY2005 | 85 | 83 | -1 | 3 | 3 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 5 |
| | | 208 | Week 10 | 15JUN2005 | 114 | 75 | -9 | 3 | 4 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 5 |
| | | 209 | Week 16 | 12JUL2005 | 141 | 72 | -12 | 4 | 4 | 5 | 5 | 5 | 4 | 3 | 2 | 4 | 4 |
| | | 210 | Week 20 | 01AUG2005 | 161 | 50 | -34 | 3 | 2 | 2 | 2 | 3 | 5 | 2 | 2 | 2 | 3 |
| | | 211 | Week 24 | 06SEP2005 | 197 | 71 | -13 | 2 | 3 | 5 | 5 | 4 | 4 | 4 | 2 | 3 | 4 |
| | | 212 | Week 28 | 04OCT2005 | 225 | 62 | -22 | 2 | 2 | 5 | 5 | 5 | 4 | 2 | 2 | 3 | 4 |
| | | 212 | Week 32 | 02NOV2005 | 254 | 58 | -26 | 2 | 2 | 5 | 5 | 5 | 4 | 2 | 2 | 2 | 4 |
| | | 213 | Week 36 | 29NOV2005 | 281 | 44 | -40 | 1 | 1 | 5 | 5 | 5 | 4 | 2 | 2 | 2 | 4 |
| | | 216 | Week 48 | 24JAN2006 | 337 | 74 | -10 | 3 | 1 | 3 | 5 | 2 | 5 | 5 | 4 | 4 | 5 |
| | | 217 | Week 52 | 21FEB2006 | 365 | 83 | -1 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 218 | Week 60 | 13APR2006 | 422 | 98 | 14 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 219 | Week 68 | 12JUN2006 | 476 | 83 | -1 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 220 | Week 76 | 04AUG2006 | 529 | 99 | 15 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Week 76 | 14AUG2006 | 539 | 99 | 15 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Final Visit | 14AUG2006 | 539 | 99 | 15 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| E0052001 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 31AUG2004 | 1 | 74 | 0 | 3 | 1 | 5 | 5 | 4 | 4 | 3 | 3 | 2 | 5 |
| | | 201 | Baseline | 31AUG2004 | 1 | 74 | 0 | 3 | 1 | 5 | 5 | 4 | 4 | 3 | 3 | 2 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792757

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0044066 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 06JUN2006 | 1 | | 4 | 4 | 3 | 3 | 2 | 4 | 4 | 3 | 2 | 4 | 5 | 4 |
| | | 201 | Baseline | 06JUN2006 | 1 | | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 2 | 4 | 5 | 4 |
| | | 204 | Week 4 | 05JUL2006 | 30 | | 5 | 3 | 3 | 5 | 3 | 4 | 3 | 3 | 4 | 3 | 5 | 5 |
| | | 206 | Week 8 | 04AUG2006 | 60 | | 4 | 3 | 2 | 6 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 3 |
| | | 223 | Week 12 | 23AUG2006 | 79 | Y | 2 | 3 | 1 | 3 | 4 | 3 | 4 | 4 | 4 | 3 | 3 | 3 |
| | | 223 | Final visit | 23AUG2006 | 79 | Y | 2 | 3 | 1 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 3 | 3 |
| E0045028 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 22FEB2005 | 1 | | 6 | 3 | 1 | 5 | 5 | 4 | 3 | 5 | 4 | 4 | 3 | 2 |
| | | 201 | Baseline | 22FEB2005 | 1 | | 6 | 3 | 2 | 5 | 5 | 4 | 3 | 5 | 4 | 4 | 3 | 2 |
| | | 204 | Week 4 | 22MAR2005 | 29 | | 5 | 2 | 1 | 5 | 5 | 4 | 3 | 5 | 4 | 4 | 3 | 1 |
| | | 206 | Week 8 | 19APR2005 | 57 | | 4 | 3 | 1 | 5 | 5 | 5 | 2 | 5 | 4 | 5 | 2 | 3 |
| | | 208 | Week 12 | 17MAY2005 | 85 | | 5 | 3 | 2 | 5 | 5 | 4 | 3 | 5 | 3 | 4 | 3 | 3 |
| | | 209 | Week 16 | 15JUN2005 | 114 | | 4 | 2 | 1 | 5 | 3 | 3 | 3 | 3 | 4 | 3 | 2 | 2 |
| | | 210 | Week 20 | 12JUL2005 | 141 | | 4 | 2 | 2 | 5 | 3 | 4 | 2 | 5 | 4 | 3 | 2 | 2 |
| | | 211 | Week 24 | 01AUG2005 | 161 | | 4 | 2 | 2 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 2 |
| | | 212 | Week 28 | 06SEP2005 | 197 | | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |
| | | 212 | Week 32 | 04OCT2005 | 225 | | 4 | 2 | 1 | 4 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 2 |
| | | 213 | Week 36 | 02NOV2005 | 254 | | 3 | 1 | 1 | 2 | 2 | 3 | 2 | 4 | 3 | 3 | 2 | 1 |
| | | 214 | Week 40 | 30NOV2005 | 282 | | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 215 | Week 44 | 27DEC2005 | 309 | | 4 | 2 | 1 | 3 | 2 | 3 | 1 | 2 | 3 | 3 | 2 | 2 |
| | | 216 | Week 48 | 24JAN2006 | 337 | | 5 | 2 | 1 | 4 | 6 | 4 | 1 | 5 | 4 | 5 | 5 | 1 |
| | | 217 | Week 52 | 21FEB2006 | 365 | | 5 | 2 | 1 | 4 | 3 | 4 | 3 | 5 | 3 | 3 | 3 | 3 |
| | | 218 | Week 68 | 11APR2006 | 422 | | 5 | 3 | 1 | 3 | 6 | 6 | 3 | 5 | 4 | 3 | 3 | 3 |
| | | 219 | Week 72 | 12JUN2006 | 476 | | 6 | 5 | 3 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 4 | 3 |
| | | 220 | Week 76 | 04AUG2006 | 529 | | 6 | 4 | 4 | 6 | 5 | 5 | 4 | 5 | 4 | 5 | 4 | 3 |
| | | 223 | Week 76 | 14AUG2006 | 539 | | 6 | 4 | 3 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 3 |
| | | 223 | Final visit | 14AUG2006 | 539 | | 6 | 4 | 3 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 3 |
| E0052001 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 31AUG2004 | 1 | | 4 | 1 | 6 | 5 | 2 | 3 | 4 | 3 | 4 | 2 | 5 | 1 |
| | | 201 | Baseline | 31AUG2004 | 1 | | 4 | 1 | 6 | 5 | 2 | 3 | 4 | 3 | 4 | 2 | 5 | 1 |

CONFIDENTIAL
AZSER12792758

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| Subject Code | Treatment (Bipolar Diagnosis) | Original Visit | Windowed Visit | Date | Mood Event Occurred | Day | Total Score | Chg From Bsln | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052001 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 8 | 19OCT2004 | Y | 50 | 53 | -21 | 2 | 2 | 2 | 2 | 4 | 2 | 3 | 2 | 2 | 4 |
| E0052017 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Final visit | 19OCT2004 | Y | 50 | 53 | -21 | 2 | 2 | 2 | 2 | 4 | 2 | 3 | 2 | 2 | 4 |
|  |  | 201 | At randomization | 26MAY2005 |  | 1 | 92 | 0 | 5 | 1 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 5 |
|  |  | 201 | Baseline | 26MAY2005 |  | 1 | 92 | 0 | 5 | 1 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 5 |
|  |  | 223 | Week 4 | 06JUN2005 | Y | 12 | 76 | -16 | 3 | 3 | 4 | 4 | 4 | 4 | 6 | 3 | 3 | 5 |
|  |  | 223 | Final visit | 06JUN2005 | Y | 12 | 76 | -16 | 3 | 3 | 4 | 4 | 4 | 4 | 5 | 3 | 3 | 5 |
| E0052039 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 16FEB2006 |  | 1 | 101 | 0 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 5 |
|  |  | 201 | Baseline | 16FEB2006 |  | 1 | 101 | 0 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 5 |
|  |  | 204 | Week 4 | 15MAR2006 | Y | 28 | 63 | -38 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 5 |
|  |  | 223 | Final visit | 22MAR2006 | Y | 35 | 54 | -47 | 4 | 5 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 5 |
| E0054009 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 09SEP2004 |  | 1 | 105 | 0 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 5 |
|  |  | 201 | Baseline | 09SEP2004 |  | 1 | 105 | 0 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 5 |
|  |  | 206 | Week 4 | 07OCT2004 |  | 29 | 114 | 9 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 |
|  |  | 207 | Week 8 | 04NOV2004 |  | 57 | 111 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 |
|  |  | 208 | Week 12 | 02DEC2004 |  | 85 | 114 | 9 | 5 | 4 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 |
|  |  | 209 | Week 16 | 29DEC2004 |  | 112 | 124 | 19 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 |
|  |  | 210 | Week 20 | 26JAN2005 |  | 140 | 117 | 12 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 |
|  |  | 211 | Week 24 | 23FEB2005 |  | 168 | 127 | 22 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
|  |  | 212 | Week 28 | 23MAR2005 |  | 196 | 120 | 15 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 |
|  |  | 213 | Week 32 | 20APR2005 |  | 224 | 118 | 13 | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 6 | 6 | 5 |
|  |  | 214 | Week 36 | 19MAY2005 |  | 253 | 116 | 11 | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 6 | 6 | 5 |
|  |  | 215 | Week 40 | 17JUN2005 |  | 282 | 118 | 13 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 |
|  |  | 215 | Week 44 | 14JUL2005 |  | 309 | 119 | 14 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 |

CONFIDENTIAL
AZSER12792759

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052001 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 8 | 19OCT2004 | 50 | Y | 3 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 2 |
| E0052017 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Final visit | 19OCT2004 | 50 | Y | 3 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 5 | 2 |
|  |  | 201 | At randomization | 26MAY2005 | 1 |  | 6 | 1 | 2 | 6 | 4 | 3 | 5 | 5 | 4 | 2 | 2 | 4 |
|  |  | 201 | Baseline | 26MAY2005 | 1 |  | 6 | 1 | 2 | 6 | 4 | 3 | 5 | 5 | 4 | 2 | 2 | 4 |
|  |  | 223 | Week 4 | 06JUN2005 | 12 | Y | 6 | 1 | 4 | 6 | 2 | 3 | 3 | 2 | 2 | 2 | 5 | 5 |
|  |  | 223 | Final visit | 06JUN2005 | 12 | Y | 6 | 1 | 4 | 6 | 2 | 3 | 3 | 2 | 2 | 2 | 5 | 5 |
| E0052039 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 16FEB2006 | 1 |  | 6 | 3 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 3 | 4 |
|  |  | 201 | Baseline | 16FEB2006 | 1 |  | 6 | 3 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 3 | 4 |
|  |  | 204 | Week 4 | 15MAR2006 | 28 | Y | 4 | 2 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 3 |
|  |  | 223 | Week 4 | 21MAR2006 | 35 | Y | 4 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
|  |  | 223 | Final visit | 22MAR2006 | 35 | Y | 4 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| E0054009 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 09SEP2004 | 1 |  | 4 | 4 | 6 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
|  |  | 201 | Baseline | 09SEP2004 | 1 |  | 4 | 4 | 6 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
|  |  | 206 | Week 4 | 07OCT2004 | 29 |  | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
|  |  | 207 | Week 8 | 04NOV2004 | 57 |  | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |
|  |  | 208 | Week 12 | 02DEC2004 | 85 |  | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 6 |
|  |  | 209 | Week 16 | 29DEC2004 | 112 |  | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
|  |  | 210 | Week 20 | 26JAN2005 | 140 |  | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
|  |  | 211 | Week 24 | 23FEB2005 | 168 |  | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
|  |  | 212 | Week 28 | 23MAR2005 | 196 |  | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
|  |  | 212 | Week 32 | 20APR2005 | 224 |  | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
|  |  | 214 | Week 36 | 18MAY2005 | 252 |  | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
|  |  | 214 | Week 40 | 17JUN2005 | 282 |  | 5 | 2 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
|  |  | 215 | Week 44 | 14JUL2005 | 309 |  | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |

ITEM SCORES

CONFIDENTIAL
AZSER12792760

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054009 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 216 | Week 48 | 11AUG2005 | 337 | | 116 | 11 | 3 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 217 | Week 52 | 08SEP2005 | 365 | | 123 | 18 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 218 | Week 60 | 03NOV2005 | 421 | | 126 | 21 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 219 | Week 68 | 22DEC2005 | 470 | | 125 | 20 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 220 | Week 76 | 23FEB2006 | 533 | | 124 | 19 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 221 | Week 94 | 20APR2006 | 589 | | 120 | 15 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 222 | Week 92 | 01JUN2006 | 585 | | 125 | 19 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 104 | 17AUG2006 | 708 | | 123 | 18 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 17AUG2006 | 708 | | 123 | 18 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| E0054010 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 15SEP2004 | 1 | | 55 | 0 | 2 | 6 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | | 223 | Week 4 | 29SEP2004 | 15 | Y | 55 | -1 | 2 | 3 | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 2 |
| | | 223 | Final visit | 29SEP2004 | 15 | Y | 54 | -1 | 3 | 2 | 4 | 2 | 2 | 2 | 3 | 2 | 1 | 1 |
| E0054016 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 19JAN2005 | 1 | | 102 | 0 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| E0054016 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 19JAN2005 | 1 | | 102 | 0 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 204 | Week 2 | 16FEB2005 | 29 | | 103 | 1 | 3 | 4 | 4 | 5 | 3 | 4 | 5 | 4 | 4 | 4 |
| | | 206 | Week 8 | 16MAR2005 | 57 | | 73 | -29 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| | | 208 | Week 12 | 14APR2005 | 86 | | 94 | -8 | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 5 | 4 | 4 |
| | | 209 | Week 16 | 12MAY2005 | 114 | Y | 106 | -4 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 20 | 08JUN2005 | 141 | Y | 89 | -13 | 4 | 4 | 5 | 5 | 5 | 5 | 6 | 5 | 3 | 5 |
| | | 209 | Week 20 | 17JUN2005 | 150 | Y | 115 | 13 | 4 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 223 | Final visit | 17JUN2005 | 150 | Y | 115 | 13 | 4 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 |
| E0055005 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 12OCT2004 | 1 | | 112 | 0 | 4 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 4 |
| E0055005 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 12OCT2004 | 1 | | 112 | 0 | 4 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 4 |

CONFIDENTIAL
AZSER12792761

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054009 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 216 | Week 48 | 11AUG2005 | 337 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 217 | Week 52 | 08SEP2005 | 365 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 218 | Week 60 | 03NOV2005 | 421 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 219 | Week 68 | 22DEC2005 | 470 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 220 | Week 76 | 23FEB2006 | 533 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 221 | Week 84 | 20APR2006 | 589 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 222 | Week 92 | 15JUN2006 | 645 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 104 | 17AUG2006 | 708 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 17AUG2006 | 708 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0054010 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 15SEP2004 | 1 | | 5 | 2 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 201 | Baseline | 15SEP2004 | 1 | | 5 | 2 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 223 | Week 4 | 29SEP2004 | 15 | Y | 6 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| | | 223 | Final visit | 29SEP2004 | 15 | Y | 6 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| E0054016 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 19JAN2005 | 1 | | 5 | 5 | 5 | 6 | 3 | 4 | 4 | 5 | 4 | 3 | 4 | 5 |
| | | 201 | Baseline | 19JAN2005 | 1 | | 5 | 5 | 5 | 6 | 3 | 4 | 4 | 5 | 4 | 3 | 4 | 5 |
| | | 204 | Week 4 | 16FEB2005 | 29 | | 3 | 2 | 4 | 6 | 3 | 4 | 4 | 5 | 4 | 3 | 4 | 4 |
| | | 206 | Week 8 | 16MAR2005 | 57 | | 5 | 3 | 4 | 6 | 5 | 5 | 4 | 5 | 5 | 4 | 5 | 4 |
| | | 207 | Week 12 | 12APR2005 | 86 | | 6 | 3 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 4 |
| | | 208 | Week 16 | 12MAY2005 | 114 | Y | 6 | 1 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 2 | 4 | 4 |
| | | 209 | Week 20 | 08JUN2005 | 141 | Y | 6 | 2 | 5 | 4 | 4 | 3 | 3 | 5 | 4 | 3 | 4 | 5 |
| | | 223 | Week 20 | 17JUN2005 | 150 | Y | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 17JUN2005 | 150 | Y | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| E0055005 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 12OCT2004 | 1 | | 6 | 4 | 6 | 6 | 3 | 3 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 201 | Baseline | 12OCT2004 | 1 | | 6 | 4 | 6 | 6 | 3 | 3 | 5 | 6 | 5 | 5 | 5 | 6 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12792762

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055005 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 204 | Week 4 | 09NOV2004 | 29 | | 100 | -12 | 5 | 5 | 5 | 6 | 5 | 3 | 5 | 5 | 4 | 5 |
| | | 206 | Week 8 | 07DEC2004 | 57 | | 100 | -12 | 4 | 5 | 5 | 6 | 6 | 3 | 5 | 5 | 4 | 5 |
| | | 223 | Week 8 | 14DEC2004 | 64 | Y | 64 | -48 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| | | 223 | Final visit | 14DEC2004 | 64 | Y | 64 | -48 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| E0055037 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 26JAN2005 | 1 | | 122 | 0 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 201 | Baseline | 26JAN2005 | 1 | | 122 | 0 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 223 | Week 4 | 03FEB2005 | 9 | Y | 81 | -41 | 4 | 5 | 5 | 5 | 5 | 3 | 6 | 4 | 3 | 5 |
| | | 223 | Final visit | 03FEB2005 | 9 | Y | 81 | -41 | 3 | 5 | 4 | 4 | 3 | 5 | 4 | 4 | 3 | 5 |
| E0055041 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 11FEB2005 | 1 | | 125 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 201 | Baseline | 11FEB2005 | 1 | | 125 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 204 | Week 4 | 09MAR2005 | 27 | | 98 | -27 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 06APR2005 | 55 | | 109 | -16 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 3 | 3 | 5 |
| | | 223 | Week 12 | 17MAY2005 | 96 | | 60 | -65 | 3 | 2 | 2 | 4 | 4 | 5 | 3 | 2 | 2 | 4 |
| | | 223 | Final visit | 17MAY2005 | 96 | | 60 | -65 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 4 |
| E0059009 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 27OCT2004 | 1 | | 84 | 0 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 27OCT2004 | 1 | | 84 | 0 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 5 |
| | | 204 | Week 4 | 22NOV2004 | 27 | | 79 | -5 | 4 | 4 | 5 | 4 | 4 | 3 | 3 | 3 | 3 | 5 |
| | | 207 | Week 12 | 29DEC2004 | 82 | | 82 | -2 | 4 | 4 | 4 | 4 | 3 | 5 | 5 | 4 | 4 | 4 |
| | | 208 | Week 16 | 19JAN2005 | 85 | | 57 | -27 | 1 | 1 | 4 | 4 | 5 | 6 | 6 | 2 | 2 | 4 |
| | | 223 | Week 16 | 15FEB2005 | 112 | | 87 | 3 | 4 | 4 | 5 | 5 | 5 | 4 | 3 | 4 | 5 | 5 |
| | | 223 | Week 16 | 17FEB2005 | 114 | Y | 60 | -24 | 2 | 4 | 3 | 2 | 2 | 3 | 2 | 3 | 2 | 3 |
| | | 223 | Final visit | 17FEB2005 | 114 | Y | 60 | -24 | 2 | 2 | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 3 |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792763

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT [BIPOLAR I DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055005 | PLA / LI [Bipolar I Most Recent Episode Mixed] | 204 | Week 4 | 09NOV2004 | 29 | | 6 | 1 | 6 | 6 | 2 | 3 | 6 | 5 | 5 | 3 | 4 | 6 |
| | | 206 | Week 8 | 07DEC2004 | 57 | | 6 | 2 | 6 | 6 | 3 | 2 | 6 | 5 | 5 | 3 | 5 | 5 |
| | | 223 | Week 8 | 14DEC2004 | 64 | Y | 3 | 3 | 6 | 6 | 2 | 2 | 3 | 4 | 4 | 1 | 2 | 6 |
| | | 223 | Final visit | 14DEC2004 | 64 | Y | 3 | 1 | 5 | 6 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 6 |
| E0055037 | PLA / VAL [Bipolar I Most Recent Episode Mixed] | 201 | At randomization | 26JAN2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| E0055041 | PLA / LI [Bipolar I Most Recent Episode Mixed] | 201 | Baseline | 26JAN2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 223 | Week 4 | 03FEB2005 | 9 | Y | 5 | 1 | 5 | 6 | 1 | 3 | 6 | 5 | 5 | 2 | 4 | 4 |
| | | 223 | Final visit | 03FEB2005 | 9 | Y | 5 | 1 | 5 | 6 | 1 | 3 | 4 | 5 | 5 | 2 | 3 | 4 |
| E0055041 | PLA / LI [Bipolar I Most Recent Episode Mixed] | 201 | At randomization | 11FEB2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 201 | Baseline | 11FEB2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 204 | Week 4 | 09MAR2005 | 27 | | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 206 | Week 8 | 06APR2005 | 55 | | 5 | 4 | 5 | 6 | 4 | 4 | 4 | 4 | 4 | 2 | 5 | 4 |
| | | 223 | Week 12 | 17MAY2005 | 96 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| | | 223 | Final visit | 17MAY2005 | 96 | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| E0059009 | PLA / LI [Bipolar I Most Recent Episode Mixed] | 201 | At randomization | 27OCT2004 | 1 | | 6 | 2 | 4 | 6 | 1 | 3 | 5 | 5 | 5 | 2 | 3 | 5 |
| | | 204 | Baseline | 22NOV2004 | 27 | | 6 | 2 | 4 | 6 | 1 | 3 | 5 | 5 | 5 | 2 | 3 | 5 |
| | | 204 | Week 4 | 22NOV2004 | 27 | | 5 | 2 | 5 | 6 | 1 | 2 | 5 | 5 | 5 | 1 | 2 | 5 |
| | | 206 | Week 8 | 19JAN2005 | 85 | | 6 | 1 | 6 | 6 | 1 | 2 | 5 | 5 | 5 | 1 | 1 | 5 |
| | | 208 | Week 12 | 15FEB2005 | 112 | | 4 | 1 | 1 | 3 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 3 |
| | | 223 | Week 16 | 17FEB2005 | 114 | Y | 3 | 1 | 6 | 3 | 1 | 2 | 4 | 2 | 1 | 1 | 1 | 3 |
| | | 223 | Final visit | 17FEB2005 | 114 | Y | 3 | 1 | 6 | 3 | 1 | 2 | 4 | 2 | 1 | 1 | 1 | 3 |

CONFIDENTIAL
AZSER12792764

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059022 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 06APR2005 | 1 | 88 | 0 | 4 | 5 | 4 | 4 | 5 | 4 | 5 | 3 | 4 | 5 |
| | | 201 | Baseline | 06APR2005 | 1 | 88 | 0 | 4 | 5 | 4 | 4 | 5 | 4 | 5 | 3 | 4 | 5 |
| | | 204 | Week 4 | 04MAY2005 | 29 | 52 | -36 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 2 | 4 | 5 |
| | | 206 | Week 8 | 01JUN2005 | 57 | 54 | -34 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 2 | 2 | 5 |
| | | 207 | Week 12 | 29JUN2005 | 85 | 53 | -35 | 2 | 5 | 3 | 3 | 4 | 4 | 5 | 2 | 2 | 5 |
| | | 208 | Week 16 | 27JUL2005 | 113 | 63 | -25 | 1 | 5 | 3 | 2 | 4 | 3 | 3 | 2 | 2 | 5 |
| | | 209 | Week 20 | 24AUG2005 | 141 | 65 | -23 | 3 | 5 | 3 | 3 | 4 | 3 | 3 | 2 | 2 | 5 |
| | | 210 | Week 24 | 21SEP2005 | 169 | 66 | -22 | 3 | 5 | 3 | 3 | 4 | 3 | 3 | 2 | 2 | 5 |
| | | 211 | Week 28 | 19OCT2005 | 197 | 74 | -14 | 3 | 5 | 4 | 3 | 4 | 4 | 4 | 3 | 3 | 5 |
| | | 212 | Week 32 | 16NOV2005 | 225 | 74 | -14 | 3 | 5 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 5 |
| | | 213 | Week 36 | 14DEC2005 | 253 | 60 | -28 | 3 | 5 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 5 |
| | | 214 | Week 40 | 11JAN2006 | 281 | 69 | -19 | 1 | 5 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 5 |
| | | 215 | Week 44 | 08FEB2006 | 309 | 52 | -36 | 4 | 4 | 3 | 2 | 3 | 3 | 4 | 2 | 2 | 5 |
| | | 216 | Week 48 | 08MAR2006 | 337 | 58 | -30 | 2 | 4 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 5 |
| | | 217 | Week 52 | 05APR2006 | 365 | 52 | -36 | 3 | 4 | 3 | 2 | 3 | 3 | 2 | 2 | 3 | 5 |
| | | 218 | Week 60 | 24MAY2006 | 414 | 65 | -23 | 2 | 4 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 5 |
| | | 219 | Week 64 | 26JUL2006 | 477 | 65 | -23 | 3 | 5 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 5 |
| | | 220 | Week 68 | 22AUG2006 | 498 | 62 | -26 | 4 | 4 | 3 | 3 | 2 | 3 | 4 | 2 | 2 | 5 |
| | | 223 | Final visit | 16AUG2006 | 498 | 68 | -20 | 4 | 5 | 4 | 3 | 3 | 3 | 4 | 2 | 2 | 5 |
| E0060013 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 29NOV2004 | 1 | 92 | 0 | 4 | 5 | 5 | 5 | 5 | 2 | 5 | 3 | 3 | 5 |
| | | 201 | Baseline | 29NOV2004 | 1 | 92 | 0 | 4 | 5 | 5 | 5 | 5 | 2 | 5 | 3 | 3 | 5 |
| | | 204 | Week 4 | 29NOV2004 | 1 | 92 | 0 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 206 | Week 8 | 24JAN2005 | 22 | 74 | -18 | 4 | 4 | 5 | 4 | 5 | 4 | 5 | 3 | 3 | 5 |
| | | 223 | Week 12 | 23FEB2005 | 87 | 81 | -11 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 3 | 4 |
| | | 223 | Final visit | 23FEB2005 | 87 | 81 | -11 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 4 | 3 | 4 |
| E0060016 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 27DEC2004 | 1 | 119 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 27DEC2004 | 1 | 119 | 0 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 24JAN2005 | 29 | 117 | -2 | 3 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206Q7.lst  pgwbl00.sas   02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12792765

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE [†] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0059022 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | | 06APR2005 | 1 | 1 | 5 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 5 | 2 | 4 | 4 |
| | | | 201 Baseline | 06APR2005 | 1 | | 5 | 3 | 4 | 4 | 3 | 3 | 4 | 4 | 5 | 2 | 4 | 4 |
| | | | 204 Week 4 | 04MAY2005 | 29 | | 2 | 2 | 2 | 3 | 1 | 3 | 2 | 3 | 2 | 1 | 2 | 2 |
| | | | 206 Week 8 | 01JUN2005 | 57 | | 2 | 1 | 3 | 4 | 1 | 1 | 3 | 4 | 4 | 1 | 2 | 2 |
| | | | 207 Week 12 | 29JUN2005 | 85 | | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 2 | 2 |
| | | | 208 Week 16 | 27JUL2005 | 113 | | 4 | 1 | 1 | 3 | 2 | 2 | 2 | 3 | 3 | 1 | 3 | 3 |
| | | | 209 Week 20 | 24AUG2005 | 141 | | 4 | 1 | 1 | 3 | 2 | 2 | 1 | 3 | 3 | 2 | 1 | 1 |
| | | | 210 Week 24 | 21SEP2005 | 169 | | 4 | 1 | 1 | 5 | 2 | 2 | 3 | 3 | 3 | 1 | 4 | 3 |
| | | | 211 Week 28 | 19OCT2005 | 197 | | 5 | 2 | 2 | 4 | 2 | 3 | 3 | 3 | 4 | 2 | 4 | 3 |
| | | | 212 Week 32 | 16NOV2005 | 225 | | 5 | 1 | 1 | 5 | 1 | 2 | 3 | 3 | 4 | 2 | 4 | 3 |
| | | | 213 Week 36 | 14DEC2005 | 253 | | 5 | 2 | 2 | 2 | 1 | 2 | 3 | 3 | 3 | 2 | 3 | 3 |
| | | | 214 Week 40 | 11JAN2006 | 281 | | 5 | 2 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 3 | 2 |
| | | | 215 Week 44 | 08FEB2006 | 309 | | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | | 216 Week 48 | 08MAR2006 | 337 | | 4 | 1 | 2 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 2 |
| | | | 217 Week 52 | 05APR2006 | 365 | | 4 | 1 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| | | | 218 Week 60 | 24MAY2006 | 414 | | 4 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 |
| | | | 219 Week 64 | 26JUL2006 | 477 | | 5 | 1 | 2 | 3 | 2 | 3 | 2 | 3 | 1 | 2 | 2 | 2 |
| | | | 220 Week 68 | 16AUG2006 | 498 | | 5 | 1 | 2 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 |
| | | | 223 Final visit | 16AUG2006 | 498 | | 5 | 1 | 3 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 |
| E0060013 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | | 29NOV2004 | 1 | 1 | 6 | 1 | 6 | 6 | 3 | 2 | 5 | 5 | 2 | 5 | 3 | 4 |
| | | | 201 Baseline | 29NOV2004 | 1 | | 6 | 1 | 6 | 6 | 3 | 2 | 5 | 5 | 2 | 5 | 3 | 4 |
| | | | 206 Week 4 | 27DEC2004 | 29 | | 6 | 1 | 3 | 6 | 2 | 3 | 5 | 5 | 2 | 4 | 4 | 4 |
| | | | 206 Week 8 | 24JAN2005 | 57 | | 6 | 6 | 5 | 5 | 2 | 2 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | | 223 Week 12 | 23FEB2005 | 87 | | 6 | 1 | 4 | 6 | 2 | 3 | 5 | 5 | 4 | 4 | 2 | 2 |
| | | | 223 Final visit | 23FEB2005 | 87 | | 6 | 1 | 4 | 6 | 2 | 3 | 5 | 5 | 4 | 4 | 2 | 2 |
| E0060016 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | | 27DEC2004 | 1 | 1 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | | 201 Baseline | 27DEC2004 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | | 204 Week 4 | 24JAN2005 | 29 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 |

CONFIDENTIAL
AZSER12792766

Page 431 of 1012

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060016 | PLA / PLA (Bipolar I Most Recent Episode Mixed) | 206 | Week 8 | 22FEB2005 | 58 | 111 | -8 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 3 | 5 | 6 |
|  |  | 207 | Week 12 | 23MAR2005 | 87 | 115 | -4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 |
|  |  | 208 | Week 16 | 20APR2005 | 115 | 118 | -1 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 | 6 |
|  |  | 209 | Week 20 | 18MAY2005 | 143 | 96 | -23 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 2 | 5 | 6 |
|  |  | 210 | Week 24 | 13JUN2005 | 169 | 116 | -3 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 211 | Week 28 | 26JUL2005 | 212 | 116 | -3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 212 | Week 32 | 04AUG2005 | 221 | 119 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 213 | Week 36 | 14SEP2005 | 262 | 118 | -1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 214 | Week 40 | 12OCT2005 | 290 | 97 | -22 | 6 | 5 | 6 | 3 | 6 | 3 | 4 | 4 | 3 | 6 |
|  |  | 215 | Week 44 | 31OCT2005 | 309 | 105 | -14 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 4 |
|  |  | 216 | Week 48 | 29NOV2005 | 338 | 116 | -16 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 4 | 5 | 6 |
|  |  | 223 | Week 60 | 24JAN2006 | 394 | 116 | -3 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
|  |  | 223 | Final visit | 24JAN2006 | 394 | 116 | -3 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| E0061033 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 21FEB2006 | 1 | 77 | 0 | 3 | 4 | 3 | 5 | 5 | 5 | 4 | 2 | 3 | 5 |
| E0061039 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 21FEB2006 | 1 | 77 | 0 | 3 | 4 | 3 | 5 | 5 | 5 | 4 | 2 | 3 | 5 |
|  |  | 223 | Week 4 | 13MAR2006 | 1 | 45 | -32 | 4 | 6 | 5 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
|  |  | 223 | Final visit | 13MAR2006 | 21 | 45 | -32 | 1 | 5 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| E0061039 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 23MAR2006 | 1 | 98 | 0 | 4 | 2 | 6 | 5 | 4 | 4 | 6 | 6 | 2 | 4 |
| E0064031 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 23MAR2006 | 1 | 98 | 0 | 4 | 2 | 6 | 5 | 4 | 4 | 6 | 6 | 2 | 4 |
| E0064031 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 10OCT2005 | 1 | 128 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 201 | Baseline | 10OCT2005 | 1 | 128 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 206 | Week 4 | 08NOV2005 | 30 | 121 | -7 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 5 |
|  |  | 206 | Week 8 | 06DEC2005 | 66 | 121 | -7 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 5 |
|  |  | 207 | Week 12 | 11JAN2006 | 94 | 95 | -33 | 3 | 6 | 5 | 2 | 2 | 6 | 2 | 2 | 5 | 6 |

CONFIDENTIAL
AZSER12792767

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE† | TREATMENT† (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0060016 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 206 | Week 8 | 22FEB2005 | 58 | | 6 | 3 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 3 |
| | | 207 | Week 12 | 23MAR2005 | 87 | | 6 | 4 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 4 |
| | | 208 | Week 16 | 20APR2005 | 115 | | 6 | 4 | 5 | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 5 | 4 |
| | | 209 | Week 20 | 18MAY2005 | 143 | | 6 | 2 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 2 |
| | | 210 | Week 24 | 13JUN2005 | 169 | | 6 | 4 | 5 | 6 | 6 | 5 | 5 | 4 | 5 | 5 | 5 | 2 |
| | | 211 | Week 28 | 26JUL2005 | 212 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 |
| | | 212 | Week 32 | 04AUG2005 | 221 | | 6 | 5 | 5 | 6 | 1 | 4 | 6 | 5 | 5 | 5 | 3 | 3 |
| | | 213 | Week 36 | 14SEP2005 | 262 | | 5 | 2 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 2 |
| | | 214 | Week 40 | 12OCT2005 | 290 | | 5 | 4 | 5 | 6 | 2 | 4 | 5 | 5 | 3 | 4 | 4 | 1 |
| | | 215 | Week 44 | 31OCT2005 | 309 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 216 | Week 48 | 29NOV2005 | 338 | | 6 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 5 |
| | | 223 | Week 60 | 24JAN2006 | 394 | | 6 | 5 | 5 | 5 | 2 | 5 | 6 | 5 | 5 | 6 | 6 | 5 |
| | | 223 | Final visit | 24JAN2006 | 394 | | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 |
| E0061033 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 21FEB2006 | 1 | | 5 | 3 | 3 | 4 | 3 | 4 | 5 | 4 | 2 | 2 | 2 | 4 |
| | | 201 | Baseline | 21FEB2006 | 21 | | 5 | 3 | 3 | 3 | 3 | 4 | 5 | 4 | 2 | 2 | 2 | 4 |
| | | 223 | Week 4 | 13MAR2006 | 21 | | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 223 | Final visit | 13MAR2006 | 21 | | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| E0061039 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 23MAR2006 | 1 | | 6 | 6 | 6 | 5 | 2 | 4 | 4 | 5 | 4 | 6 | 5 | 3 |
| E0064031 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 23MAR2006 | 1 | | 6 | 6 | 6 | 5 | 2 | 4 | 4 | 5 | 4 | 6 | 5 | 3 |
| | | 201 | At randomization | 10OCT2005 | 1 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 201 | Baseline | 10OCT2005 | 1 | | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 206 | Week 4 | 08NOV2005 | 30 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 206 | Week 8 | 14DEC2005 | 66 | | 6 | 4 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 207 | Week 12 | 11JAN2006 | 94 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 1 |

CONFIDENTIAL
AZSER12792768

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064031 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 208 | Week 16 | 06FEB2006 | 120 | | 118 | -10 | 6 | 6 | 6 | 2 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 209 | Week 20 | 08MAR2006 | 150 | | 125 | -3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 28MAR2006 | 170 | | 115 | -13 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 211 | Week 28 | 25APR2006 | 198 | | 127 | -1 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 32 | 22MAY2006 | 225 | | 122 | -6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 213 | Week 36 | 14JUN2006 | 248 | | 117 | -11 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 214 | Week 40 | 17JUL2006 | 281 | | 116 | -12 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Week 44 | 16AUG2006 | 311 | | 118 | -10 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 16AUG2006 | 311 | | 118 | -10 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| E0067010 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 16NOV2004 | 1 | | 87 | 0 | 5 | 4 | 5 | 5 | 3 | 3 | 4 | 3 | 4 | 5 |
| E0067011 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 16NOV2004 | 1 | | 87 | | 5 | 4 | 5 | 5 | 3 | 3 | 4 | 3 | 4 | 5 |
| | | 204 | Week 4 | 14DEC2004 | 29 Y | | 67 | -20 | 0 | 1 | 2 | 2 | 3 | 3 | 4 | 2 | 2 | 3 |
| | | 223 | Week 4 | 21DEC2004 | 36 Y | | 76 | -11 | 2 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 2 | 3 |
| | | 223 | Final visit | 21DEC2004 | 36 Y | | 76 | -11 | 2 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 2 | 3 |
| E0067011 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 07OCT2004 | 1 | | 91 | 0 | 4 | 5 | 5 | 6 | 6 | 2 | 4 | 4 | 3 | 3 |
| E0067019 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 07OCT2004 | 1 | | 91 | 0 | 5 | 5 | 5 | 6 | 2 | 2 | 4 | 4 | 4 | 4 |
| | | 223 | Week 12 | 29DEC2004 | 84 | | 101 | 10 | 5 | 2 | 5 | 2 | 5 | 5 | 5 | 6 | 4 | 5 |
| | | 223 | Final visit | 29DEC2004 | 84 | | 101 | 10 | 2 | 2 | 5 | 2 | 5 | 5 | 5 | 6 | 4 | 5 |
| E0067019 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 22DEC2004 | 1 | | 103 | 0 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 |
| | | 201 | Baseline | 22DEC2004 | 1 | | 103 | 0 | 4 | 4 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 6 |
| | | 223 | Week 4 | 25JAN2005 | 35 Y | | 92 | -11 | 4 | 4 | 5 | 5 | 5 | 3 | 5 | 4 | 3 | 6 |
| | | 223 | Final visit | 25JAN2005 | 35 Y | | 92 | -11 | 4 | 5 | 5 | 5 | 3 | 3 | 5 | 3 | 3 | 6 |

CONFIDENTIAL
AZSER12792769

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT[†] CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064031 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 208 | Week 16 | 06FEB2006 | 120 | | 5 | 5 | 6 | 6 | 4 | 6 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 209 | Week 20 | 08MAR2006 | 150 | | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 210 | Week 24 | 28MAR2006 | 170 | | 6 | 5 | 6 | 3 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 211 | Week 28 | 25APR2006 | 198 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 |
| | | 212 | Week 32 | 22MAY2006 | 225 | | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 5 | 5 |
| | | 213 | Week 36 | 14JUN2006 | 248 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 4 | 5 |
| | | 214 | Week 40 | 17JUL2006 | 281 | | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 5 | 5 | 4 | 4 | 6 |
| | | 223 | Week 44 | 16AUG2006 | 311 | | 6 | 5 | 5 | 6 | 4 | 5 | 6 | 6 | 5 | 4 | 5 | 6 |
| | | 223 | Final Visit | 16AUG2006 | 311 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 |
| E0067010 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 16NOV2004 | 1 | | 5 | 2 | 5 | 5 | 4 | 3 | 3 | 5 | 3 | 4 | 3 | 2 |
| E0067011 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 16NOV2004 | 1 | | 3 | 2 | 5 | 5 | 4 | 3 | 3 | 5 | 3 | 3 | 3 | 2 |
| | | 204 | Week 4 | 14DEC2004 | 29 | Y | 5 | 1 | 5 | 5 | 4 | 3 | 3 | 5 | 4 | 2 | 4 | 4 |
| | | 223 | Week 4 | 21DEC2004 | 36 | Y | 4 | 1 | 4 | 6 | 2 | 2 | 4 | 5 | 4 | 2 | 2 | 3 |
| | | 223 | Final Visit | 21DEC2004 | 36 | Y | 4 | 1 | 4 | 6 | 2 | 3 | 4 | 5 | 4 | 2 | 3 | 3 |
| E0067011 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 07OCT2004 | 1 | | 5 | 1 | 6 | 6 | 3 | 3 | 5 | 5 | 5 | 3 | 3 | 2 |
| E0067019 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 07OCT2004 | 1 | | 5 | 1 | 6 | 6 | 3 | 3 | 5 | 5 | 5 | 3 | 3 | 2 |
| | | 223 | Week 12 | 29DEC2004 | 84 | | 5 | 3 | 5 | 6 | 3 | 4 | 5 | 5 | 5 | 6 | 6 | 6 |
| | | 223 | Final Visit | 29DEC2004 | 84 | | 5 | 3 | 5 | 6 | 3 | 4 | 5 | 5 | 5 | 5 | 6 | 6 |
| E0067019 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 22DEC2004 | 1 | | 6 | 1 | 6 | 6 | 3 | 3 | 6 | 6 | 5 | 5 | 2 | 4 |
| | | 201 | Baseline | 22DEC2004 | 1 | | 6 | 1 | 6 | 6 | 3 | 3 | 6 | 5 | 5 | 5 | 2 | 4 |
| | | 223 | Week 4 | 22JAN2005 | 35 | Y | 6 | 1 | 6 | 6 | 3 | 3 | 5 | 2 | 4 | 2 | 5 | 4 |
| | | 223 | Final Visit | 25JAN2005 | 35 | Y | 6 | 5 | 6 | 6 | 3 | 3 | 4 | 2 | 4 | 5 | 5 | 3 |

CONFIDENTIAL
AZSER12792770

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067032 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 31MAR2005 | | 1 | 118 | 0 | 4 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 204 | Baseline | 31MAR2005 | | 1 | 118 | 0 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 206 | Week 8 | 28APR2005 | | 29 | 113 | -5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 207 | Week 12 | 26MAY2005 | | 57 | 116 | -2 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 208 | Week 16 | 23JUN2005 | | 85 | 116 | -2 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 209 | Week 20 | 21JUL2005 | | 113 | 117 | -1 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 210 | Week 24 | 17AUG2005 | | 140 | 111 | -7 | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 5 | 5 | 6 |
| | | 211 | Week 28 | 19SEP2005 | | 173 | 111 | -7 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 5 |
| | | 212 | Week 32 | 19OCT2005 | | 203 | 115 | -3 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 213 | Week 36 | 15NOV2005 | | 229 | 113 | -5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 5 | 5 | 6 |
| | | 214 | Week 40 | 08DEC2005 | | 250 | 87 | -31 | 5 | 5 | 3 | 5 | 4 | 3 | 5 | 3 | 5 | 5 |
| | | 215 | Week 44 | 05JAN2006 | | 281 | 119 | 1 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 216 | Week 48 | 01FEB2006 | | 308 | 121 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 217 | Week 52 | 08MAR2006 | | 364 | 125 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 218 | Week 56 | 29MAR2006 | | 413 | 121 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 219 | Week 60 | 17MAY2006 | | 469 | 114 | -4 | 6 | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 220 | Week 64 | 12JUL2006 | | 509 | 114 | -4 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 221 | Week 68 | 22AUG2006 | | 509 | 122 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 222 | Week 72 | 21AUG2006 | | 509 | 122 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | | | | | | | | | | | | | | | |
| E0067043 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 15SEP2005 | | 1 | 112 | 0 | 5 | 4 | 5 | 5 | 6 | 5 | 6 | 4 | 5 | 5 |
| | | 201 | Baseline | 15SEP2005 | | 1 | 112 | 0 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 223 | Week 4 | 17OCT2005 | | 33 | 43 | -9 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 4 |
| | | 223 | Week 8 | 15NOV2005 | Y | 62 | 42 | -70 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 |
| | | 223 | Final visit | 15NOV2005 | Y | 62 | 42 | -70 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 |
| E0067048 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 22NOV2005 | | 1 | 119 | 0 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 201 | Baseline | 22NOV2005 | | 1 | 119 | 0 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Week 4 | 08DEC2005 | Y | 17 | 47 | -72 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 |
| | | 223 | Final visit | 08DEC2005 | Y | 17 | 47 | -72 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 |

CONFIDENTIAL
AZSER12792771

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT / BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067032 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | | 31MAR2005 | 1 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 6 | 6 |
| | | | 201 Baseline | 31MAR2005 | 1 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 |
| | | | 204 Week 4 | 28APR2005 | 29 | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | | 206 Week 8 | 26MAY2005 | 57 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 |
| | | | 207 Week 12 | 23JUN2005 | 85 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | | 208 Week 16 | 21JUL2005 | 113 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | | 209 Week 20 | 17AUG2005 | 140 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | | 210 Week 24 | 19SEP2005 | 173 | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | | 211 Week 28 | 19OCT2005 | 203 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 3 |
| | | | 212 Week 32 | 14NOV2005 | 229 | 5 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 6 | 4 | 4 | 3 |
| | | | 213 Week 36 | 05DEC2005 | 250 | 6 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | | 214 Week 40 | 05JAN2006 | 281 | 6 | 3 | 4 | 6 | 6 | 6 | 6 | 5 | 2 | 2 | 2 | 5 |
| | | | 215 Week 44 | 01FEB2006 | 308 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | | 216 Week 48 | 08MAR2006 | 343 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | | 217 Week 52 | 29MAR2006 | 364 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | | 218 Week 60 | 17MAY2006 | 413 | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | | 219 Week 68 | 12JUL2006 | 469 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 |
| | | | 221 Week 76 | 21AUG2006 | 509 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | | 223 Final visit | 21AUG2006 | 509 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |
| E0067043 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 At randomization | | 15SEP2005 | 1 | 6 | 5 | 6 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | | 201 Baseline | 15SEP2005 | 1 | 6 | 5 | 6 | 6 | 5 | 4 | 4 | 5 | 4 | 5 | 5 | 6 |
| | | | 204 Week 4 | 13OCT2005 | 31 | 6 | 5 | 4 | 6 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 6 |
| | | | 223 Week 8 | 15NOV2005 | 62 Y | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 6 | 6 | 1 | 1 |
| | | | 223 Final visit | 15NOV2005 | 62 Y | 3 | 2 | 3 | 3 | 2 | 1 | 2 | 4 | 6 | 6 | 1 | 1 |
| E0067048 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 At randomization | | 22NOV2005 | 1 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 5 |
| | | | 201 Baseline | 22NOV2005 | 1 | 6 | 1 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 2 |
| | | | 223 Week 4 | 08DEC2005 | 17 Y | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| | | | 223 Final visit | 08DEC2005 | 17 Y | 3 | 1 | 3 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 2 |

CONFIDENTIAL
AZSER12792772

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067050 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 07DEC2005 | 1 | 104 | 0 | 5 | 1 | 5 | 6 | 5 | 6 | 5 | 5 | 4 | 5 |
|  |  | 204 | Baseline | 07DEC2005 | 1 | 106 | 0 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 4 | 5 |
|  |  | 206 | Week 4 | 04JAN2006 | 29 | 96 | -8 | 5 | 2 | 6 | 5 | 5 | 4 | 6 | 5 | 4 | 5 |
|  |  | 207 | Week 8 | 01FEB2006 | 57 | 85 | -19 | 4 | 1 | 6 | 6 | 4 | 1 | 5 | 5 | 5 | 5 |
|  |  | 208 | Week 12 | 01MAR2006 | 85 | 85 | -9 | 4 | 1 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 6 |
|  |  | 209 | Week 16 | 29MAR2006 | 113 | 91 | -7 | 4 | 1 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
|  |  | 210 | Week 20 | 26APR2006 | 141 | 95 | -9 | 3 | 1 | 6 | 6 | 5 | 6 | 5 | 4 | 3 | 6 |
|  |  | 211 | Week 24 | 25MAY2006 | 170 | 99 | -5 | 4 | 1 | 5 | 6 | 5 | 6 | 5 | 3 | 3 | 6 |
|  |  | 211 | Week 28 | 29JUN2006 | 205 | 95 | -9 | 4 | 3 | 5 | 6 | 5 | 6 | 5 | 3 | 3 | 6 |
|  |  | 223 | Week 32 | 27JUL2006 | 233 | 106 | -2 | 4 | 5 | 5 | 6 | 6 | 6 | 6 | 3 | 4 | 6 |
|  |  | 223 | Week 36 | 16AUG2006 | 253 | 104 | 0 | 5 | 2 | 5 | 3 | 6 | 6 | 6 | 3 | 4 | 6 |
|  |  | 223 | Final visit | 16AUG2006 | 253 | 104 | 0 | 5 | 2 | 5 | 3 | 6 | 6 | 6 | 3 | 4 | 6 |
| E0067053 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 28NOV2005 | 1 | 102 | 0 | 5 | 5 | 6 | 4 | 5 | 5 | 6 | 4 | 4 | 5 |
| E0067054 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 28NOV2005 | 1 | 102 | 0 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 4 | 4 | 5 |
|  |  | 223 | Week 4 | 15DEC2005 | 18 | 68 | -34 | 2 | 2 | 4 | 4 | 5 | 5 | 4 | 4 | 3 | 5 |
|  |  | 223 | Final visit | 15DEC2005 | 18 | 68 | -34 | 2 | 2 | 4 | 4 | 5 | 5 | 4 | 4 | 3 | 5 |
| E0067054 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Week 8 | 19JAN2006 | 62 | 111 | | 5 | 5 | 6 | 6 | 6 | 3 | 6 | 3 | 5 | 6 |
| E0068014 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 206 | Week 12 | 14FEB2006 | 88 | 101 | | 4 | 4 | 6 | 5 | 5 | 3 | 6 | 3 | 5 | 6 |
|  |  | 223 | Week 16 | 14MAR2006 | 116 | 92 | | 5 | 4 | 5 | 2 | 5 | 3 | 6 | 2 | 5 | 6 |
|  |  | 223 | Final visit | 14MAR2006 | 116 | 92 | | 5 | 3 | 6 | 2 | 5 | 5 | 6 | 2 | 5 | 6 |
| E0068014 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 21NOV2005 | 1 | 86 | 0 | 3 | 3 | 6 | 4 | 3 | 4 | 4 | 3 | 4 | 6 |
|  |  | 201 | Baseline | 21NOV2005 | 1 | 81 | -5 | 3 | 3 | 4 | 4 | 4 | 3 | 6 | 3 | 4 | 6 |
|  |  | 204 | Week 4 | 20DEC2005 | 30 | 81 | -5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 |
|  |  | 204 | Final visit | 20DEC2005 | 30 | 81 | -5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 |

CONFIDENTIAL
AZSER12792773

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0067050 | PLA / LI [Bipolar I Most Recent Episode Mixed] | 201 | At randomization | 07DEC2005 | 1 | | 6 | 3 | 6 | 6 | 1 | 4 | 5 | 6 | 6 | 5 | 4 | 5 |
| | | 201 | Baseline | 07DEC2005 | 1 | | 6 | 3 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 4 | 5 |
| | | 204 | Week 4 | 04JAN2006 | 29 | | 6 | 3 | 6 | 6 | 2 | 4 | 5 | 6 | 6 | 6 | 4 | 6 |
| | | 206 | Week 8 | 01FEB2006 | 57 | | 6 | 1 | 5 | 6 | 1 | 1 | 6 | 5 | 5 | 5 | 2 | 4 |
| | | 207 | Week 12 | 01MAR2006 | 85 | | 6 | 1 | 5 | 6 | 1 | 1 | 6 | 3 | 5 | 3 | 2 | 3 |
| | | 208 | Week 16 | 29MAR2006 | 113 | | 6 | 3 | 6 | 6 | 2 | 6 | 5 | 6 | 6 | 6 | 1 | 5 |
| | | 209 | Week 20 | 26APR2006 | 141 | | 6 | 3 | 6 | 6 | 1 | 6 | 5 | 4 | 6 | 5 | 2 | 4 |
| | | 210 | Week 24 | 25MAY2006 | 170 | | 6 | 3 | 6 | 5 | 1 | 5 | 5 | 5 | 5 | 2 | 3 | 4 |
| | | 211 | Week 28 | 29JUN2006 | 205 | | 6 | 3 | 5 | 5 | 3 | 4 | 4 | 5 | 4 | 3 | 3 | 6 |
| | | 212 | Week 32 | 26JUL2006 | 232 | | 6 | 2 | 6 | 6 | 1 | 5 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 223 | Week 36 | 16AUG2006 | 253 | | 6 | 2 | 6 | 5 | 2 | 5 | 6 | 5 | 5 | 6 | 6 | 4 |
| | | 223 | Final visit | 16AUG2006 | 253 | | 6 | 2 | 6 | 6 | 2 | 5 | 6 | 6 | 6 | 6 | 6 | 4 |
| E0067053 | PLA / VAL [Bipolar I Most Recent Episode Mixed] | 201 | At randomization | 28NOV2005 | 1 | | 6 | 4 | 4 | 6 | 4 | 4 | 4 | 5 | 5 | 4 | 3 | 4 |
| | | 201 | Baseline | 28NOV2005 | 1 | | 6 | 4 | 4 | 6 | 6 | 4 | 4 | 5 | 5 | 3 | 5 | 4 |
| | | 223 | Week 4 | 15DEC2005 | 18 | Y | 5 | 4 | 4 | 2 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 4 |
| | | 223 | Final visit | 15DEC2005 | 18 | Y | 5 | 1 | 4 | 3 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
| E0067058 | PLA / VAL [Bipolar I Most Recent Episode Mixed] | 201 | Week 8 | 19JAN2006 | 62 | | 5 | 5 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 2 | 2 | 5 |
| E0068014 | PLA / LI [Bipolar I Most Recent Episode Mixed] | 204 | Week 12 | 14FEB2006 | 88 | | 6 | 6 | 6 | 6 | 3 | 5 | 1 | 5 | 4 | 5 | 6 | 3 |
| | | 223 | Week 16 | 14MAR2006 | 116 | Y | 6 | 2 | 5 | 6 | 6 | 5 | 3 | 5 | 2 | 4 | 5 | 2 |
| | | 223 | Final visit | 14MAR2006 | 116 | Y | 6 | 3 | 2 | 5 | 5 | 5 | 3 | 5 | 2 | 4 | 5 | 2 |
| E0068014 | PLA / LI [Bipolar I Most Recent Episode Mixed] | 201 | At randomization | 21NOV2005 | 1 | | 6 | 3 | 3 | 3 | 2 | 3 | 3 | 4 | 4 | 3 | 4 | 5 |
| | | 201 | Baseline | 21NOV2005 | 1 | | 6 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 5 |
| | | 204 | Week 4 | 20DEC2005 | 30 | | 6 | 1 | 3 | 4 | 2 | 3 | 4 | 4 | 4 | 3 | 3 | 3 |
| | | 204 | Final visit | 20DEC2005 | 30 | | 6 | 1 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 |

/csre/prod/seroquel/d147c00127/sp/output/tif/l120206607.lst  pgwbl00.sas   02MAR2007:13:35  kcpx265

4306

CONFIDENTIAL
AZSER12792774

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070002 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 28JUL2004 | 1 | 92 | 0 | 3 | 5 | 6 | 4 | 4 | 6 | 5 | 3 | 4 | 5 |
| | | 201 | Baseline | 28JUL2004 | 1 | 92 | 0 | 3 | 5 | 6 | 4 | 4 | 6 | 5 | 3 | 4 | 5 |
| | | 206 | Week 4 | 25AUG2004 | 29 | 103 | 11 | 5 | 5 | 5 | 4 | 5 | 6 | 5 | 4 | 4 | 5 |
| | | 207 | Week 8 | 22SEP2004 | 57 | 94 | 2 | 3 | 4 | 5 | 4 | 5 | 6 | 5 | 2 | 3 | 6 |
| | | 207 | Week 12 | 20OCT2004 | 85 | 73 | -19 | 2 | 2 | 4 | 4 | 5 | 4 | 3 | 2 | 3 | 6 |
| | | 208 | Week 16 | 17NOV2004 | 113 | 107 | 15 | 4 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 209 | Week 20 | 15DEC2004 | 141 | 119 | 27 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 210 | Week 24 | 12JAN2005 | 169 | 76 | -16 | 5 | 1 | 4 | 5 | 5 | 5 | 3 | 3 | 4 | 5 |
| | | 211 | Week 28 | 09FEB2005 | 197 | 113 | 21 | 5 | 4 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 212 | Week 32 | 07MAR2005 | 225 | 77 | -15 | 3 | 1 | 5 | 5 | 4 | 5 | 3 | 4 | 3 | 5 |
| | | 213 | Week 36 | 06APR2005 | 253 | 107 | -8 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 214 | Week 40 | 04MAY2005 | 281 | 88 | -4 | 4 | 1 | 5 | 5 | 6 | 6 | 5 | 4 | 4 | 5 |
| | | 215 | Week 44 | 01JUN2005 | 309 | 116 | 24 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 216 | Week 48 | 29JUN2005 | 337 | 103 | -9 | 2 | 5 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 217 | Week 52 | 27JUL2005 | 365 | 109 | 17 | 4 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 4 | 5 |
| | | 218 | Week 60 | 21SEP2005 | 421 | 92 | 0 | 2 | 4 | 6 | 4 | 5 | 6 | 5 | 4 | 4 | 5 |
| | | 219 | Week 68 | 15NOV2005 | 476 | 82 | -10 | 4 | 6 | 6 | 5 | 5 | 6 | 5 | 4 | 4 | 5 |
| | | 220 | Week 76 | 12JAN2006 | 533 | 116 | 24 | 5 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 |
| | | 221 | Week 84 | 08MAR2006 | 589 | 87 | -5 | 2 | 2 | 4 | 3 | 5 | 3 | 3 | 2 | 4 | 5 |
| | | 222 | Week 92 | 01MAY2006 | 643 | 78 | -14 | 4 | 4 | 5 | 4 | 5 | 3 | 5 | 2 | 3 | 5 |
| | | 223 | Week 104 | 26JUL2006 | 729 | 111 | 19 | 4 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 |
| | | 223 | Final visit | 26JUL2006 | 729 | 111 | 19 | 4 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 |
| E0070009 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 03NOV2004 | 1 | 46 | 0 | 1 | 2 | 2 | 4 | 3 | 1 | 3 | 2 | 1 | 4 |
| | | 201 | Baseline | 03NOV2004 | 1 | 46 | 0 | 1 | 2 | 2 | 4 | 3 | 1 | 3 | 2 | 1 | 4 |
| | | 206 | Week 4 | 30NOV2004 | 28 | 67 | 21 | 3 | 2 | 4 | 5 | 5 | 3 | 3 | 2 | 3 | 4 |
| | | 207 | Week 8 | 28DEC2004 | 56 | 81 | 25 | 3 | 2 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 5 |
| | | 207 | Week 12 | 26JAN2005 | 85 | 73 | 27 | 1 | 1 | 2 | 5 | 5 | 3 | 4 | 3 | 3 | 5 |
| | | 208 | Week 16 | 23FEB2005 | 113 | 79 | 33 | 2 | 2 | 4 | 5 | 5 | 3 | 4 | 3 | 3 | 5 |
| | | 209 | Week 20 | 23MAR2005 | 141 | 86 | 40 | 2 | 3 | 5 | 5 | 5 | 3 | 5 | 3 | 5 | 5 |
| | | 210 | Week 24 | 20APR2005 | 169 | 79 | 30 | 2 | 2 | 5 | 5 | 5 | 3 | 4 | 3 | 3 | 4 |
| | | 211 | Week 28 | 18MAY2005 | 197 | 70 | 24 | 2 | 3 | 3 | 4 | 4 | 3 | 4 | 3 | 2 | 3 |
| | | 212 | Week 32 | 13JUN2005 | 223 | 74 | 28 | 3 | 4 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 3 |

CONFIDENTIAL
AZSER12792775

Page 440 of 1012

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070002 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 28JUL2004 | 1 | 6 | 2 | 5 | 6 | 3 | 3 | 4 | 3 | 3 | 4 | 4 | 3 |
| | | 201 | Baseline | 28JUL2004 | 1 | 6 | 3 | 5 | 6 | 5 | 5 | 3 | 4 | 4 | 5 | 5 | 3 |
| | | 204 | Week 4 | 25AUG2004 | 29 | 6 | 3 | 5 | 5 | 5 | 5 | 2 | 4 | 5 | 5 | 4 | 3 |
| | | 206 | Week 8 | 22SEP2004 | 57 | 6 | 2 | 6 | 5 | 5 | 3 | 2 | 5 | 5 | 5 | 2 | 2 |
| | | 207 | Week 12 | 20OCT2004 | 85 | 6 | 2 | 5 | 5 | 4 | 4 | 3 | 2 | 4 | 5 | 5 | 1 |
| | | 208 | Week 16 | 17NOV2004 | 113 | 6 | 2 | 5 | 6 | 6 | 5 | 2 | 5 | 4 | 5 | 5 | 5 |
| | | 209 | Week 20 | 15DEC2004 | 141 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 2 | 5 | 5 | 5 | 6 |
| | | 210 | Week 24 | 12JAN2005 | 169 | 5 | 2 | 5 | 6 | 6 | 3 | 3 | 2 | 5 | 5 | 5 | 2 |
| | | 211 | Week 28 | 09FEB2005 | 197 | 5 | 5 | 4 | 6 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 6 |
| | | 212 | Week 32 | 07MAR2005 | 223 | 5 | 2 | 5 | 6 | 6 | 3 | 3 | 5 | 2 | 5 | 5 | 2 |
| | | 213 | Week 36 | 06APR2005 | 253 | 6 | 3 | 4 | 6 | 6 | 5 | 5 | 2 | 5 | 5 | 5 | 6 |
| | | 214 | Week 40 | 04MAY2005 | 281 | 6 | 3 | 5 | 6 | 6 | 3 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 215 | Week 44 | 01JUN2005 | 309 | 4 | 4 | 5 | 4 | 4 | 3 | 2 | 2 | 2 | 6 | 6 | 5 |
| | | 216 | Week 48 | 29JUN2005 | 337 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 6 | 3 | 5 | 6 | 3 |
| | | 217 | Week 52 | 27JUL2005 | 365 | 6 | 3 | 4 | 6 | 6 | 4 | 3 | 2 | 5 | 5 | 5 | 4 |
| | | 218 | Week 56 | 21SEP2005 | 421 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 219 | Week 68 | 15NOV2005 | 476 | 6 | 3 | 4 | 5 | 6 | 3 | 5 | 2 | 2 | 2 | 2 | 2 |
| | | 220 | Week 84 | 11JAN2006 | 533 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 221 | Week 84 | 08MAR2006 | 589 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 2 | 3 | 5 | 5 | 3 |
| | | 222 | Week 92 | 01MAY2006 | 643 | 6 | 4 | 4 | 6 | 6 | 5 | 5 | 3 | 5 | 5 | 5 | 5 |
| | | 223 | Week 104 | 26JUL2006 | 729 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 26JUL2006 | 729 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0070009 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 03NOV2004 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 |
| | | 201 | Baseline | 03NOV2004 | 1 | 3 | 2 | 3 | 3 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 2 |
| | | 204 | Week 4 | 30NOV2004 | 28 | 4 | 1 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| | | 206 | Week 8 | 28DEC2004 | 56 | 4 | 2 | 4 | 6 | 3 | 2 | 3 | 2 | 3 | 2 | 3 | 4 |
| | | 207 | Week 12 | 26JAN2005 | 85 | 5 | 1 | 4 | 6 | 6 | 3 | 3 | 2 | 2 | 4 | 4 | 4 |
| | | 208 | Week 16 | 23FEB2005 | 113 | 5 | 1 | 5 | 6 | 6 | 3 | 3 | 2 | 3 | 4 | 4 | 4 |
| | | 209 | Week 20 | 23MAR2005 | 141 | 5 | 1 | 5 | 6 | 6 | 3 | 3 | 3 | 2 | 3 | 4 | 4 |
| | | 210 | Week 24 | 18MAY2005 | 197 | 4 | 1 | 4 | 6 | 3 | 3 | 3 | 2 | 3 | 3 | 4 | 4 |
| | | 211 | Week 28 | 18MAY2005 | 197 | 4 | 1 | 5 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 |
| | | 212 | Week 32 | 13JUN2005 | 223 | 5 | 5 | 5 | 6 | 6 | 3 | 3 | 2 | 5 | 3 | 3 | 5 |

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070009 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 213 | Week 36 | 13JUL2005 | | 253 | 76 | 30 | 3 | 2 | 4 | 5 | 4 | 3 | 5 | 3 | 3 | 4 |
| | | 214 | Week 40 | 09AUG2005 | | 280 | 73 | 27 | 3 | 3 | 4 | 5 | 3 | 4 | 4 | 4 | 4 | 4 |
| | | 215 | Week 44 | 07SEP2005 | | 309 | 81 | 35 | 3 | 3 | 4 | 5 | 3 | 4 | 4 | 4 | 2 | 4 |
| | | 216 | Week 48 | 05OCT2005 | | 337 | 82 | 36 | 3 | 3 | 5 | 5 | 3 | 5 | 5 | 4 | 3 | 4 |
| | | 217 | Week 52 | 02NOV2005 | | 365 | 84 | 38 | 3 | 3 | 4 | 5 | 3 | 5 | 5 | 4 | 3 | 4 |
| | | 218 | Week 60 | 27DEC2005 | | 420 | 78 | 32 | 3 | 1 | 4 | 4 | 3 | 5 | 5 | 4 | 3 | 4 |
| | | 219 | Week 68 | 22FEB2006 | | 477 | 73 | 27 | 3 | 1 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 4 |
| | | 220 | Week 76 | 19APR2006 | | 533 | 76 | 30 | 3 | 3 | 4 | 5 | 3 | 4 | 4 | 4 | 4 | 4 |
| | | 221 | Week 84 | 14JUN2006 | | 589 | 65 | 19 | 3 | 2 | 3 | 4 | 2 | 4 | 4 | 2 | 2 | 4 |
| | | 222 | Week 92 | 09AUG2006 | | 645 | 79 | 33 | 3 | 1 | 4 | 5 | 2 | 4 | 4 | 3 | 3 | 5 |
| | | 223 | Week 92 | 06SEP2006 | | 673 | 72 | 26 | 3 | 2 | 4 | 5 | 2 | 4 | 4 | 3 | 3 | 5 |
| | | 223 | Final visit | 06SEP2006 | | 673 | 72 | 26 | 3 | 2 | 3 | 5 | 2 | 5 | 4 | 3 | 3 | 5 |
| E0070013 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization / Baseline | 13OCT2004 | | 1 | 107 | 0 | 5 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 |
| | | 204 | Week 4 | 10NOV2004 | | 29 | 117 | 10 | 5 | 4 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 206 | Week 8 | 07DEC2004 | | 56 | 113 | 6 | 5 | 3 | 5 | 6 | 5 | 5 | 6 | 6 | 5 | 5 |
| | | 207 | Week 12 | 04JAN2005 | | 84 | 119 | 12 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 208 | Week 16 | 01FEB2005 | | 112 | 115 | 8 | 6 | 3 | 4 | 6 | 5 | 5 | 4 | 5 | 5 | 6 |
| | | 209 | Week 20 | 02MAR2005 | | 141 | 103 | -4 | 5 | 5 | 4 | 5 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 29MAR2005 | | 168 | 117 | 10 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 6 |
| | | 211 | Week 28 | 26APR2005 | | 196 | 117 | 10 | 5 | 5 | 6 | 6 | 4 | 6 | 6 | 6 | 5 | 6 |
| | | 212 | Week 32 | 24MAY2005 | | 224 | 116 | 9 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 213 | Week 36 | 21JUN2005 | | 252 | 124 | 17 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 214 | Week 40 | 19JUL2005 | | 280 | 115 | 8 | 5 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 3 | 5 |
| | | 215 | Week 44 | 16AUG2005 | | 308 | 118 | 11 | 5 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 216 | Week 48 | 13SEP2005 | | 336 | 114 | 7 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 217 | Week 52 | 11OCT2005 | | 364 | 114 | 7 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 1 | 5 |
| | | 218 | Week 60 | 06DEC2005 | | 420 | 106 | -1 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 4 | 1 | 5 |
| | | 219 | Week 68 | 31JAN2006 | | 476 | 74 | -1 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 220 | Week 76 | 30MAR2006 | | 538 | 123 | 16 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |
| | | 221 | Week 84 | 23MAY2006 | | 588 | 123 | 16 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 222 | Week 92 | 18JUL2006 | | 644 | 124 | 17 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 |

4309

CONFIDENTIAL
AZSER12792777

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR I DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070009 | PLA / LI Bipolar I Most Recent Episode Mixed | 213 | Week 36 | 13JUL2005 | 253 | 4 | 2 | 3 | 6 | 2 | 2 | 4 | 3 | 4 | 3 | 3 | 4 |
|  |  | 214 | Week 40 | 09AUG2005 | 280 | 3 | 1 | 3 | 6 | 3 | 3 | 3 | 2 | 4 | 3 | 2 | 4 |
|  |  | 215 | Week 44 | 07SEP2005 | 309 | 5 | 1 | 4 | 6 | 3 | 3 | 5 | 2 | 4 | 3 | 4 | 4 |
|  |  | 216 | Week 48 | 05OCT2005 | 337 | 5 | 2 | 4 | 6 | 3 | 3 | 4 | 2 | 4 | 3 | 4 | 4 |
|  |  | 217 | Week 52 | 02NOV2005 | 365 | 4 | 2 | 4 | 6 | 3 | 3 | 4 | 2 | 4 | 3 | 3 | 4 |
|  |  | 218 | Week 60 | 27DEC2005 | 420 | 4 | 1 | 3 | 6 | 3 | 3 | 4 | 3 | 4 | 3 | 3 | 4 |
|  |  | 219 | Week 68 | 22FEB2006 | 477 | 4 | 1 | 3 | 6 | 3 | 3 | 4 | 2 | 4 | 3 | 3 | 4 |
|  |  | 220 | Week 76 | 19APR2006 | 533 | 3 | 1 | 4 | 6 | 3 | 2 | 2 | 1 | 3 | 3 | 3 | 4 |
|  |  | 221 | Week 84 | 14JUN2006 | 589 | 4 | 3 | 4 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
|  |  | 222 | Week 92 | 09AUG2006 | 645 | 4 | 4 | 3 | 5 | 3 | 3 | 2 | 3 | 3 | 3 | 4 | 4 |
|  |  | 223 | Week 92 | 06SEP2006 | 673 | 3 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 4 | 4 | 4 | 4 |
|  |  | 223 | Final visit | 06SEP2006 | 673 | 4 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 4 |
| E0070013 | PLA / VAL Bipolar I Most Recent Episode Mixed | 201 | At randomization | 13OCT2004 | 1 | 6 | 4 | 6 | 6 | 3 | 4 | 6 | 5 | 6 | 4 | 3 | 6 |
|  |  | 201 | Baseline | 13OCT2004 | 1 | 6 | 4 | 6 | 6 | 3 | 4 | 6 | 5 | 6 | 4 | 3 | 6 |
|  |  | 204 | Week 4 | 10NOV2004 | 29 | 6 | 4 | 6 | 6 | 3 | 4 | 5 | 5 | 5 | 4 | 3 | 6 |
|  |  | 206 | Week 8 | 07DEC2004 | 56 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 6 |
|  |  | 207 | Week 12 | 04JAN2005 | 84 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 |
|  |  | 208 | Week 16 | 01FEB2005 | 112 | 6 | 4 | 6 | 3 | 3 | 3 | 5 | 6 | 5 | 6 | 2 | 6 |
|  |  | 209 | Week 20 | 02MAR2005 | 141 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 210 | Week 24 | 29MAR2005 | 168 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
|  |  | 211 | Week 28 | 26APR2005 | 196 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
|  |  | 212 | Week 32 | 24MAY2005 | 224 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 2 | 6 |
|  |  | 213 | Week 36 | 21JUN2005 | 252 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 |
|  |  | 214 | Week 40 | 19JUL2005 | 280 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
|  |  | 215 | Week 44 | 16AUG2005 | 308 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 3 | 6 |
|  |  | 216 | Week 48 | 13SEP2005 | 336 | 6 | 6 | 6 | 6 | 3 | 2 | 2 | 6 | 6 | 6 | 5 | 6 |
|  |  | 217 | Week 52 | 11OCT2005 | 364 | 5 | 5 | 6 | 6 | 4 | 4 | 4 | 6 | 5 | 6 | 5 | 6 |
|  |  | 218 | Week 60 | 06DEC2005 | 420 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 6 |
|  |  | 219 | Week 68 | 31JAN2006 | 476 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 |
|  |  | 220 | Week 76 | 28MAR2006 | 532 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 |
|  |  | 221 | Week 84 | 23MAY2006 | 588 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 6 |
|  |  | 222 | Week 92 | 18JUL2006 | 644 | 6 | 6 | 6 | 6 | 4 | 4 | 4 | 6 | 6 | 6 | 6 | 6 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206r7.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4310

CONFIDENTIAL
AZSER12792778

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070013 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 92 | 15AUG2006 | | 672 | 121 | 14 | 5 | 5 | 6 | 1 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 223 | Final visit | 15AUG2006 | | 672 | 121 | 14 | 5 | 5 | 6 | 1 | 6 | 6 | 6 | 6 | 5 | 5 |
| E0070014 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 19NOV2004 | | 1 | 94 | 0 | 4 | 1 | 6 | 5 | 2 | 5 | 5 | 3 | 3 | 6 |
| | | 201 | Baseline | 19NOV2004 | | 1 | 94 | 0 | 4 | 3 | 5 | 5 | 2 | 5 | 5 | 3 | 3 | 6 |
| | | 204 | Week 4 | 16DEC2004 | | 28 | 108 | 14 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 207 | Week 8 | 13JAN2005 | | 56 | 93 | -1 | 3 | 3 | 3 | 5 | 5 | 3 | 5 | 4 | 3 | 4 |
| | | 207 | Week 12 | 10FEB2005 | | 84 | 75 | -19 | 3 | 5 | 5 | 5 | 5 | 3 | 4 | 3 | 2 | 4 |
| | | 208 | Week 16 | 10MAR2005 | | 112 | 116 | 22 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 209 | Week 20 | 08APR2005 | | 141 | 121 | 27 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 223 | Week 24 | 25MAY2005 | | 188 | 121 | 27 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 |
| | | 223 | Final visit | 25MAY2005 | | 188 | 121 | 27 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 |
| E0070020 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 14JUL2005 | | 1 | 62 | 0 | 2 | 2 | 5 | 3 | 3 | 3 | 2 | 4 | 4 | 1 |
| | | 201 | Baseline | 14JUL2005 | | 1 | 62 | 0 | 2 | 2 | 5 | 3 | 3 | 3 | 2 | 4 | 4 | 1 |
| | | 204 | Week 4 | 08SEP2005 | | 57 | 87 | 25 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 4 | 5 | 5 |
| | | 206 | Week 8 | 06OCT2005 | | 85 | 86 | 24 | 4 | 3 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 207 | Week 12 | 03NOV2005 | | 113 | 83 | 21 | 3 | 4 | 4 | 5 | 5 | 3 | 4 | 4 | 3 | 4 |
| | | 208 | Week 16 | 01DEC2005 | | 167 | 87 | 25 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 4 |
| | | 210 | Week 20 | 27DEC2005 | | 197 | 88 | 26 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 |
| | | 211 | Week 24 | 26JAN2006 | | 225 | 86 | 24 | 4 | 2 | 4 | 3 | 4 | 3 | 5 | 4 | 2 | 5 |
| | | 211 | Week 28 | 23FEB2006 | | 253 | 82 | 20 | 4 | 2 | 4 | 4 | 3 | 3 | 4 | 4 | 2 | 4 |
| | | 212 | Week 32 | 20MAR2006 | | 281 | 82 | 20 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | 213 | Week 36 | 20APR2006 | | 309 | 75 | 13 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 |
| | | 214 | Week 40 | 18MAY2006 | | 337 | 79 | 17 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 4 |
| | | 214 | Week 44 | 15JUN2006 | | 337 | 79 | 17 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 4 |
| | | 215 | Week 48 | 13JUL2006 | | 337 | 82 | 20 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 5 |
| | | 216 | Week 52 | 15JUN2006 | | 337 | 82 | 20 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 5 |
| | | 217 | Week 56 | 10AUG2006 | | 407 | 74 | 12 | 4 | 4 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 3 |
| | | 223 | Week 60 | 24AUG2006 | | 407 | 74 | 12 | 1 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 5 |
| | | 223 | Final visit | 24AUG2006 | | 407 | 74 | 12 | 1 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4311

CONFIDENTIAL
AZSER12792779

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT [1] (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0070013 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 92 | 15AUG2006 | 672 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Final visit | 15AUG2006 | 672 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0070014 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 19NOV2004 | 1 | 5 | 5 | 6 | 3 | 5 | 5 | 2 | 5 | 4 | 4 | 4 | 4 |
| | | 201 | Baseline | 19NOV2004 | 1 | 5 | 5 | 6 | 3 | 6 | 5 | 2 | 5 | 4 | 4 | 4 | 4 |
| | | 204 | Week 4 | 16DEC2004 | 28 | 6 | 3 | 6 | 6 | 6 | 4 | 4 | 5 | 3 | 5 | 2 | 6 |
| | | 205 | Week 8 | 13JAN2005 | 56 | 6 | 5 | 5 | 6 | 5 | 4 | 4 | 5 | 3 | 5 | 6 | 2 |
| | | 206 | Week 12 | 10FEB2005 | 84 | 6 | 4 | 5 | 6 | 3 | 5 | 4 | 6 | 3 | 5 | 1 | 6 |
| | | 208 | Week 16 | 10MAR2005 | 112 | 6 | 2 | 3 | 4 | 5 | 2 | 5 | 5 | 3 | 6 | 2 | 5 |
| | | 209 | Week 20 | 08APR2005 | 141 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 211 | Week 28 | 03JUN2005 | 196 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 223 | Final visit | 25MAY2005 | 188 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 |
| E0070020 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 14JUL2005 | 1 | 4 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | | 201 | Baseline | 14JUL2005 | 1 | 4 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| | | 206 | Week 4 | 11AUG2005 | 28 | 3 | 1 | 1 | 5 | 4 | 4 | 1 | 2 | 2 | 5 | 1 | 3 |
| | | 207 | Week 8 | 08SEP2005 | 57 | 6 | 4 | 4 | 5 | 5 | 3 | 3 | 5 | 5 | 2 | 5 | 4 |
| | | 208 | Week 12 | 06OCT2005 | 85 | 5 | 5 | 4 | 6 | 4 | 3 | 4 | 2 | 5 | 3 | 5 | 4 |
| | | 209 | Week 16 | 03NOV2005 | 113 | 5 | 5 | 4 | 5 | 5 | 2 | 2 | 4 | 4 | 3 | 3 | 4 |
| | | 210 | Week 20 | 01DEC2005 | 141 | 5 | 4 | 3 | 5 | 3 | 2 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 211 | Week 24 | 27DEC2005 | 167 | 5 | 5 | 3 | 6 | 3 | 5 | 5 | 2 | 5 | 5 | 4 | 5 |
| | | 212 | Week 28 | 26JAN2006 | 197 | 5 | 4 | 2 | 6 | 3 | 3 | 2 | 3 | 5 | 5 | 5 | 5 |
| | | 213 | Week 32 | 23FEB2006 | 225 | 5 | 5 | 3 | 5 | 4 | 2 | 5 | 2 | 2 | 4 | 4 | 5 |
| | | 214 | Week 36 | 23MAR2006 | 253 | 5 | 4 | 4 | 6 | 4 | 2 | 3 | 2 | 3 | 5 | 3 | 3 |
| | | 215 | Week 40 | 20APR2006 | 281 | 5 | 5 | 3 | 4 | 2 | 4 | 2 | 4 | 2 | 3 | 5 | 2 |
| | | 216 | Week 44 | 18MAY2006 | 309 | 5 | 3 | 4 | 5 | 4 | 2 | 4 | 5 | 3 | 3 | 2 | 3 |
| | | 217 | Week 48 | 15JUN2006 | 337 | 5 | 3 | 3 | 5 | 1 | 1 | 1 | 4 | 5 | 3 | 3 | 3 |
| | | 218 | Week 52 | 13JUL2006 | 365 | 5 | 5 | 5 | 5 | 5 | 3 | 2 | 3 | 5 | 4 | 4 | 3 |
| | | 223 | Week 60 | 24AUG2006 | 407 | 5 | 3 | 2 | 2 | 5 | 3 | 6 | 3 | 5 | 2 | 2 | 3 |
| | | 223 | Final visit | 24AUG2006 | 407 | 5 | 2 | 3 | 5 | 5 | 3 | 6 | 3 | 3 | 4 | 3 | 3 |

4312

CONFIDENTIAL
AZSER12792780

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE (TREATMENT DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070027 PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 15SEP2005 | 1 | | 79 | 0 | 3 | 1 | 5 | 3 | 5 | 6 | 5 | 3 | 4 | 5 |
| | 201 | Baseline | 15SEP2005 | 1 | | 79 | 0 | 3 | 3 | 5 | 3 | 5 | 5 | 5 | 3 | 4 | 5 |
| | 204 | Week 4 | 13OCT2005 | 29 | | 55 | -24 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 5 |
| | 206 | Week 8 | 10NOV2005 | 57 | | 52 | -27 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 4 |
| | 207 | Week 12 | 08DEC2005 | 85 | | 52 | -27 | 4 | 2 | 4 | 3 | 3 | 3 | 4 | 2 | 2 | 4 |
| | 208 | Week 16 | 06JAN2006 | 114 | | 55 | -24 | 4 | 4 | 4 | 4 | 3 | 3 | 5 | 5 | 1 | 4 |
| | 209 | Week 20 | 03FEB2006 | 142 | | 38 | -41 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| | 210 | Week 24 | 02MAR2006 | 169 | | 76 | -3 | 3 | 1 | 5 | 4 | 5 | 5 | 5 | 4 | 1 | 5 |
| | 211 | Week 28 | 28MAR2006 | 195 | | 75 | -4 | 4 | 3 | 5 | 3 | 5 | 5 | 5 | 4 | 3 | 5 |
| | 211 | Final Visit | 28MAR2006 | 195 | | 75 | -4 | 4 | 3 | 5 | 3 | 5 | 5 | 4 | 2 | 3 | 5 |
| E0070028 PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 22AUG2005 | 1 | | 115 | 0 | 5 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | 201 | Baseline | 22AUG2005 | 1 | | 115 | 0 | 5 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | 204 | Week 4 | 21SEP2005 | 31 | | 123 | 8 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | 206 | Week 8 | 17OCT2005 | 57 | | 125 | 10 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | 207 | Week 12 | 14NOV2005 | 85 | | 132 | 17 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | 208 | Week 16 | 12DEC2005 | 113 | | 132 | 17 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | 209 | Week 20 | 09JAN2006 | 141 | | 111 | -4 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |
| | 210 | Week 24 | 06FEB2006 | 169 | | 115 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | 211 | Week 28 | 06MAR2006 | 197 | | 132 | 17 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | 212 | Week 32 | 03APR2006 | 225 | | 132 | 17 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | 213 | Week 36 | 01MAY2006 | 253 | | 132 | 17 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | 214 | Week 40 | 30MAY2006 | 282 | | 132 | 17 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | 215 | Week 44 | 26JUN2006 | 309 | | 132 | 17 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | 216 | Week 48 | 24JUL2006 | 337 | | 132 | 18 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | 223 | Week 52 | 21AUG2006 | 365 | | 123 | 8 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 |
| | 223 | Final Visit | 21AUG2006 | 365 | | 123 | 8 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0070029 PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 31AUG2005 | 1 | | 121 | 0 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |
| | 201 | Baseline | 31AUG2005 | 1 | | 121 | 0 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l120206 07.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792781

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR) DIAGNOSIS | ORIGINAL WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES |||||||||||| 
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0070027 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 15SEP2005 | 1 | 1 | 2 | 2 | 4 | 5 | 5 | 2 | 4 | 2 | 5 | 4 | 3 |
| | | 201 Baseline | 15SEP2005 | 1 | 1 | 2 | 2 | 4 | 5 | 5 | 5 | 4 | 2 | 5 | 4 | 3 |
| | | 204 Week 4 | 13OCT2005 | 29 | 1 | 1 | 2 | 3 | 3 | 3 | 1 | 3 | 4 | 1 | 1 | 1 |
| | | 206 Week 8 | 10NOV2005 | 57 | 2 | 1 | 2 | 3 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 1 |
| | | 207 Week 12 | 08DEC2005 | 85 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 1 |
| | | 208 Week 16 | 05JAN2006 | 114 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 4 | 1 | 2 |
| | | 209 Week 20 | 02FEB2006 | 142 | 4 | 5 | 1 | 5 | 2 | 4 | 1 | 2 | 3 | 1 | 1 | 1 |
| | | 210 Week 24 | 02MAR2006 | 169 | 5 | 5 | 4 | 4 | 2 | 4 | 2 | 2 | 3 | 3 | 3 | 2 |
| | | 211 Week 28 | 28MAR2006 | 195 | 5 | 3 | 4 | 4 | 2 | 4 | 2 | 3 | 3 | 3 | 1 | 2 |
| | | 211 Final visit | 28MAR2006 | 195 | 5 | 3 | 4 | 4 | 2 | 4 | 2 | 3 | 3 | 3 | 1 | 2 |
| E0070028 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 22AUG2005 | 1 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 5 |
| | | 201 Baseline | 22AUG2005 | 1 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 5 |
| | | 204 Week 4 | 21SEP2005 | 31 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 5 | 6 | 6 | 5 |
| | | 206 Week 8 | 17OCT2005 | 57 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 |
| | | 207 Week 12 | 14NOV2005 | 85 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 Week 16 | 12DEC2005 | 113 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 Week 20 | 09JAN2006 | 141 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 |
| | | 210 Week 24 | 06FEB2006 | 169 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 3 | 6 | 6 | 6 |
| | | 210 Week 28 | 06MAR2006 | 197 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 6 |
| | | 212 Week 32 | 03APR2006 | 225 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 213 Week 36 | 01MAY2006 | 253 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 214 Week 40 | 30MAY2006 | 282 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 215 Week 44 | 26JUN2006 | 309 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 216 Week 48 | 24JUL2006 | 337 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 Week 52 | 21AUG2006 | 365 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 |
| | | 223 Final visit | 21AUG2006 | 365 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 |
| E0070029 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 31AUG2005 | 1 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 201 Baseline | 31AUG2005 | 1 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.lst  pgwbl00.sas  02MAR2007:13:35  kcpx265

4314

CONFIDENTIAL
AZSER12792782

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070029 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 4 | 14SEP2005 | 15 Y | 82 | -39 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 6 |
|  |  | 223 | Final visit | 14SEP2005 | 15 Y | 82 | -39 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 6 |
| E0070033 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 18AUG2005 | 1 | 115 | 0 | 5 | 4 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 6 |
|  |  | 201 | Baseline | 18AUG2005 | 1 | 115 | 0 | 5 | 4 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 6 |
|  |  | 204 | Week 4 | 13SEP2005 | 27 | 111 | -4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  |  | 206 | Week 8 | 11OCT2005 | 57 | 104 | -11 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
|  |  | 207 | Week 12 | 15NOV2005 | 90 | 113 | -2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
|  |  | 208 | Week 16 | 09DEC2005 | 114 | 108 | -7 | 5 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 6 |
|  |  | 209 | Week 20 | 05JAN2006 | 141 | 109 | -6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
|  |  | 210 | Week 24 | 02FEB2006 | 169 | 109 | -6 | 4 | 5 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 6 |
|  |  | 211 | Week 28 | 02MAR2006 | 197 | 112 | -3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
|  |  | 212 | Week 32 | 30MAR2006 | 225 | 113 | -2 | 4 | 5 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
|  |  | 213 | Week 36 | 28APR2006 | 254 | 118 | 3 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
|  |  | 214 | Week 40 | 25MAY2006 | 281 | 108 | -7 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |
|  |  | 215 | Week 44 | 22JUN2006 | 309 | 109 | -6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
|  |  | 216 | Week 48 | 21JUL2006 | 338 | 111 | -4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
|  |  | 223 | Week 52 | 17AUG2006 | 365 | 111 | -4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |
|  |  | 223 | Final visit | 17AUG2006 | 365 | 111 | -4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |
| E0070039 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 17JAN2006 | 1 | 105 | 0 | 4 | 6 | 5 | 5 | 4 | 3 | 6 | 5 | 4 | 5 |
|  |  | 201 | Baseline | 17JAN2006 | 1 | 105 | 0 | 4 | 6 | 5 | 5 | 4 | 3 | 6 | 5 | 4 | 5 |
|  |  | 204 | Week 4 | 14FEB2006 | 29 | 96 | -9 | 6 | 6 | 5 | 5 | 5 | 3 | 6 | 4 | 3 | 5 |
|  |  | 206 | Week 8 | 14MAR2006 | 57 | 99 | -6 | 6 | 5 | 5 | 5 | 5 | 4 | 6 | 4 | 5 | 5 |
|  |  | 207 | Week 12 | 11APR2006 | 85 | 105 | 0 | 6 | 5 | 5 | 5 | 5 | 4 | 6 | 5 | 4 | 5 |
|  |  | 208 | Week 16 | 11MAY2006 | 115 | 100 | -5 | 6 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 5 |
|  |  | 208 | Final visit | 11MAY2006 | 115 | 100 | -5 | 6 | 5 | 4 | 4 | 5 | 4 | 4 | 4 | 4 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792783

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070029 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 4 | 14SEP2005 | 15 | Y | 5 | 1 | 3 | 4 | 3 | 3 | 3 | 2 | 1 | 4 | 4 | 3 |
| | | 223 | Final visit | 14SEP2005 | 15 | Y | 5 | 1 | 3 | 4 | 3 | 3 | 3 | 2 | 1 | 4 | 4 | 3 |
| E0070033 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 18AUG2005 | 1 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 |
| | | 201 | Baseline | 18AUG2005 | 1 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 |
| | | 204 | Week 4 | 13SEP2005 | 27 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 13OCT2005 | 57 | | 5 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 15NOV2005 | 90 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 09DEC2005 | 114 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 05JAN2006 | 141 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 210 | Week 24 | 02FEB2006 | 169 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 28 | 02MAR2006 | 197 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 212 | Week 32 | 30MAR2006 | 225 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 213 | Week 36 | 28APR2006 | 254 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 2 | 2 | 5 |
| | | 214 | Week 40 | 25MAY2006 | 281 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 215 | Week 44 | 22JUN2006 | 309 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| | | 216 | Week 48 | 21JUL2006 | 338 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 52 | 17AUG2006 | 365 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 17AUG2006 | 365 | | 6 | 5 | 4 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| E0070039 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 17JAN2006 | 1 | | 6 | 4 | 6 | 6 | 4 | 5 | 5 | 4 | 5 | 4 | 5 | 5 |
| | | 201 | Baseline | 17JAN2006 | 1 | | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| | | 204 | Week 4 | 14FEB2006 | 29 | | 6 | 4 | 6 | 6 | 1 | 4 | 3 | 3 | 3 | 1 | 3 | 4 |
| | | 206 | Week 8 | 14MAR2006 | 57 | | 6 | 5 | 6 | 6 | 3 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 207 | Week 12 | 11APR2006 | 85 | | 6 | 3 | 5 | 6 | 1 | 4 | 2 | 2 | 5 | 1 | 4 | 4 |
| | | 208 | Week 16 | 11MAY2006 | 115 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 |
| | | 208 | Final visit | 11MAY2006 | 115 | | 6 | 3 | 6 | 6 | 5 | 4 | 5 | 5 | 4 | 3 | 3 | 4 |

CONFIDENTIAL
AZSER12792784

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077001 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 16SEP2004 | 1 | | 118 | 0 | 5 | 4 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| E0077009 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 Baseline | 16SEP2004 | 1 | | 118 | 0 | 5 | 4 | 6 | 6 | 6 | 5 | 6 | 4 | 4 | 6 |
| | | 201 At randomization | 25OCT2004 | 1 | | 100 | 0 | 4 | 5 | 5 | 5 | 6 | 4 | 5 | 4 | 4 | 5 |
| | | 201 Baseline | 25OCT2004 | 1 | | 100 | 0 | 5 | 5 | 5 | 5 | 6 | 4 | 5 | 3 | 3 | 5 |
| | | 204 Week 4 | 02DEC2004 | 39 | | 93 | -7 | 3 | 5 | 4 | 4 | 5 | 5 | 4 | 3 | 4 | 6 |
| | | 206 Week 8 | 20DEC2004 | 57 | | 88 | -12 | 3 | 3 | 3 | 4 | 5 | 4 | 5 | 5 | 3 | 5 |
| | | 207 Week 12 | 20JAN2005 | 88 | | 108 | 8 | 2 | 4 | 5 | 5 | 5 | 3 | 4 | 4 | 4 | 5 |
| | | 208 Week 16 | 21FEB2005 | 120 | | 94 | -6 | 6 | 6 | 3 | 3 | 5 | 3 | 4 | 3 | 2 | 5 |
| | | 210 Week 24 | 14APR2005 | 172 | Y | 73 | -27 | 4 | 2 | 2 | 1 | 3 | 3 | 3 | 2 | 2 | 3 |
| | | 223 Week 28 | 28APR2005 | 186 | Y | 59 | -41 | 2 | 4 | 4 | 1 | 1 | 4 | 3 | 2 | 2 | 3 |
| | | 223 Final visit | 28APR2005 | 186 | Y | 59 | -41 | 2 | 4 | 4 | 1 | 1 | 4 | 3 | 2 | 3 | 5 |
| E0077017 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 16SEP2004 | 1 | | 93 | 0 | 2 | 5 | 5 | 6 | 6 | 3 | 3 | 4 | 2 | 6 |
| E0077031 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 Baseline | 16SEP2004 | 1 | | 93 | 0 | 5 | 5 | 5 | 6 | 6 | 3 | 3 | 4 | 4 | 5 |
| | | 223 Week 4 | 29SEP2004 | 14 | Y | 108 | 15 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 223 Final visit | 29SEP2004 | 14 | Y | 108 | 15 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 4 | 4 | 5 |
| E0077031 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 08MAR2005 | 1 | | 99 | 0 | 6 | 4 | 4 | 3 | 3 | 6 | 6 | 6 | 4 | 5 |
| | | 201 Baseline | 08MAR2005 | 1 | | 99 | 0 | 4 | 4 | 4 | 3 | 3 | 6 | 6 | 6 | 4 | 6 |
| | | 204 Week 4 | 04APR2005 | 28 | | 116 | 17 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| | | 206 Final visit | 05APR2005 | 29 | | 116 | 17 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 |
| E0077038 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 18JUL2005 | 1 | | 104 | 0 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792785

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT CODE / DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077001 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 16SEP2004 | 1 | 6 | 3 | 4 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |
| | | 201 | Baseline | 16SEP2004 | | 6 | 3 | 4 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 |
| E0077009 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 25OCT2004 | 1 | 6 | 2 | 6 | 6 | 4 | 4 | 5 | 5 | 4 | 3 | 4 | 4 |
| | | 201 | Baseline | 25OCT2004 | 1 | 6 | 2 | 6 | 6 | 4 | 4 | 5 | 5 | 4 | 3 | 4 | 4 |
| | | 204 | Week 4 | 02DEC2004 | 39 | 6 | 3 | 5 | 6 | 3 | 3 | 5 | 5 | 5 | 4 | 3 | 3 |
| | | 206 | Week 8 | 30DEC2004 | 60 | 6 | 3 | 5 | 6 | 2 | 3 | 4 | 4 | 5 | 4 | 4 | 2 |
| | | 208 | Week 12 | 20JAN2005 | 88 | 5 | 3 | 5 | 6 | 3 | 3 | 4 | 4 | 5 | 4 | 2 | 3 |
| | | 210 | Week 16 | 21FEB2005 | 120 | 5 | 2 | 4 | 6 | 3 | 3 | 3 | 3 | 4 | 1 | 2 | 2 |
| | | 214 | Week 24 | 14APR2005 | 172 Y | 4 | 2 | 4 | 2 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 2 |
| | | 223 | Final visit | 28APR2005 | 186 Y | 3 | 2 | 4 | 2 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 1 |
| E0077017 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 16SEP2004 | 1 | 6 | 3 | 6 | 4 | 4 | 3 | 5 | 5 | 5 | 2 | 5 | 3 |
| | | 201 | Baseline | 16SEP2004 | | 6 | 3 | 6 | 4 | 4 | 3 | 5 | 5 | 5 | 2 | 5 | 3 |
| | | 221 | Week 4 | 16SEP2004 | 14 Y | 6 | 3 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 29SEP2004 | 14 Y | 6 | 1 | 1 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0077031 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 08MAR2005 | 1 | 5 | 3 | 4 | 2 | 6 | 5 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 08MAR2005 | 1 | 5 | 3 | 4 | 2 | 6 | 5 | 5 | 4 | 4 | 4 | 4 | 5 |
| | | 204 | Week 4 | 05APR2005 | 29 | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 6 | 4 | 4 | 4 | 4 |
| | | 223 | Final visit | 05APR2005 | 29 | 6 | 5 | 6 | 6 | 6 | 4 | 6 | 6 | 5 | 5 | 4 | 4 |
| E0077038 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 18JUL2005 | 1 | 6 | 5 | 5 | 6 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 3 |

CONFIDENTIAL
AZSER12792786

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED | DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0077038 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 18JUL2005 | | 1 | 104 | 0 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 16AUG2005 | | 30 | 92 | -12 | 3 | 5 | 5 | 5 | 6 | 6 | 6 | 3 | 3 | 5 |
| | | 206 | Week 8 | 22SEP2005 | | 67 | 108 | 4 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| | | 207 | Week 12 | 13OCT2005 | | 88 | 98 | -6 | 4 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 208 | Week 16 | 10NOV2005 | | 116 | 104 | 0 | 4 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 209 | Week 20 | 08DEC2005 | | 144 | 104 | 0 | 4 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 4 | 5 |
| | | 209 | Final visit | 08DEC2005 | | 144 | | | | | | | | | | | | |
| E0079006 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 15JUN2005 | | 1 | 99 | 0 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 3 | 5 |
| | | 201 | Baseline | 15JUN2005 | | 1 | 99 | 0 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 204 | Week 4 | 12JUL2005 | | 28 | 94 | -5 | 5 | 5 | 5 | 4 | 6 | 5 | 5 | 3 | 3 | 6 |
| | | 206 | Week 8 | 10AUG2005 | | 57 | 88 | -11 | 3 | 3 | 4 | 4 | 4 | 5 | 4 | 3 | 3 | 5 |
| | | 207 | Week 12 | 07SEP2005 | | 85 | 92 | -7 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 207 | Final visit | 07SEP2005 | | 85 | 92 | -7 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 3 | 4 | 5 |
| E0080005 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 01OCT2004 | | 1 | 69 | 0 | 3 | 4 | 3 | 3 | 4 | 4 | 4 | 3 | 2 | 4 |
| | | 201 | Baseline | 01OCT2004 | | 1 | 69 | 0 | 3 | 4 | 3 | 3 | 4 | 4 | 4 | 3 | 2 | 4 |
| | | 204 | Week 4 | 28OCT2004 | | 28 | 84 | 15 | 4 | 5 | 4 | 3 | 5 | 5 | 5 | 2 | 6 | 5 |
| | | 223 | Week 8 | 18NOV2004 | Y | 49 | 31 | -38 | 1 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| | | 223 | Final visit | 18NOV2004 | Y | 49 | 31 | -38 | 2 | 2 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 2 |
| E0080007 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 28OCT2004 | | 1 | 89 | 0 | 4 | 5 | 5 | 4 | 5 | 5 | 4 | 3 | 3 | 5 |
| | | 201 | Baseline | 28OCT2004 | | 1 | 89 | 0 | 4 | 5 | 5 | 4 | 5 | 5 | 4 | 3 | 3 | 5 |
| | | 204 | Week 4 | 23NOV2004 | | 27 | 97 | 8 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 3 | 5 | 5 |
| | | 206 | Week 8 | 21DEC2004 | | 55 | 79 | -10 | 4 | 4 | 4 | 4 | 6 | 5 | 2 | 2 | 4 | 4 |
| | | 207 | Week 12 | 20JAN2005 | | 85 | 49 | -40 | 2 | 3 | 3 | 2 | 5 | 4 | 1 | 4 | 2 | 3 |
| | | 208 | Week 16 | 17FEB2005 | | 113 | 96 | 7 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |

CONFIDENTIAL
AZSER12792787

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR I DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077038 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 18JUL2005 | 1 | 6 | 5 | 5 | 6 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 3 |
| | | 206 | Week 4 | 16AUG2005 | 30 | 5 | 3 | 6 | 6 | 2 | 3 | 4 | 2 | 3 | 3 | 6 | 3 |
| | | 206 | Week 8 | 22SEP2005 | 67 | 5 | 6 | 6 | 6 | 2 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 13OCT2005 | 88 | 5 | 3 | 5 | 6 | 2 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 16 | 10NOV2005 | 116 | 5 | 4 | 3 | 6 | 2 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 20 | 08DEC2005 | 144 | 5 | 4 | 5 | 6 | 2 | 3 | 5 | 5 | 4 | 4 | 5 | 5 |
| | | 209 | Final visit | 08DEC2005 | 144 | 5 | 4 | 5 | 6 | 2 | 3 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0079006 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 15JUN2005 | 1 | 6 | 4 | 5 | 6 | 3 | 4 | 5 | 5 | 4 | 2 | 5 | 5 |
| | | 201 | Baseline | 15JUN2005 | 1 | 6 | 5 | 5 | 6 | 3 | 4 | 5 | 5 | 4 | 2 | 5 | 5 |
| | | 204 | Week 4 | 12JUL2005 | 28 | 5 | 5 | 5 | 5 | 3 | 4 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 206 | Week 8 | 10AUG2005 | 57 | 5 | 4 | 4 | 5 | 2 | 4 | 5 | 4 | 4 | 5 | 5 | 5 |
| | | 207 | Week 8 | 07SEP2005 | 85 | 5 | 3 | 4 | 6 | 3 | 4 | 5 | 3 | 4 | 5 | 5 | 4 |
| | | 207 | Final visit | 07SEP2005 | 85 | 5 | 3 | 5 | 6 | 3 | 4 | 5 | 3 | 3 | 5 | 5 | 4 |
| E0080005 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 01OCT2004 | 1 | 4 | 3 | 4 | 4 | 2 | 3 | 2 | 3 | 2 | 2 | 3 | 3 |
| | | 201 | Baseline | 01OCT2004 | 1 | 4 | 3 | 4 | 4 | 2 | 3 | 2 | 3 | 2 | 2 | 3 | 3 |
| | | 204 | Week 4 | 28OCT2004 | 28  Y | 4 | 2 | 5 | 3 | 5 | 5 | 1 | 2 | 2 | 5 | 2 | 2 |
| | | 223 | Week 8 | 18NOV2004 | 49  Y | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| | | 223 | Final visit | 18NOV2004 | 49  Y | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| E0080007 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 28OCT2004 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 4 | 5 | 3 |
| | | 201 | Baseline | 28OCT2004 | 1 | 4 | 4 | 4 | 5 | 5 | 4 | 3 | 4 | 3 | 5 | 5 | 3 |
| | | 204 | Week 4 | 23NOV2004 | 27 | 4 | 3 | 5 | 5 | 4 | 4 | 2 | 4 | 4 | 5 | 4 | 3 |
| | | 206 | Week 8 | 21DEC2004 | 55 | 3 | 2 | 4 | 5 | 4 | 3 | 2 | 2 | 4 | 3 | 4 | 1 |
| | | 207 | Week 12 | 20JAN2005 | 85 | 1 | 1 | 2 | 6 | 1 | 6 | 4 | 4 | 3 | 4 | 4 | 3 |
| | | 208 | Week 16 | 17FEB2005 | 113 | 5 | 6 | 5 | 6 | 6 | 6 | 4 | 4 | 4 | 4 | 4 | 3 |

ITEM SCORES

CONFIDENTIAL
AZSER12792788

Page 453 of 1012

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080007 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 209 | Week 20 | 16MAR2005 | 140 | 67 | -22 | 3 | 2 | 4 | 3 | 4 | 4 | 1 | 3 | 5 | |
| | | 210 | Week 24 | 15APR2005 | 170 | 58 | -31 | 3 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 3 | |
| | | 211 | Week 28 | 12MAY2005 | 197 | 76 | -13 | 3 | 4 | 4 | 3 | 5 | 5 | 4 | 2 | 5 | |
| | | 212 | Week 32 | 09JUN2005 | 225 | 81 | -8 | 4 | 4 | 4 | 3 | 3 | 5 | 3 | 2 | 5 | |
| | | 213 | Week 36 | 06JUL2005 | 252 | 66 | -23 | 3 | 3 | 3 | 4 | 2 | 3 | 3 | 2 | 3 | |
| | | 214 | Week 40 | 03AUG2005 | 280 | 73 | -16 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 4 | |
| | | 215 | Week 44 | 31AUG2005 | 308 | 82 | -7 | 3 | 4 | 4 | 4 | 4 | 5 | 5 | 3 | 4 | |
| | | 216 | Week 48 | 28SEP2005 | 336 | 81 | -8 | 6 | 5 | 5 | 4 | 4 | 4 | 4 | 3 | 4 | |
| | | 217 | Week 52 | 01NOV2005 | 370 | 63 | -26 | 2 | 4 | 5 | 4 | 1 | 3 | 4 | 3 | 3 | |
| | | 218 | Week 60 | 03JAN2006 | 433 | 76 | -13 | 4 | 5 | 5 | 3 | 4 | 5 | 4 | 1 | 6 | |
| | | 219 | Week 68 | 16FEB2006 | 477 | 72 | -17 | 2 | 4 | 4 | 3 | 2 | 4 | 4 | 2 | 3 | |
| | | 220 | Week 76 | 12APR2006 | 532 | 71 | -18 | 3 | 5 | 5 | 3 | 3 | 4 | 4 | 3 | 5 | |
| | | 221 | Week 84 | 14JUN2006 | 595 | 77 | -12 | 4 | 4 | 3 | 3 | 3 | 5 | 3 | 1 | 4 | |
| | | 222 | Week 84 | 17JUN2006 | 599 | 77 | -12 | 5 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 4 | |
| | | 223 | Final visit | 17AUG2006 | 659 | 87 | -2 | 4 | 5 | 5 | 3 | 3 | 5 | 5 | 3 | 3 | |
| E0080011 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 07DEC2004 | 1 | 83 | 0 | 3 | 4 | 4 | 5 | 5 | 5 | 5 | 3 | 5 | |
| E0080011 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 07DEC2004 | 1 | 83 | 0 | 3 | 4 | 4 | 5 | 5 | 5 | 5 | 3 | 5 | |
| | | 204 | Week 4 | 04JAN2005 | 29 | 89 | 6 | 3 | 4 | 5 | 5 | 5 | 5 | 4 | 3 | 5 | |
| | | 206 | Week 8 | 01FEB2005 | 57 | 83 | 0 | 4 | 3 | 4 | 5 | 5 | 5 | 5 | 3 | 5 | |
| | | 207 | Week 12 | 01MAR2005 | 85 | 87 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 3 | 5 | |
| | | 208 | Week 16 | 29MAR2005 | 113 | 80 | 0 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 3 | 3 | |
| | | 223 | Final visit | 22APR2005 | 137 Y | 84 | 1 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 3 | 5 | |
| E0080014 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 26MAY2005 | 1 | 60 | 0 | 3 | 1 | 4 | 3 | 4 | 4 | 2 | 3 | 4 | |
| E0080014 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 26MAY2005 | 1 | 60 | 0 | 3 | 1 | 4 | 3 | 4 | 4 | 2 | 3 | 4 | |
| | | 206 | Week 4 | 14JUN2005 | 20 Y | 45 | -15 | 1 | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 4 | |
| | | 223 | Final visit | 14JUN2005 | 20 Y | 45 | -15 | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 1 | 4 | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4321

CONFIDENTIAL
AZSER12792789

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT BIPOLAR DIAGNOSIS | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080007 | PLA / LI [Bipolar I Most Recent Episode Mixed] | 209 | Week 20 | 16MAR2005 | 140 | | 4 | 1 | 2 | 4 | 3 | 5 | 2 | 2 | 2 | 3 | 4 | 2 |
| | | 210 | Week 24 | 15APR2005 | 170 | | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 1 |
| | | 211 | Week 28 | 12MAY2005 | 197 | | 2 | 4 | 5 | 5 | 3 | 6 | 4 | 2 | 3 | 5 | 5 | 1 |
| | | 212 | Week 32 | 09JUN2005 | 225 | | 2 | 5 | 5 | 5 | 4 | 6 | 4 | 2 | 3 | 5 | 3 | 2 |
| | | 213 | Week 36 | 06JUL2005 | 252 | | 3 | 4 | 2 | 2 | 3 | 4 | 2 | 2 | 2 | 3 | 2 | 2 |
| | | 214 | Week 40 | 03AUG2005 | 280 | | 2 | 3 | 4 | 4 | 4 | 6 | 2 | 2 | 6 | 2 | 2 | 2 |
| | | 215 | Week 44 | 31AUG2005 | 308 | | 2 | 4 | 3 | 4 | 3 | 4 | 6 | 6 | 3 | 4 | 6 | 2 |
| | | 216 | Week 48 | 28SEP2005 | 336 | | 1 | 4 | 6 | 6 | 3 | 5 | 3 | 2 | 1 | 2 | 2 | 2 |
| | | 217 | Week 52 | 01NOV2005 | 370 | | 1 | 3 | 3 | 3 | 6 | 1 | 3 | 2 | 3 | 6 | 3 | 2 |
| | | 218 | Week 60 | 03JAN2006 | 433 | | 2 | 3 | 2 | 2 | 3 | 4 | 3 | 2 | 2 | 3 | 3 | 2 |
| | | 219 | Week 68 | 16FEB2006 | 477 | | 3 | 2 | 4 | 4 | 5 | 5 | 3 | 2 | 2 | 3 | 4 | 4 |
| | | 220 | Week 76 | 12APR2006 | 532 | | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 2 | 3 | 3 | 4 | 4 |
| | | 221 | Week 84 | 14JUN2006 | 595 | | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 2 | 3 | 5 | 5 | 4 |
| | | 222 | Week 92 | 17AUG2006 | 659 | | 4 | 4 | 5 | 4 | 4 | 5 | 5 | 3 | 5 | 3 | 5 | 5 |
| | | 223 | Final visit | 17AUG2006 | 659 | | 4 | 3 | 3 | 3 | 5 | 5 | 3 | 3 | 3 | 5 | 5 | 5 |
| E0080011 | PLA / LI [Bipolar I Most Recent Episode Mixed] | 201 | At randomization | 07DEC2004 | 1 | | 4 | 2 | 4 | 4 | 3 | 5 | 4 | 3 | 3 | 3 | 4 | 5 |
| | | 201 | Baseline | 07DEC2004 | 1 | | 4 | 2 | 4 | 4 | 3 | 5 | 4 | 3 | 3 | 3 | 4 | 5 |
| | | 206 | Week 8 | 01FEB2005 | 29 | | 4 | 4 | 5 | 5 | 3 | 4 | 4 | 2 | 2 | 4 | 5 | 5 |
| | | 207 | Week 12 | 01FEB2005 | 57 | | 6 | 5 | 6 | 6 | 3 | 4 | 4 | 3 | 3 | 4 | 5 | 5 |
| | | 208 | Week 16 | 01MAR2005 | 85 | | 5 | 2 | 3 | 2 | 3 | 4 | 4 | 3 | 4 | 4 | 5 | 5 |
| | | | | 29MAR2005 | 113 | Y | 5 | 3 | 3 | 3 | 4 | 4 | 5 | 3 | 4 | 5 | 3 | 3 |
| | | 223 | Final visit | 22APR2005 | 137 | Y | 5 | 2 | 2 | 6 | 4 | 5 | 5 | 3 | 5 | 1 | 1 | 3 |
| E0080014 | PLA / VAL [Bipolar I Most Recent Episode Mixed] | 201 | At randomization | 26MAY2005 | 1 | | 4 | 3 | 4 | 5 | 3 | 1 | 2 | 2 | 2 | 1 | 3 | 1 |
| | | 201 | Baseline | 26MAY2005 | 1 | | 1 | 1 | 1 | 1 | 5 | 3 | 1 | 2 | 2 | 2 | 1 | 3 |
| | | | Week 4 | 14JUN2005 | 20 | Y | 1 | 1 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 3 | 2 | 1 |
| | | 223 | Final visit | 14JUN2005 | 20 | Y | 1 | 1 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 3 | 2 | 1 |

CONFIDENTIAL
AZSER12792790

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080019 | PIA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 03AUG2005 | 1 | | 101 | 0 | 3 | 3 | 5 | 3 | 3 | 5 | 5 | 4 | 4 | 5 |
| | | 204 | Baseline | 03AUG2005 | 1 | | 101 | 0 | 3 | 3 | 5 | 3 | 3 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 4 | 01SEP2005 | 30 | | 87 | -14 | 3 | 5 | 5 | 4 | 5 | 5 | 5 | 3 | 3 | 5 |
| | | 207 | Week 8 | 05OCT2005 | 64 | | 84 | -17 | 4 | 5 | 4 | 4 | 3 | 3 | 4 | 3 | 3 | 5 |
| | | 208 | Week 12 | 26OCT2005 | 85 | | 94 | -7 | 4 | 1 | 5 | 4 | 3 | 3 | 4 | 3 | 3 | 5 |
| | | 209 | Week 16 | 30NOV2005 | 141 | | 82 | -19 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 5 |
| | | 210 | Week 20 | 21DEC2005 | 170 | | 79 | -22 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 5 |
| | | 211 | Week 24 | 19JAN2006 | 198 | | 78 | -23 | 3 | 3 | 3 | 3 | 4 | 3 | 4 | 3 | 4 | 5 |
| | | 211 | Week 28 | 16FEB2006 | 225 | | 85 | -16 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 |
| | | 213 | Week 32 | 16MAR2006 | 267 | | 85 | -16 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 6 |
| | | 214 | Week 36 | 26APR2006 | 281 | | 76 | -27 | 3 | 3 | 3 | 4 | 5 | 4 | 3 | 4 | 4 | 6 |
| | | 214 | Week 40 | 10MAY2006 | 316 | | 86 | -15 | 3 | 4 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 5 |
| | | 215 | Week 44 | 14JUN2006 | 316 | | 84 | -17 | 3 | 5 | 4 | 4 | 4 | 3 | 5 | 3 | 3 | 5 |
| | | 216 | Week 48 | 05JUL2006 | 337 | | 84 | -17 | 3 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 2 | 5 |
| | | 223 | Week 52 | 01AUG2006 | 377 | | 80 | -21 | 3 | 5 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 5 |
| | | 223 | Final visit | 14AUG2006 | 377 | | 80 | -21 | 5 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 5 |
| E0080030 | PIA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 26SEP2005 | 1 | | 67 | 0 | 3 | 3 | 5 | 3 | 2 | 5 | 5 | 2 | 3 | 5 |
| | | 201 | Baseline | 26SEP2005 | 1 | | 67 | 0 | 3 | 3 | 5 | 3 | 2 | 5 | 5 | 2 | 3 | 5 |
| | | 204 | Week 4 | 24OCT2005 | 29 | | 51 | -16 | 3 | 1 | 3 | 2 | 2 | 3 | 5 | 1 | 1 | 5 |
| | | 206 | Week 8 | 22NOV2005 | 58 | | 86 | 19 | 3 | 4 | 6 | 1 | 4 | 3 | 3 | 4 | 4 | 5 |
| | | 207 | Week 12 | 18DEC2005 | 94 | | 96 | 29 | 4 | 5 | 5 | 5 | 4 | 5 | 3 | 3 | 4 | 5 |
| | | 208 | Week 16 | 17JAN2006 | 76 | | 73 | 6 | 4 | 2 | 3 | 3 | 3 | 3 | 6 | 4 | 3 | 5 |
| | | 209 | Week 20 | 14FEB2006 | 142 | | 92 | 25 | 4 | 5 | 5 | 3 | 4 | 5 | 6 | 4 | 3 | 6 |
| | | 223 | Week 24 | 15MAR2006 | 171 | | 86 | 19 | 2 | 2 | 2 | 2 | 2 | 3 | 6 | 3 | 4 | 6 |
| | | 223 | Final visit | 15MAR2006 | 171 | Y | 86 | 19 | 2 | 2 | 5 | 2 | 2 | 3 | 6 | 3 | 3 | 6 |
| E0083015 | PIA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 19NOV2004 | 1 | | 93 | 0 | 4 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 4 |
| | | 201 | Baseline | 19NOV2004 | 1 | | 93 | 0 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 4 |
| | | 204 | Week 4 | 20DEC2004 | 32 | | 100 | 7 | 4 | 4 | 6 | 5 | 4 | 4 | 6 | 3 | 4 | 5 |

CONFIDENTIAL
AZSER12792791

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT / DIAGNOSIS[1] | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0080019 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 03AUG2005 | 1 | 1 | 5 | 5 | 6 | 5 | 6 | 4 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 201 | Baseline | 03AUG2005 | 1 | | 5 | 5 | 6 | 6 | 6 | 4 | 5 | 5 | 4 | 5 | 5 | 5 |
| | | 204 | Week 4 | 01SEP2005 | 30 | | 5 | 5 | 5 | 3 | 5 | 4 | 5 | 4 | 4 | 5 | 5 | 5 |
| | | 206 | Week 8 | 05OCT2005 | 64 | | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 4 | 5 | 5 | 4 |
| | | 207 | Week 12 | 26OCT2005 | 85 | | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 4 | 3 | 4 | 4 | 3 |
| | | 208 | Week 16 | 30NOV2005 | 120 | | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 3 |
| | | 209 | Week 20 | 21DEC2005 | 141 | | 3 | 4 | 5 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 3 |
| | | 210 | Week 24 | 19JAN2006 | 170 | | 5 | 5 | 4 | 4 | 4 | 3 | 4 | 3 | 3 | 3 | 3 | 3 |
| | | 211 | Week 28 | 16FEB2006 | 198 | | 5 | 5 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 3 | 3 | 2 |
| | | 212 | Week 32 | 16MAR2006 | 225 | | 5 | 5 | 5 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 3 |
| | | 213 | Week 36 | 26APR2006 | 267 | | 5 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | 214 | Week 40 | 10MAY2006 | 281 | | 5 | 3 | 5 | 3 | 4 | 3 | 4 | 3 | 4 | 4 | 4 | 2 |
| | | 215 | Week 44 | 14JUN2006 | 316 | | 4 | 2 | 4 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 2 |
| | | 216 | Week 48 | 05JUL2006 | 337 | | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 225 | Week 52 | 14AUG2006 | 377 | | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 2 |
| | | 223 | Final Visit | 14AUG2006 | 377 | | 4 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 2 |
| E0080030 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 26SEP2005 | 1 | 1 | 4 | 2 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 1 |
| | | 201 | Baseline | 26SEP2005 | 1 | | 4 | 2 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 1 |
| | | 204 | Week 4 | 24OCT2005 | 29 | | 4 | 2 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 1 |
| | | 206 | Week 8 | 22NOV2005 | 58 | | 6 | 1 | 6 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| | | 207 | Week 12 | 28DEC2005 | 94 | | 3 | 2 | 2 | 6 | 5 | 4 | 6 | 5 | 2 | 4 | 5 | 5 |
| | | 208 | Week 16 | 14FEB2006 | 142 | | 6 | 3 | 5 | 6 | 5 | 2 | 3 | 3 | 3 | 3 | 3 | 2 |
| | | 209 | Week 20 | 15MAR2006 | 171 | Y | 5 | 1 | 6 | 6 | 3 | 3 | 5 | 5 | 4 | 4 | 4 | 4 |
| | | 223 | Week 24 | 15MAR2006 | 171 | Y | 5 | 1 | 6 | 6 | 3 | 3 | 3 | 5 | 3 | 3 | 4 | 4 |
| | | 223 | Final Visit | 15MAR2006 | 171 | Y | 5 | 1 | 6 | 6 | 3 | 3 | 3 | 5 | 2 | 2 | 4 | 4 |
| E0083015 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 19NOV2004 | 1 | 1 | 6 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| | | 201 | Baseline | 19NOV2004 | 1 | | 6 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| | | 204 | Week 4 | 20DEC2004 | 32 | | 6 | 3 | 6 | 6 | 5 | 4 | 5 | 5 | 3 | 3 | 4 | 3 |

CONFIDENTIAL
AZSER12792792

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083015 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 206 | Week 8 | 20JAN2005 | 63 | | 85 | -8 | 3 | 4 | 5 | 4 | 5 | 2 | 4 | 4 | 3 | 5 |
| | | 207 | Week 12 | 07FEB2005 | 81 | | 68 | -25 | 3 | 4 | 5 | 5 | 3 | 3 | 4 | 4 | 3 | 5 |
| | | 208 | Week 16 | 11MAR2005 | 113 | | 92 | -1 | 5 | 5 | 5 | 5 | 3 | 5 | 4 | 4 | 5 | 5 |
| | | 209 | Week 20 | 07APR2005 | 140 | | 93 | 0 | 5 | 5 | 5 | 5 | 3 | 5 | 4 | 4 | 5 | 5 |
| | | 210 | Week 24 | 09MAY2005 | 172 | | 68 | -25 | 2 | 5 | 5 | 5 | 3 | 3 | 4 | 4 | 5 | 5 |
| | | 211 | Week 28 | 03JUN2005 | 197 | | 68 | -40 | 2 | 2 | 3 | 5 | 1 | 3 | 4 | 2 | 3 | 3 |
| | | 212 | Week 32 | 03JUL2005 | 225 | | 45 | -48 | 2 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 3 | 3 |
| | | 213 | Week 36 | 01AUG2005 | 256 | | 55 | -47 | 2 | 2 | 3 | 5 | 2 | 2 | 2 | 2 | 3 | 3 |
| | | 214 | Week 40 | 24AUG2005 | 279 | | 66 | -21 | 4 | 4 | 5 | 5 | 2 | 2 | 3 | 3 | 3 | 3 |
| | | 215 | Week 44 | 23SEP2005 | 308 | | 72 | -22 | 4 | 1 | 5 | 5 | 2 | 2 | 2 | 2 | 3 | 3 |
| | | 216 | Week 48 | 24OCT2005 | 340 | | 48 | -25 | 2 | 3 | 3 | 5 | 2 | 2 | 2 | 1 | 2 | 2 |
| | | 217 | Week 52 | 29NOV2005 | 376 | | 47 | -26 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 3 | 3 |
| | | 218 | Week 60 | 18JAN2006 | 426 | | 65 | -28 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 3 | 3 |
| | | 219 | Week 68 | 13MAR2006 | 480 | | 84 | -7 | 4 | 4 | 4 | 5 | 4 | 4 | 4 | 3 | 5 | 5 |
| | | 220 | Week 76 | 09MAY2006 | 537 | | 96 | -1 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 |
| | | 221 | Week 84 | 05JUL2006 | 594 | | 90 | -3 | 3 | 4 | 5 | 4 | 2 | 4 | 4 | 4 | 3 | 3 |
| | | 222 | Week 92 | 16AUG2006 | 636 | | 78 | -15 | 3 | 4 | 5 | 4 | 2 | 4 | 4 | 4 | 3 | 3 |
| | | 223 | Final Visit | 16AUG2006 | 636 | | 78 | -15 | 3 | 4 | 5 | 4 | 2 | 4 | 4 | 4 | 3 | 3 |
| E0083025 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 05NOV2004 | 1 | | 130 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 05NOV2004 | 1 | | 130 | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 4 | 16NOV2004 | 12 | Y | 98 | -32 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 5 | 6 |
| | | 223 | Final Visit | 16NOV2004 | 12 | Y | 98 | -32 | 3 | 6 | 4 | 4 | 4 | 4 | 3 | 3 | 5 | 6 |
| E0083038 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 15JUN2005 | 1 | | 115 | 0 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 15JUN2005 | 1 | | 115 | 0 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 13JUL2005 | 29 | | 103 | -12 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 6 | 6 |
| | | 206 | Week 8 | 16AUG2005 | 57 | | 126 | 11 | 4 | 2 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 |
| | | 207 | Week 12 | 08SEP2005 | 86 | | 120 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 208 | Week 16 | 06OCT2005 | 114 | | 96 | -19 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 3 | 5 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206071.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792793

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083015 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 206 | Week 8 | 20JAN2005 | 63 | | 5 | 3 | 6 | 4 | 3 | 3 | 5 | 4 | 3 | 3 | 3 | 4 |
| | | 207 | Week 12 | 07FEB2005 | 81 | | 3 | 1 | 6 | 4 | 1 | 1 | 2 | 3 | 2 | 3 | 2 | 1 |
| | | 208 | Week 16 | 11MAR2005 | 113 | | 5 | 4 | 4 | 4 | 3 | 4 | 5 | 3 | 4 | 4 | 4 | 4 |
| | | 209 | Week 20 | 07APR2005 | 140 | | 5 | 3 | 5 | 5 | 3 | 3 | 5 | 2 | 4 | 3 | 1 | 1 |
| | | 210 | Week 24 | 09MAY2005 | 172 | | 5 | 2 | 4 | 3 | 2 | 2 | 5 | 3 | 2 | 2 | 2 | 4 |
| | | 211 | Week 28 | 03JUN2005 | 197 | | 3 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| | | 212 | Week 32 | 01JUL2005 | 225 | | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| | | 213 | Week 36 | 01AUG2005 | 256 | | 3 | 1 | 3 | 3 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 |
| | | 214 | Week 40 | 24AUG2005 | 279 | | 5 | 3 | 4 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| | | 215 | Week 44 | 22SEP2005 | 308 | | 3 | 1 | 3 | 2 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 1 |
| | | 216 | Week 48 | 24OCT2005 | 340 | | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 217 | Week 50 | 29NOV2005 | 376 | | 3 | 1 | 4 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 3 | 1 |
| | | 218 | Week 60 | 18JAN2006 | 426 | | 5 | 3 | 4 | 4 | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 2 |
| | | 219 | Week 68 | 15MAR2006 | 482 | | 5 | 3 | 4 | 4 | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 5 |
| | | 220 | Week 76 | 09MAY2006 | 537 | | 4 | 3 | 4 | 4 | 3 | 3 | 3 | 4 | 3 | 3 | 5 | 5 |
| | | 221 | Week 84 | 05JUL2006 | 594 | | 5 | 4 | 4 | 4 | 3 | 3 | 5 | 5 | 4 | 3 | 5 | 5 |
| | | 222 | Week 92 | 16AUG2006 | 636 | | 4 | 4 | 4 | 3 | 3 | 3 | 5 | 5 | 3 | 3 | 3 | 4 |
| | | 223 | Final visit | 16AUG2006 | 636 | | 4 | 4 | 4 | 3 | 3 | 3 | 5 | 5 | 3 | 2 | 2 | 4 |
| E0083025 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 05NOV2004 | 1 | | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 05NOV2004 | 1 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 223 | Week 4 | 16NOV2004 | 12 | Y | 6 | 2 | 6 | 6 | 6 | 3 | 4 | 4 | 3 | 3 | 3 | 5 |
| | | 223 | Final visit | 16NOV2004 | 12 | Y | 6 | 6 | 6 | 6 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 5 |
| E0083038 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 15JUN2005 | 1 | | 6 | 4 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 6 | 5 |
| | | 201 | Baseline | 15JUN2005 | 1 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 4 | 5 | 5 |
| | | 204 | Week 4 | 13JUL2005 | 29 | | 6 | 5 | 6 | 6 | 5 | 4 | 4 | 6 | 5 | 6 | 5 | 5 |
| | | 206 | Week 8 | 08AUG2005 | 57 | | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 |
| | | 207 | Week 12 | 08SEP2005 | 86 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 |
| | | 208 | Week 16 | 06OCT2005 | 114 | | 6 | 2 | 4 | 3 | 2 | 2 | 4 | 5 | 4 | 5 | 5 | 2 |

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792794

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083038 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 209 | Week 20 | 02NOV2005 | 141 | 110 | -5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 4 | 5 | 6 |
| | | 210 | Week 24 | 30NOV2005 | 169 | 84 | -31 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 5 |
| | | 211 | Week 28 | 23DEC2005 | 192 | 109 | -6 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 6 | 5 |
| | | 212 | Week 32 | 25JAN2006 | 225 | 72 | -43 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 |
| | | 213 | Week 36 | 22FEB2006 | 253 | 109 | -6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 214 | Week 40 | 22MAR2006 | 281 | 114 | -1 | 5 | 5 | 6 | 5 | 6 | 6 | 5 | 4 | 5 | 6 |
| | | 215 | Week 44 | 19APR2006 | 309 | 81 | -34 | 3 | 4 | 3 | 3 | 3 | 4 | 4 | 3 | 3 | 5 |
| | | 216 | Week 48 | 17MAY2006 | 337 | 93 | -22 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 3 | 5 |
| | | 217 | Week 52 | 19JUN2006 | 370 | 109 | -6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 218 | Week 56 | 19JUL2006 | 400 | 105 | -10 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Week 60 | 31AUG2006 | 443 | 101 | -14 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 223 | Final visit | 31AUG2006 | 443 | 101 | -14 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| E0083041 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 05MAY2005 | 1 | 108 | 0 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 05MAY2005 | 1 | 108 | 0 | 3 | 3 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 5 |
| | | 204 | Week 4 | 06JUN2005 | 33 | 112 | 4 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 30JUN2005 | 57 | 107 | -1 | 4 | 5 | 5 | 5 | 5 | 6 | 6 | 4 | 4 | 5 |
| | | 207 | Week 12 | 28JUL2005 | 85 | 106 | -2 | 4 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 4 | 5 |
| | | 208 | Week 16 | 30AUG2005 | 118 | 102 | -6 | 3 | 6 | 5 | 5 | 5 | 5 | 6 | 4 | 3 | 5 |
| | | 209 | Week 20 | 22SEP2005 | 141 | 103 | -5 | 3 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 210 | Week 24 | 25OCT2005 | 174 | 72 | -36 | 2 | 2 | 4 | 5 | 2 | 2 | 2 | 2 | 3 | 2 |
| | | 211 | Week 28 | 16NOV2005 | 196 | 69 | -39 | 3 | 5 | 5 | 6 | 4 | 4 | 5 | 3 | 2 | 3 |
| | | 212 | Week 32 | 13DEC2005 | 223 | 81 | -27 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 4 |
| | | 213 | Week 36 | 13JAN2006 | 254 | 73 | -35 | 2 | 2 | 5 | 3 | 3 | 4 | 4 | 3 | 3 | 4 |
| | | 223 | Week 40 | 14FEB2006 | 286 | 73 | -35 | 2 | 5 | 5 | 3 | 3 | 2 | 4 | 3 | 3 | 4 |
| | | 223 | Final visit | 14FEB2006 | 286 | 73 | -35 | 2 | 5 | 5 | 3 | 3 | 2 | 4 | 3 | 3 | 4 |
| E0083045 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 19OCT2005 | 1 | 99 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 6 |
| | | 201 | Baseline | 19OCT2005 | 1 | 99 | 0 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 6 | 6 |
| | | 204 | Week 4 | 16NOV2005 | 29 | 97 | -2 | 3 | 5 | 5 | 4 | 4 | 5 | 5 | 3 | 3 | 6 |

CONFIDENTIAL
AZSER12792795

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083038 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 209 | Week 20 | 02NOV2005 | 141 | | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 4 | 2 | 5 | 4 |
| | | 210 | Week 24 | 30NOV2005 | 169 | | 3 | 3 | 5 | 6 | 3 | 3 | 3 | 4 | 4 | 2 | 4 | 3 |
| | | 211 | Week 28 | 23DEC2005 | 192 | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 212 | Week 32 | 25JAN2006 | 225 | | 3 | 3 | 5 | 6 | 2 | 3 | 3 | 6 | 3 | 2 | 2 | 3 |
| | | 213 | Week 36 | 22FEB2006 | 253 | | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 2 | 5 | 5 |
| | | 214 | Week 40 | 22MAR2006 | 281 | | 3 | 5 | 5 | 4 | 4 | 5 | 6 | 5 | 4 | 6 | 6 | 6 |
| | | 215 | Week 44 | 19APR2006 | 309 | | 5 | 5 | 4 | 6 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 |
| | | 216 | Week 48 | 17MAY2006 | 337 | | 3 | 5 | 5 | 6 | 2 | 4 | 5 | 5 | 5 | 4 | 6 | 2 |
| | | 217 | Week 52 | 19JUN2006 | 370 | | 5 | 5 | 4 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 218 | Week 56 | 09AUG2006 | 421 | | 5 | 4 | 4 | 6 | 6 | 5 | 3 | 5 | 5 | 3 | 5 | 5 |
| | | 221 | Week 60 | 31AUG2006 | 443 | | 5 | 5 | 3 | 6 | 2 | 2 | 5 | 5 | 5 | 2 | 5 | 3 |
| | | 223 | Final visit | 31AUG2006 | 443 | | 5 | 3 | 3 | 6 | 4 | 4 | 5 | 5 | 5 | 2 | 5 | 3 |
| E0083041 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 05MAY2005 | 1 | | 6 | 4 | 5 | 6 | 4 | 4 | 6 | 6 | 5 | 5 | 4 | 5 |
| | | 201 | Baseline | 05MAY2005 | 1 | | 6 | 4 | 5 | 6 | 4 | 4 | 6 | 6 | 5 | 5 | 4 | 5 |
| | | 206 | Week 4 | 06JUN2005 | 33 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 4 | 5 |
| | | 207 | Week 8 | 30JUN2005 | 57 | | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 12 | 28JUL2005 | 85 | | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 16 | 31AUG2005 | 119 | | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 2 | 5 |
| | | 210 | Week 20 | 22SEP2005 | 141 | | 6 | 3 | 2 | 6 | 2 | 2 | 1 | 5 | 3 | 2 | 2 | 2 |
| | | 211 | Week 24 | 25OCT2005 | 174 | | 6 | 2 | 4 | 4 | 3 | 3 | 4 | 5 | 4 | 4 | 2 | 4 |
| | | 212 | Week 28 | 16NOV2005 | 196 | | 6 | 3 | 4 | 6 | 3 | 3 | 1 | 4 | 5 | 2 | 3 | 2 |
| | | 213 | Week 32 | 16DEC2005 | 226 | | 6 | 2 | 4 | 6 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 2 |
| | | 213 | Week 36 | 13JAN2006 | 254 | | 6 | 3 | 4 | 6 | 4 | 2 | 2 | 5 | 2 | 2 | 4 | 2 |
| | | 223 | Week 40 | 14FEB2006 | 286 | | 6 | 3 | 4 | 6 | 4 | 2 | 3 | 3 | 2 | 2 | 3 | 2 |
| | | 223 | Final visit | 14FEB2006 | 286 | | 6 | 3 | 4 | 6 | 4 | 2 | 3 | 3 | 2 | 2 | 3 | 2 |
| E0083045 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 19OCT2005 | 1 | | 5 | 3 | 5 | 6 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 4 |
| | | 201 | Baseline | 19OCT2005 | 1 | | 5 | 3 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 4 |
| | | 204 | Week 4 | 16NOV2005 | 29 | | 5 | 3 | 5 | 6 | 2 | 4 | 5 | 5 | 4 | 4 | 4 | 3 |

CONFIDENTIAL
AZSER12792796

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0083045 | PIA / VAL (Bipolar I Most Recent Episode Mixed) | 206 | Week 8 | 14DEC2005 | 57 | 78 | -21 | 3 | 3 | 3 | 5 | 4 | 4 | 3 | 2 | 4 | 6 |
| | | 207 | Week 12 | 11JAN2006 | 85 | 100 | 1 | 4 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 223 | Week 20 | 10MAR2006 | 143 | 77 | -22 | 3 | 4 | 5 | 5 | 5 | 5 | 4 | 3 | 3 | 6 |
| | | 223 | Final visit | 10MAR2006 | 143 | 77 | -22 | 4 | 4 | 5 | 4 | 3 | 4 | 4 | 3 | 3 | 5 |
| E0083047 | PIA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 05OCT2005 | 1 | 88 | 0 | 4 | 3 | 4 | 5 | 5 | 5 | 3 | 3 | 4 | 5 |
| | | 201 | Baseline | 05OCT2005 | 1 | 88 | 0 | 4 | 3 | 4 | 5 | 5 | 5 | 3 | 3 | 4 | 5 |
| | | 223 | Week 4 | 12OCT2005 | 8 | 104 | 16 | 3 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 4 |
| | | 223 | Final visit | 12OCT2005 | 8 | 104 | 16 | 3 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 4 |
| E0083050 | PIA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 26OCT2005 | 1 | 101 | 0 | 4 | 6 | 6 | 5 | 5 | 4 | 6 | 4 | 4 | 6 |
| | | 201 | Baseline | 26OCT2005 | 1 | 101 | 0 | 4 | 6 | 6 | 5 | 5 | 4 | 6 | 4 | 4 | 6 |
| | | 204 | Week 4 | 22NOV2005 | 28 | 116 | 15 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 6 |
| | | 206 | Week 8 | 21DEC2005 | 57 | 102 | 1 | 4 | 4 | 6 | 3 | 5 | 5 | 6 | 6 | 3 | 6 |
| | | 206 | Final visit | 21DEC2005 | 57 | 102 | 1 | 4 | 4 | 6 | 3 | 5 | 5 | 6 | 6 | 3 | 6 |
| E0083051 | PIA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 10NOV2005 | 1 | 91 | 0 | 4 | 4 | 5 | 6 | 6 | 6 | 4 | 3 | 3 | 5 |
| | | 201 | Baseline | 10NOV2005 | 1 | 91 | 0 | 4 | 4 | 5 | 6 | 6 | 6 | 4 | 3 | 3 | 5 |
| | | 204 | Week 4 | 08DEC2005 | 29 | 105 | 14 | 4 | 5 | 6 | 5 | 4 | 6 | 4 | 4 | 4 | 5 |
| | | 206 | Week 8 | 05JAN2006 | 57 | 105 | 14 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 207 | Week 12 | 02FEB2006 | 85 | 103 | 12 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 208 | Week 16 | 03MAR2006 | 114 | 103 | 13 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 209 | Week 20 | 30MAR2006 | 141 | 98 | 7 | 1 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 210 | Week 24 | 27APR2006 | 169 | 100 | 9 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 211 | Week 28 | 25MAY2006 | 198 | 100 | 9 | 4 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 |
| | | 212 | Week 32 | 20JUN2006 | 224 | 100 | 9 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 213 | Week 36 | 18JUL2006 | 251 | 101 | 10 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 |

CONFIDENTIAL
AZSER12792797

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083045 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 206 | Week 8 | 14DEC2005 | 57 | | 5 | 2 | 5 | 6 | 2 | 3 | 4 | 5 | 2 | 1 | 3 | 2 |
| | | 207 | Week 12 | 11JAN2006 | 85 | | 6 | 2 | 5 | 6 | 3 | 3 | 6 | 6 | 5 | 3 | 5 | 5 |
| | | 223 | Week 20 | 10MAR2006 | 143 | | 5 | 1 | 5 | 4 | 2 | 4 | 4 | 3 | 2 | 2 | 3 | 3 |
| | | 223 | Final visit | 10MAR2006 | 143 | | 5 | 1 | 5 | 4 | 2 | 4 | 4 | 3 | 2 | 2 | 3 | 3 |
| E0083047 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 05OCT2005 | 1 | | 6 | 2 | 4 | 6 | 3 | 3 | 6 | 2 | 5 | 2 | 4 | 4 |
| | | 201 | Baseline | 05OCT2005 | 1 | | 6 | 6 | 4 | 6 | 3 | 3 | 6 | 2 | 5 | 2 | 4 | 4 |
| | | 223 | Week 4 | 12OCT2005 | 8 | | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 223 | Final visit | 12OCT2005 | 8 | | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 5 | 4 | 5 | 3 |
| E0083050 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 26OCT2005 | 1 | | 6 | 3 | 6 | 6 | 3 | 4 | 5 | 6 | 4 | 2 | 4 | 5 |
| | | 201 | Baseline | 26OCT2005 | 1 | | 6 | 3 | 6 | 6 | 3 | 4 | 5 | 6 | 4 | 2 | 4 | 5 |
| | | 204 | Week 4 | 22NOV2005 | 28 | | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 6 | 4 | 6 | 6 | 5 |
| | | 206 | Week 8 | 21DEC2005 | 57 | | 6 | 5 | 4 | 6 | 5 | 5 | 3 | 6 | 2 | 5 | 5 | 4 |
| | | 206 | Final visit | 21DEC2005 | 57 | | 6 | 5 | 4 | 6 | 5 | 5 | 3 | 6 | 2 | 5 | 5 | 4 |
| E0083051 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 10NOV2005 | 1 | | 5 | 3 | 4 | 6 | 3 | 3 | 5 | 3 | 5 | 2 | 3 | 4 |
| | | 201 | Baseline | 10NOV2005 | 1 | | 5 | 3 | 4 | 6 | 3 | 3 | 5 | 3 | 5 | 2 | 3 | 4 |
| | | 204 | Week 4 | 08DEC2005 | 29 | | 6 | 3 | 5 | 6 | 4 | 3 | 4 | 3 | 4 | 3 | 5 | 4 |
| | | 206 | Week 8 | 05JAN2006 | 57 | | 6 | 3 | 6 | 6 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 208 | Week 12 | 02FEB2006 | 85 | | 6 | 1 | 6 | 6 | 4 | 3 | 5 | 5 | 5 | 2 | 2 | 5 |
| | | 209 | Week 16 | 03MAR2006 | 114 | | 6 | 6 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 20 | 30MAR2006 | 141 | | 6 | 4 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 210 | Week 24 | 27APR2006 | 169 | | 6 | 2 | 5 | 6 | 2 | 4 | 6 | 5 | 5 | 3 | 3 | 6 |
| | | 212 | Week 28 | 26MAY2006 | 198 | | 6 | 3 | 5 | 6 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 212 | Week 32 | 20JUN2006 | 223 | | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 3 | 5 | 5 |
| | | 213 | Week 36 | 18JUL2006 | 251 | | 6 | 6 | 6 | 6 | 6 | 3 | 6 | 5 | 5 | 5 | 4 | 2 |

/csre/prod/seroquel/d147c00127/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4330

CONFIDENTIAL
AZSER12792798

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083051 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 40 | 16AUG2006 | 280 | | 93 | 2 | 2 | 2 | 4 | 4 | 6 | 5 | 3 | 5 | 5 | 5 |
| | | 223 | Final visit | 16AUG2006 | 280 | | 93 | 2 | 2 | 2 | 4 | 4 | 6 | 5 | 3 | 5 | 5 | 5 |
| E0083052 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 13JAN2006 | 1 | | 100 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 | Baseline | 13JAN2006 | 1 | | 100 | 0 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 204 | Week 4 | 10FEB2006 | 29 | | 112 | 12 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 206 | Week 6 | 07MAR2006 | 54 | | 89 | -11 | 4 | 5 | 4 | 4 | 4 | 4 | 6 | 4 | 4 | 5 |
| | | 207 | Week 8 | 07APR2006 | 85 | | 81 | -19 | 3 | 3 | 4 | 4 | 4 | 4 | 5 | 4 | 3 | 3 |
| | | 208 | Week 16 | 05MAY2006 | 113 | | 69 | -31 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 4 | 3 |
| | | 209 | Week 20 | 02JUN2006 | 141 | | 107 | 7 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 5 | 5 | 5 |
| | | 210 | Week 24 | 30JUN2006 | 149 | | 86 | -14 | 4 | 5 | 5 | 5 | 5 | 3 | 6 | 3 | 2 | 6 |
| | | 210 | Week 28 | 01AUG2006 | 201 | | 84 | -16 | 4 | 5 | 4 | 5 | 3 | 3 | 4 | 2 | 4 | 5 |
| | | 223 | Week 32 | 29AUG2006 | 229 | | 98 | -2 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 223 | Final visit | 29AUG2006 | 229 | | 98 | -2 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 |
| E0085018 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 02MAR2005 | 1 | | 92 | 0 | 4 | 4 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 02MAR2005 | 1 | | 92 | 0 | 4 | 4 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 5 |
| | | 223 | Week 4 | 18MAR2005 | 17 | Y | | | 4 | 5 | 5 | 4 | 4 | 3 | 4 | 4 | 3 | 4 |
| | | 223 | Final visit | 18MAR2005 | 17 | Y | | | 4 | 5 | 5 | 4 | 4 | 3 | 4 | 4 | 3 | 4 |
| E0085037 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 05DEC2005 | 1 | | 84 | 0 | 2 | 5 | 6 | 5 | 5 | 4 | 3 | 5 | 2 | 3 |
| | | 201 | Baseline | 05DEC2005 | 1 | | 84 | 0 | 2 | 5 | 6 | 5 | 5 | 4 | 3 | 5 | 2 | 3 |
| | | 204 | Week 4 | 11JAN2006 | 38 | | 116 | 32 | 4 | 6 | 5 | 5 | 5 | 5 | 6 | 4 | 6 | 6 |
| | | 206 | Week 8 | 10FEB2006 | 68 | | 110 | 26 | 6 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 5 | 6 |
| | | 208 | Week 16 | 10MAR2006 | 96 | | 124 | 40 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 21APR2006 | 138 | | 126 | 42 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 210 | Week 24 | 10MAY2006 | 157 | | 130 | 46 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |

CONFIDENTIAL
AZSER12792799

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT† CODE | TREATMENT† (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083051 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 40 | 16AUG2006 | 280 | | 4 | 5 | 5 | 6 | 4 | 3 | 5 | 5 | 4 | 3 | 4 | 4 |
| | | 223 | Final visit | 16AUG2006 | 280 | | 4 | 5 | 5 | 6 | 4 | 3 | 5 | 5 | 4 | 3 | 4 | 4 |
| E0083052 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 13JAN2006 | 1 | | 6 | 3 | 4 | 6 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 201 | Baseline | 13JAN2006 | 1 | | 6 | 3 | 4 | 6 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 5 |
| | | 204 | Week 4 | 10FEB2006 | 29 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 5 | 5 |
| | | 206 | Week 8 | 07MAR2006 | 54 | | 6 | 5 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 5 | 4 | 4 |
| | | 207 | Week 12 | 07APR2006 | 85 | | 5 | 3 | 4 | 4 | 3 | 4 | 6 | 4 | 3 | 3 | 2 | 3 |
| | | 208 | Week 16 | 05MAY2006 | 113 | | 5 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 5 | 2 | 3 |
| | | 209 | Week 20 | 02JUN2006 | 141 | | 5 | 4 | 5 | 4 | 5 | 4 | 4 | 5 | 3 | 5 | 5 | 2 |
| | | 210 | Week 24 | 30JUN2006 | 169 | | 6 | 5 | 6 | 6 | 5 | 4 | 6 | 5 | 4 | 5 | 4 | 3 |
| | | 210 | Week 28 | 01AUG2006 | 201 | | 5 | 6 | 5 | 6 | 5 | 4 | 2 | 3 | 4 | 5 | 5 | 3 |
| | | 223 | Week 32 | 29AUG2006 | 229 | | 6 | 3 | 4 | 6 | 6 | 4 | 5 | 5 | 4 | 5 | 4 | 4 |
| | | 223 | Final visit | 29AUG2006 | 229 | | 6 | 3 | 4 | 6 | 6 | 4 | 5 | 5 | 5 | 5 | 4 | 3 |
| E0085018 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 02MAR2005 | 1 | | 6 | 1 | 4 | 6 | 4 | 3 | 5 | 5 | 4 | 4 | 3 | 3 |
| | | 201 | Baseline | 02MAR2005 | 1 | | 6 | 1 | 4 | 6 | 4 | 3 | 5 | 5 | 4 | 4 | 3 | 3 |
| | | 223 | Week 4 | 18MAR2005 | 17 | Y | 5 | 2 | 4 | 6 | 4 | 3 | 5 | 5 | 4 | 3 | 5 | 3 |
| | | 223 | Final visit | 18MAR2005 | 17 | Y | 5 | 2 | 4 | 6 | 4 | 3 | 5 | 5 | 3 | 5 | 5 | 3 |
| E0085037 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 05DEC2005 | 1 | | 5 | 1 | 4 | 6 | 3 | 3 | 6 | 3 | 5 | 2 | 4 | 5 |
| | | 201 | Baseline | 05DEC2005 | 1 | | 5 | 1 | 4 | 6 | 3 | 3 | 6 | 3 | 5 | 2 | 4 | 5 |
| | | 204 | Week 4 | 11JAN2006 | 38 | | 6 | 3 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 4 | 6 | 6 |
| | | 206 | Week 8 | 10FEB2006 | 68 | | 6 | 5 | 6 | 6 | 6 | 4 | 6 | 6 | 4 | 6 | 6 | 6 |
| | | 206 | Week 16 | 07MAR2006 | 106 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 209 | Week 20 | 21APR2006 | 138 | | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 210 | Week 24 | 10MAY2006 | 157 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |

ITEM SCORES

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792800

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085037 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 210 | Final visit | 10MAY2006 | 157 | | 130 | 46 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0086023 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 28JUN2005 | 1 | | 90 | 0 | 4 | 5 | 5 | 4 | 4 | 3 | 4 | 5 | 4 | 5 |
| | | 201 | Baseline | 28JUN2005 | 1 | | 90 | | 4 | 5 | 5 | 4 | 4 | 3 | 4 | 5 | 4 | 5 |
| | | 223 | Week 4 | 25JUL2005 | 28 | Y | 64 | -26 | 2 | 2 | 2 | 4 | 2 | 3 | 3 | 3 | 2 | 5 |
| | | 223 | Final visit | 25JUL2005 | 28 | Y | 64 | -26 | 2 | 5 | 4 | 2 | 2 | 3 | 3 | 2 | 2 | 5 |
| E0086025 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 21JUN2005 | 1 | | 121 | 0 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 | 5 | 6 |
| | | 201 | Baseline | 21JUN2005 | 1 | | 121 | | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 6 | 5 | 6 |
| | | 204 | Week 4 | 22JUN2005 | 32 | | 90 | -31 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 5 | 5 |
| | | 206 | Week 8 | 19AUG2005 | 60 | | 93 | -28 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 3 | 6 |
| | | 207 | Week 12 | 16SEP2005 | 88 | | 105 | -16 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 6 |
| | | 208 | Week 16 | 14OCT2005 | 116 | | 116 | -5 | 4 | 5 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 6 |
| | | 209 | Week 20 | 11NOV2005 | 144 | | 120 | -1 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 09DEC2005 | 172 | Y | 111 | -10 | 4 | 5 | 5 | 5 | 6 | 6 | 4 | 6 | 6 | 6 |
| | | 211 | Week 28 | 06JAN2006 | 200 | | 118 | -3 | 4 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 32 | 03FEB2006 | 228 | Y | 118 | -3 | 4 | 5 | 5 | 1 | 6 | 6 | 4 | 6 | 6 | 6 |
| | | 213 | Week 36 | 01MAR2006 | 254 | Y | 105 | -16 | 4 | 5 | 4 | 6 | 5 | 6 | 4 | 5 | 5 | 5 |
| | | 223 | Week 40 | 29MAR2006 | 282 | Y | 85 | -36 | 2 | 2 | 2 | 5 | 4 | 4 | 3 | 4 | 3 | 5 |
| | | 223 | Final visit | 29MAR2006 | 282 | Y | 85 | -36 | 2 | 2 | 2 | 5 | 4 | 4 | 3 | 4 | 3 | 5 |
| E0091007 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 10FEB2005 | 1 | | 102 | 0 | 4 | 4 | 5 | 5 | 4 | 4 | 6 | 4 | 5 | 6 |
| | | 201 | Baseline | 10FEB2005 | 1 | | 102 | | 4 | 4 | 5 | 5 | 4 | 4 | 6 | 4 | 5 | 6 |
| | | 223 | Week 4 | 24FEB2005 | 15 | Y | 75 | -27 | 4 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 2 | 5 |
| | | 223 | Final visit | 24FEB2005 | 15 | Y | 75 | -27 | 3 | 3 | 4 | 4 | 4 | 6 | 3 | 2 | 2 | 5 |

CONFIDENTIAL
AZSER12792801

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[†] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085037 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 210 | Final visit | 10MAY2006 | 157 | | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| E0086023 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 28JUN2005 | 1 | | 5 | 4 | 5 | 6 | 3 | 3 | 5 | 4 | 2 | 3 | 3 | 4 |
| | | 201 | Baseline | 28JUN2005 | 1 | | 5 | 4 | 5 | 6 | 3 | 3 | 5 | 4 | 2 | 3 | 3 | 4 |
| | | 223 | Week 4 | 25JUL2005 | 28 Y | | 3 | 2 | 4 | 3 | 3 | 3 | 4 | 3 | 4 | 4 | 2 | 2 |
| | | 223 | Final visit | 25JUL2005 | 28 Y | | 3 | 2 | 4 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 2 | 2 |
| E0086025 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 21JUN2005 | 1 | | 6 | 6 | 6 | 4 | 6 | 1 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 21JUN2005 | 1 | | 6 | 6 | 6 | 4 | 6 | 1 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 22JUL2005 | 30 | | 2 | 3 | 6 | 4 | 3 | 1 | 5 | 4 | 4 | 3 | 3 | 6 |
| | | 206 | Week 8 | 19AUG2005 | 60 | | 4 | 3 | 4 | 5 | 4 | 2 | 5 | 5 | 4 | 3 | 5 | 5 |
| | | 207 | Week 12 | 16SEP2005 | 88 | | 4 | 4 | 4 | 6 | 4 | 2 | 5 | 5 | 6 | 4 | 6 | 6 |
| | | 208 | Week 16 | 14OCT2005 | 116 | | 4 | 6 | 6 | 6 | 6 | 1 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 11NOV2005 | 144 | | 6 | 6 | 5 | 6 | 6 | 3 | 6 | 5 | 6 | 6 | 5 | 5 |
| | | 210 | Week 24 | 09DEC2005 | 172 Y | | 6 | 5 | 4 | 6 | 6 | 1 | 5 | 6 | 6 | 6 | 1 | 5 |
| | | 211 | Week 28 | 06JAN2006 | 200 Y | | 6 | 4 | 4 | 5 | 5 | 2 | 6 | 1 | 5 | 5 | 5 | 5 |
| | | 212 | Week 32 | 03FEB2006 | 228 Y | | 6 | 5 | 4 | 5 | 4 | 2 | 2 | 6 | 2 | 2 | 5 | 5 |
| | | 213 | Week 36 | 01MAR2006 | 254 Y | | 6 | 2 | 5 | 4 | 4 | 1 | 3 | 1 | 2 | 4 | 5 | 5 |
| | | 213 | Week 40 | 29MAR2006 | 282 Y | | 5 | 2 | 2 | 2 | 5 | 4 | 3 | 2 | 3 | 3 | 4 | 4 |
| | | 223 | Final visit | 29MAR2006 | 282 Y | | 5 | 2 | 2 | 2 | 5 | 4 | 3 | 2 | 3 | 3 | 4 | 4 |
| E0091007 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 10FEB2005 | 1 | | 6 | 4 | 6 | 6 | 3 | 5 | 5 | 2 | 6 | 4 | 6 | 4 |
| | | 201 | Baseline | 10FEB2005 | 1 | | 6 | 4 | 6 | 6 | 3 | 5 | 5 | 2 | 6 | 4 | 6 | 4 |
| | | 223 | Week 4 | 24FEB2005 | 15 Y | | 3 | 1 | 4 | 5 | 1 | 6 | 2 | 2 | 4 | 1 | 6 | 5 |
| | | 223 | Final visit | 24FEB2005 | 15 Y | | 3 | 1 | 5 | 5 | 1 | 6 | 2 | 2 | 4 | 1 | 6 | 5 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792802

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED | DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094006 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 18MAR2005 | 1 | | 114 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 201 | Baseline | 18MAR2005 | | 1 | 114 | 0 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 204 | Week 4 | 15APR2005 | | 29 | 129 | 15 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 206 | Week 8 | 13MAY2005 | | 57 | 132 | 18 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 03JUN2005 | | 78 | 124 | 10 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 15JUL2005 | | 120 | 127 | 13 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 6 | 6 | 6 |
| | | 209 | Week 20 | 08AUG2005 | | 144 | 132 | 18 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 16SEP2005 | | 183 | 131 | 17 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 03OCT2005 | | 200 | 130 | 16 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 32 | 01NOV2005 | | 229 | 131 | 17 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 213 | Week 36 | 21NOV2005 | | 249 | 132 | 18 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 214 | Week 40 | 16DEC2005 | | 274 | 130 | 16 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 215 | Week 44 | 20JAN2006 | | 309 | 128 | 14 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 216 | Week 48 | 28FEB2006 | | 348 | 124 | 10 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 2 |
| | | 217 | Week 52 | 13MAR2006 | | 361 | 126 | 12 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 |
| | | 218 | Week 60 | 12MAY2006 | | 421 | 115 | 1 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 223 | Week 68 | 27JUL2006 | | 497 | 110 | -4 | 6 | 6 | 5 | 4 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 223 | Final visit | 27JUL2006 | | 497 | 110 | -4 | 6 | 4 | 6 | 4 | 6 | 4 | 6 | 3 | 3 | 3 |
| E0100006 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 04NOV2005 | 1 | | 104 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 06NOV2005 | | 1 | 104 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 5 |
| | | 223 | Week 4 | 14NOV2005 | | 11 | 95 | -9 | 4 | 4 | 5 | 5 | 4 | 3 | 5 | 4 | 5 | 5 |
| | | 223 | Final visit | 14NOV2005 | | 11 | 95 | -9 | 4 | 4 | 5 | 5 | 4 | 3 | 5 | 4 | 5 | 5 |
| E0100009 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 20JAN2006 | 1 | | 113 | 0 | 5 | 3 | 5 | 6 | 6 | 5 | 4 | 6 | 4 | 6 |
| | | 201 | Baseline | 20JAN2006 | | 1 | 113 | 0 | 5 | 3 | 5 | 6 | 6 | 5 | 4 | 6 | 4 | 6 |
| | | 204 | Week 4 | 17FEB2006 | | 29 | 121 | 8 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 207 | Week 12 | 20MAR2006 | | 59 | 106 | -15 | 5 | 5 | 5 | 6 | 6 | 4 | 4 | 5 | 5 | 5 |
| | | 206 | Week 8 | 18APR2006 | | 89 | 108 | -17 | 1 | 4 | 4 | 6 | 6 | 3 | 4 | 4 | 4 | 5 |
| | | 208 | Week 16 | 16MAY2006 | | 117 | 98 | -15 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 5 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120206607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4335

CONFIDENTIAL
AZSER12792803

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094006 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 18MAR2005 | 1 | | 6 | 6 | 6 | 6 | 1 | 5 | 4 | 1 | 6 | 6 | 5 | 2 |
| | | 201 | Baseline | 18MAR2005 | 1 | | 6 | 6 | 6 | 6 | 1 | 5 | 4 | 1 | 6 | 6 | 6 | 2 |
| | | 204 | Week 4 | 15APR2005 | 29 | | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 6 | 6 | 5 | 6 |
| | | 206 | Week 8 | 13MAY2005 | 57 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 207 | Week 12 | 03JUN2005 | 78 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 208 | Week 16 | 15JUL2005 | 120 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 209 | Week 20 | 08AUG2005 | 144 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 210 | Week 24 | 16SEP2005 | 183 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 211 | Week 28 | 03OCT2005 | 200 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 212 | Week 32 | 01NOV2005 | 229 | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 213 | Week 36 | 21NOV2005 | 249 | | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 |
| | | 214 | Week 40 | 16DEC2005 | 274 | | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| | | 215 | Week 44 | 20JAN2006 | 309 | | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 216 | Week 48 | 28FEB2006 | 348 | | 6 | 3 | 5 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 4 | 5 |
| | | 217 | Week 52 | 13MAR2006 | 361 | | 6 | 3 | 3 | 6 | 5 | 6 | 5 | 3 | 6 | 5 | 4 | 5 |
| | | 218 | Week 60 | 12MAY2006 | 421 | | 6 | 6 | 6 | 6 | 5 | 6 | 4 | 6 | 4 | 5 | 6 | 2 |
| | | 223 | Week 68 | 27JUL2006 | 497 | | 6 | 3 | 6 | 6 | 5 | 4 | 4 | 4 | 4 | 6 | 6 | 2 |
| | | 223 | Final visit | 27JUL2006 | 497 | | 6 | 3 | 6 | 6 | 5 | 4 | 4 | 4 | 4 | 6 | 6 | 2 |
| E0100006 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 04NOV2005 | 1 | | 6 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 6 | 5 |
| | | 201 | Baseline | 04NOV2005 | 1 | | 6 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 6 | 5 |
| | | 223 | Week 4 | 14NOV2005 | 11 | | 5 | 3 | 5 | 5 | 5 | 4 | 4 | 3 | 5 | 5 | 2 | 4 |
| | | 223 | Final visit | 14NOV2005 | 11 | | 5 | 3 | 5 | 5 | 5 | 4 | 4 | 3 | 5 | 5 | 2 | 4 |
| E0100009 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 20JAN2006 | 1 | | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 201 | Baseline | 20JAN2006 | 1 | | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 5 | 5 | 6 | 6 | 6 |
| | | 204 | Week 4 | 17FEB2006 | 29 | | 6 | 5 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 3 | 3 | 4 |
| | | 206 | Week 8 | 20MAR2006 | 60 | | 5 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 6 | 1 | 4 |
| | | 207 | Week 12 | 18APR2006 | 89 | | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 6 | 4 | 4 | 4 |
| | | 208 | Week 16 | 16MAY2006 | 117 | | 5 | 5 | 4 | 4 | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 5 |

CONFIDENTIAL
AZSER12792804

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100009 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 209 | Week 20 | 15JUN2006 | 147 | | 107 | -6 | 2 | 6 | 4 | 6 | 6 | 3 | 3 | 6 | 3 | 5 |
| E0102003 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 28 | 24JUL2006 | 186 | | 111 | -2 | 5 | 3 | 6 | 5 | 4 | 4 | 6 | 4 | 5 | 6 |
| | | 223 | Final visit | 24JUL2006 | 186 | | 111 | -2 | 5 | 3 | 6 | 5 | 4 | 4 | 6 | 4 | 5 | 6 |
| E0102003 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 21JUL2005 | 1 | | 78 | 0 | 3 | 5 | 5 | 3 | 4 | 3 | 4 | 2 | 4 | 4 |
| | | 223 | Week 4 | 18AUG2005 | 23 | | 103 | 25 | 6 | 6 | 6 | 6 | 3 | 6 | 6 | 4 | 4 | 5 |
| | | 223 | Week 8 | 01SEP2005 | 43 | Y | 70 | -8 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 3 | 4 |
| | | 223 | Final visit | 01SEP2005 | 43 | Y | 70 | -8 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 3 | 4 |
| E0102009 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 06AUG2005 | 1 | | 121 | 0 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 201 | Baseline | 04AUG2005 | 1 | | 121 | 0 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| | | 223 | Week 4 | 18AUG2005 | 15 | Y | 90 | -31 | 5 | 5 | 6 | 4 | 6 | 6 | 6 | 4 | 6 | 5 |
| | | 223 | Final visit | 18AUG2005 | 15 | Y | 90 | -31 | 4 | 4 | 5 | 4 | 4 | 4 | 6 | 5 | 4 | 5 |
| E0105002 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 06MAR2005 | 1 | | 93 | 0 | 4 | 2 | 5 | 6 | 5 | 5 | 5 | 3 | 6 | 6 |
| | | 204 | Week 4 | 01APR2005 | 29 | | 99 | 6 | 4 | 4 | 6 | 6 | 5 | 5 | 6 | 3 | 4 | 5 |
| | | 206 | Week 8 | 29APR2005 | 57 | | 87 | -6 | 1 | 5 | 6 | 3 | 5 | 3 | 5 | 3 | 5 | 5 |
| | | 207 | Week 12 | 27MAY2005 | 85 | | 88 | -5 | 1 | 5 | 5 | 5 | 5 | 4 | 6 | 3 | 5 | 5 |
| | | 208 | Week 16 | 26JUL2005 | 145 | | 85 | -8 | 1 | 4 | 5 | 4 | 5 | 4 | 5 | 4 | 5 | 5 |
| | | 209 | Week 20 | 19AUG2005 | 169 | | 92 | -1 | 2 | 5 | 6 | 5 | 5 | 4 | 4 | 4 | 5 | 5 |
| | | 210 | Week 24 | 14SEP2005 | 195 | | 81 | -12 | 1 | 4 | 5 | 3 | 5 | 4 | 4 | 4 | 6 | 5 |
| | | 211 | Week 28 | 09NOV2005 | 251 | | 68 | -25 | 1 | 5 | 5 | 4 | 4 | 3 | 4 | 3 | 6 | 5 |
| | | 211 | Week 32 | 07DEC2005 | 279 | | 68 | -25 | 1 | 4 | 5 | 4 | 4 | 5 | 5 | 1 | 5 | 5 |
| | | 213 | Week 36 | | | | 80 | -13 | 2 | 4 | 5 | 3 | 3 | 3 | 5 | 4 | 5 | 5 |
| | | 214 | Week 40 | | | | 66 | -27 | 1 | 4 | 5 | 5 | 3 | 3 | 3 | 1 | 3 | 5 |

4337

CONFIDENTIAL
AZSER12792805

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100009 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 209 | Week 20 | 15JUN2006 | 147 | | 6 | 6 | 6 | 6 | 4 | 3 | 6 | 6 | 6 | 4 | 5 | 5 |
| E0102003 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 28 | 24JUL2006 | 186 | | 6 | 5 | 6 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 4 | 4 |
| | | 223 | Final visit | 24JUL2006 | 186 | | 6 | 5 | 6 | 6 | 6 | 4 | 5 | 6 | 5 | 5 | 4 | 4 |
| E0102003 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 21JUL2005 | 1 | | 5 | 3 | 3 | 5 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 2 |
| | | 201 | Baseline | 21JUL2005 | 1 | | 5 | 3 | 3 | 5 | 3 | 4 | 4 | 3 | 3 | 3 | 2 | 2 |
| | | 203 | Week 4 | 18AUG2005 | 29 | | 1 | 6 | 6 | 5 | 2 | 5 | 6 | 3 | 2 | 1 | 6 | 6 |
| | | 223 | Week 8 | 01SEP2005 | 43 | Y | 2 | 5 | 5 | 4 | 3 | 3 | 1 | 5 | 2 | 5 | 3 | 1 |
| | | 223 | Final visit | 01SEP2005 | 43 | Y | 2 | 5 | 5 | 4 | 3 | 3 | 1 | 5 | 2 | 5 | 3 | 1 |
| E0102009 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 04AUG2005 | 1 | | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 |
| | | 201 | Baseline | 04AUG2005 | 1 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 |
| | | 223 | Week 8 | 18AUG2005 | 15 | Y | 5 | 3 | 3 | 3 | 5 | 4 | 5 | 4 | 5 | 3 | 4 | 4 |
| | | 223 | Final visit | 18AUG2005 | 15 | Y | 5 | 3 | 3 | 3 | 5 | 4 | 5 | 4 | 5 | 3 | 4 | 4 |
| E0105002 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 04MAR2005 | 1 | | 6 | 2 | 2 | 6 | 3 | 3 | 5 | 6 | 4 | 4 | 5 | 5 |
| | | 201 | Baseline | 04MAR2005 | 1 | | 6 | 6 | 2 | 6 | 6 | 3 | 3 | 6 | 4 | 3 | 6 | 5 |
| | | 204 | Week 4 | 01APR2005 | 29 | | 6 | 5 | 3 | 6 | 2 | 4 | 4 | 6 | 5 | 6 | 6 | 6 |
| | | 206 | Week 8 | 29APR2005 | 57 | | 6 | 2 | 4 | 6 | 2 | 3 | 5 | 5 | 4 | 5 | 4 | 4 |
| | | 207 | Week 12 | 27MAY2005 | 85 | | 6 | 3 | 3 | 6 | 2 | 3 | 3 | 6 | 5 | 2 | 4 | 4 |
| | | 208 | Week 16 | 24JUN2005 | 113 | | 6 | 4 | 4 | 6 | 6 | 3 | 5 | 6 | 6 | 3 | 3 | 3 |
| | | 209 | Week 20 | 26JUL2005 | 145 | | 6 | 3 | 4 | 6 | 6 | 3 | 5 | 6 | 5 | 3 | 4 | 4 |
| | | 210 | Week 24 | 19AUG2005 | 169 | | 6 | 2 | 4 | 6 | 6 | 3 | 5 | 5 | 5 | 3 | 4 | 4 |
| | | 211 | Week 28 | 14SEP2005 | 195 | | 6 | 1 | 4 | 6 | 1 | 3 | 2 | 6 | 1 | 2 | 4 | 4 |
| | | 211 | Week 32 | 12OCT2005 | 223 | | 6 | 4 | 5 | 6 | 3 | 3 | 4 | 5 | 2 | 2 | 2 | 2 |
| | | 213 | Week 36 | 09NOV2005 | 251 | | 6 | 5 | 6 | 6 | 6 | 3 | 5 | 5 | 5 | 2 | 2 | 2 |
| | | 214 | Week 40 | 07DEC2005 | 279 | | 6 | 3 | 3 | 6 | 3 | 3 | 3 | 5 | 2 | 2 | 2 | 2 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

4338

CONFIDENTIAL
AZSER12792806

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105002 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 215 | Week 44 | 06JAN2006 | 309 | | 89 | -4 | 4 | 1 | 5 | 6 | 5 | 3 | 5 | 4 | 4 | 5 |
| | | 216 | Week 48 | 31JAN2006 | 334 | | 52 | -41 | 1 | 1 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 6 |
| | | 217 | Week 52 | 03MAR2006 | 365 | | 81 | -12 | 4 | 3 | 5 | 5 | 5 | 3 | 4 | 3 | 3 | 5 |
| | | 218 | Week 60 | 21APR2006 | 414 | | 76 | -17 | 2 | 2 | 5 | 6 | 5 | 3 | 4 | 2 | 3 | 5 |
| | | 219 | Week 68 | 21JUN2006 | 475 | | 61 | -32 | 2 | 1 | 4 | 4 | 4 | 3 | 4 | 1 | 1 | 5 |
| | | 223 | Final visit | 26JUL2006 | 510 | Y | 71 | -22 | 1 | 1 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 5 |
| E0105009 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 29JUL2005 | 1 | | 74 | 0 | 3 | 3 | 4 | 2 | 3 | 5 | 4 | 4 | 4 | 4 |
| | | 201 | Baseline | 29JUL2005 | 1 | | 74 | 0 | 3 | 3 | 4 | 2 | 3 | 5 | 4 | 4 | 4 | 4 |
| | | 223 | Final visit | 12AUG2005 | 15 | Y | | | | | | | | | | | | |
| E0105014 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 10FEB2006 | 1 | | 90 | 0 | 3 | 3 | 5 | 4 | 4 | 3 | 4 | 5 | 4 | 5 |
| | | 201 | Baseline | 10FEB2006 | 1 | | 90 | 0 | 3 | 6 | 5 | 4 | 5 | 5 | 4 | 4 | 3 | 5 |
| | | 223 | Week 2 | 23FEB2006 | 14 | | 92 | 2 | 6 | 6 | 4 | 6 | 5 | 5 | 5 | 4 | 3 | 5 |
| | | 223 | Final visit | 23FEB2006 | 14 | | 92 | 2 | 4 | 4 | 4 | 6 | 5 | 5 | 5 | 3 | 3 | 5 |
| E0105015 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 30JAN2006 | 1 | | 71 | 0 | 3 | 3 | 4 | 2 | 2 | 3 | 4 | 3 | 3 | 4 |
| | | 201 | Baseline | 30JAN2006 | 1 | | 71 | 0 | 1 | 1 | 3 | 2 | 2 | 3 | 4 | 1 | 1 | 3 |
| | | 206 | Week 4 | 27FEB2006 | 29 | | 42 | -29 | 1 | 3 | 4 | 3 | 3 | 5 | 3 | 2 | 2 | 4 |
| | | 207 | Week 8 | 27MAR2006 | 57 | | 63 | -8 | 3 | 3 | 4 | 3 | 3 | 4 | 5 | 3 | 2 | 4 |
| | | 208 | Week 12 | 25APR2006 | 86 | | 69 | -2 | 3 | 3 | 5 | 3 | 3 | 4 | 4 | 3 | 3 | 4 |
| | | 209 | Week 16 | 23MAY2006 | 114 | | 64 | -7 | 2 | 3 | 4 | 3 | 3 | 4 | 4 | 3 | 3 | 4 |
| | | 210 | Week 20 | 20JUN2006 | 142 | | 66 | -5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 213 | Week 28 | 18JUL2006 | 170 | | 76 | 5 | | | | | | | | | | |
| | | 223 | Final visit | 04AUG2006 | 187 | | 123 | 52 | | | | | | | | | | |

CONFIDENTIAL
AZSER12792807