Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0105002 | PLA / VAL, Bipolar I, Most Recent Episode Mixed | 215 | Week 44 | 06JAN2006 | 309 | | 6 | 2 | 4 | 6 | 2 | 2 | 5 | 5 | 5 | 2 | 3 | 5 |
| | | 216 | Week 48 | 31JAN2006 | 334 | | 4 | 3 | 2 | 2 | 3 | 3 | 3 | 4 | 1 | 1 | 1 | 1 |
| | | 217 | Week 52 | 03MAR2006 | 365 | | 5 | 2 | 4 | 6 | 3 | 3 | 2 | 5 | 1 | 2 | 3 | 3 |
| | | 218 | Week 60 | 21APR2006 | 414 | | 5 | 2 | 4 | 2 | 3 | 3 | 2 | 5 | 2 | 2 | 2 | 2 |
| | | 219 | Week 68 | 21JUN2006 | 475 | | 6 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 |
| | | 223 | Final visit | 26JUL2006 | 510 | Y | 6 | 1 | 2 | 2 | 3 | 2 | 4 | 3 | 4 | 2 | 2 | 3 |
| E0105009 | PLA / VAL, Bipolar I, Most Recent Episode Mixed | 201 | At randomization | 29JUL2005 | 1 | | 1 | 2 | 3 | 4 | 3 | 4 | 2 | 3 | 6 | 3 | 4 | 2 |
| | | 201 | Baseline | 29JUL2005 | 1 | | 1 | 2 | 3 | 4 | 3 | 4 | 2 | 3 | 6 | 3 | 4 | 2 |
| | | 223 | Week 4 | 29AUG2005 | 15 | Y | | | | | | | | | | | | |
| | | 223 | Final visit | 12AUG2005 | 15 | Y | 1 | 2 | 3 | 4 | 3 | 4 | 2 | 3 | 6 | 3 | 4 | 2 |
| E0105014 | PLA / VAL, Bipolar I, Most Recent Episode Mixed | 201 | At randomization | 10FEB2006 | 1 | | 6 | 3 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 3 |
| | | 201 | Baseline | 10FEB2006 | 1 | | 6 | 3 | 5 | 5 | 4 | 3 | 4 | 4 | 4 | 4 | 5 | 4 |
| | | 223 | Week 4 | 23FEB2006 | 14 | | 5 | 2 | 4 | 5 | 3 | 3 | 4 | 4 | 5 | 3 | 5 | 4 |
| | | 223 | Final visit | 23FEB2006 | 14 | | | | | | | | | | | | | |
| E0105015 | PLA / VAL, Bipolar I, Most Recent Episode Mixed | 201 | At randomization | 30JAN2006 | 1 | | 5 | 2 | 4 | 4 | 2 | 2 | 3 | 3 | 4 | 3 | 3 | 3 |
| | | 201 | Baseline | 30JAN2006 | 1 | | 5 | 1 | 2 | 4 | 2 | 2 | 3 | 3 | 4 | 2 | 1 | 2 |
| | | 206 | Week 8 | 21FEB2006 | 30 | | 4 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| | | 207 | Week 12 | 27MAR2006 | 57 | | 4 | 2 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | 208 | Week 16 | 25APR2006 | 86 | | 4 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 2 |
| | | 209 | Week 20 | 23MAY2006 | 114 | | 5 | 2 | 4 | 4 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
| | | 210 | Week 24 | 20JUN2006 | 142 | | 4 | 2 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 2 | 3 | 5 |
| | | 210 | | 18JUL2006 | 170 | | 4 | 2 | 4 | 6 | 2 | 2 | 4 | 3 | 5 | 5 | 3 | 5 |
| | | 213 | Week 28 | 04AUG2006 | 187 | | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 6 | 5 |

CONFIDENTIAL
AZSER12792808

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105015 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 211 | Week 28 | 15AUG2006 | 198 | | 69 | -2 | 3 | 4 | 5 | 3 | 2 | 3 | 4 | 3 | 3 | 3 |
| E0105016 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 28 | 18AUG2006 | 201 | | 74 | 3 | 3 | 4 | 5 | 4 | 4 | 5 | 5 | 2 | 4 | 4 |
| | | 223 | Final visit | 18AUG2006 | 201 | | 74 | 3 | 3 | 4 | 5 | 4 | 4 | 5 | 5 | 2 | 4 | 4 |
| | | 201 | At randomization | 23MAR2006 | 1 | | 57 | 0 | 4 | 4 | 5 | 4 | 2 | 5 | 5 | 1 | 2 | 2 |
| E0105016 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 23MAR2006 | 1 | | 57 | 0 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 1 | 2 | 5 |
| | | 223 | Week 8 | 08MAY2006 | 48 | Y | 91 | 34 | 4 | 4 | 6 | 5 | 5 | 5 | 4 | 5 | 3 | 5 |
| | | 223 | Final visit | 09MAY2006 | 48 | Y | 91 | 34 | 4 | 4 | 6 | 5 | 4 | 5 | 4 | 5 | 3 | 5 |
| E0107009 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 21OCT2005 | 1 | | 109 | 0 | 4 | 4 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 5 |
| E0107010 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 21OCT2005 | 1 | | 109 | 0 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| | | 204 | Week 4 | 18NOV2005 | | | 96 | -13 | 4 | 1 | 5 | 6 | 4 | 6 | 6 | 5 | 4 | 4 |
| | | 223 | Week 8 | 06DEC2005 | 47 | Y | 52 | -57 | 1 | 1 | 1 | 3 | 4 | 3 | 3 | 3 | 2 | 4 |
| | | 223 | Final visit | 06DEC2005 | 47 | Y | 52 | -57 | 2 | 3 | 1 | 3 | 4 | 4 | 3 | 3 | 2 | 4 |
| E0107010 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 05AUG2005 | 1 | | 92 | 0 | 5 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 5 |
| E0107016 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 05AUG2005 | 1 | | 92 | 0 | 2 | 1 | 4 | 3 | 5 | 5 | 3 | 2 | 3 | 5 |
| | | 204 | Week 4 | 02SEP2005 | 29 | Y | 51 | -41 | 5 | 5 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 3 |
| | | 223 | Week 4 | 06SEP2005 | 33 | Y | 45 | -47 | 5 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| | | 223 | Final visit | 06SEP2005 | 33 | Y | 45 | -47 | 1 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| E0107016 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 18NOV2005 | 1 | | 103 | 0 | 3 | 5 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 5 |
| | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | Baseline | 18NOV2005 | 1 | | 103 | 0 | 3 | 5 | 5 | 6 | 6 | 6 | 5 | 4 | 5 | 5 |
| | | 204 | Week 4 | 16DEC2005 | 29 | | 98 | -5 | 3 | 4 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 |

CONFIDENTIAL
AZSER12792809

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT[1] (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105015 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 211 Week 28 | 201 Week 28 | 15AUG2006 | 198 | | 4 | 2 | 4 | 3 | 2 | 2 | 4 | 3 | 3 | 3 | 2 | 4 |
| E0105016 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 223 Week 28 | 201 Week 28 | 18AUG2006 | 201 | | 5 | 1 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 2 | 2 | 5 |
| | | 223 Final visit | 201 Final visit | 18AUG2006 | 201 | | 5 | 1 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 2 | 2 | 5 |
| | | 201 Baseline | 201 Baseline | 23MAR2006 | 1 | | 1 | 2 | 3 | 1 | 2 | 4 | 1 | 3 | 3 | 3 | 2 | 1 |
| | | 223 Week 8 | 223 Week 8 | 23MAR2006 | 48 | Y | 5 | 2 | 4 | 4 | 3 | 4 | 5 | 3 | 3 | 4 | 4 | 4 |
| | | 223 Final visit | 223 Final visit | 09MAY2006 | 48 | Y | 5 | 4 | 4 | 4 | 3 | 4 | 5 | 3 | 3 | 4 | 4 | 4 |
| E0107009 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 201 At randomization | 21OCT2005 | 1 | | 6 | 1 | 6 | 6 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| E0107010 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 Baseline | 201 Baseline | 21OCT2005 | 1 | | 6 | 1 | 6 | 6 | 3 | 4 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | 223 Week 4 | 223 Week 4 | 18NOV2005 | 29 | | 6 | 1 | 6 | 6 | 1 | 2 | 4 | 5 | 3 | 3 | 2 | 2 |
| | | 223 Final visit | 223 Final visit | 06DEC2005 | 47 | Y | 1 | 1 | 2 | 3 | 1 | 2 | 3 | 1 | 3 | 2 | 2 | 2 |
| | | | | 06DEC2005 | 47 | Y | 1 | 1 | 2 | 3 | 1 | 2 | 3 | 1 | 3 | 2 | 2 | 2 |
| E0107010 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 201 At randomization | 05AUG2005 | 1 | | 5 | 3 | 5 | 2 | 2 | 4 | 4 | 5 | 5 | 3 | 4 | 5 |
| | | 201 Baseline | 201 Baseline | 02SEP2005 | 1 | | 5 | 3 | 5 | 2 | 1 | 2 | 3 | 1 | 2 | 3 | 3 | 3 |
| | | 204 Week 4 | 204 Week 4 | 02SEP2005 | 29 | Y | 3 | 1 | 4 | 3 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 3 |
| | | 223 Final visit | 223 Final visit | 06SEP2005 | 33 | Y | 2 | 1 | 4 | 3 | 3 | 1 | 4 | 1 | 2 | 1 | 1 | 3 |
| | | | | 06SEP2005 | 33 | Y | 1 | 1 | 4 | 3 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 3 |
| E0107016 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 201 At randomization | 18NOV2005 | 1 | | 6 | 5 | 6 | 5 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 201 Baseline | 201 Baseline | 18NOV2005 | 1 | | 6 | 5 | 6 | 5 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 204 Week 4 | 204 Week 4 | 16DEC2005 | 29 | | 6 | 3 | 3 | 6 | 3 | 4 | 2 | 5 | 1 | 1 | 5 | 2 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206007.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792810

Listing 12.2.6-7    Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT / WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107016 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 206 Week 8 | 13JAN2006 | 57 | 76 | -27 | 4 | 4 | 5 | 4 | 3 | 3 | 4 | 3 | 2 | 5 |
| | | 207 Week 12 | 10FEB2006 | 85 | 100 | -3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 208 Week 16 | 13MAR2006 | 116 | 87 | -16 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 3 | 4 | 5 |
| | | 209 Week 20 | 06APR2006 | 140 | 96 | -7 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 |
| | | 210 Week 24 | 03MAY2006 | 167 | 117 | 14 | 4 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 5 |
| | | 211 Week 28 | 31MAY2006 | 195 | 107 | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 6 | 4 | 4 | 6 |
| | | 212 Week 32 | 28JUN2006 | 223 | 116 | 13 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 4 | 6 |
| | | 213 Week 36 | 26JUL2006 | 251 | 116 | 13 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 | 5 | 6 |
| | | 223 Week 40 | 23AUG2006 | 279 | 111 | 8 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| | | 223 Final visit | 23AUG2006 | 279 | 111 | | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 6 |
| E0110011 | PLA / LI I (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 08AUG2005 | 1 | 102 | 0 | 4 | 6 | 6 | 5 | 5 | 5 | 5 | 3 | 4 | 5 |
| | | 201 Baseline | 08AUG2005 | 1 | 102 | 0 | 4 | 6 | 6 | 5 | 5 | 5 | 6 | 3 | 4 | 5 |
| | | 204 Week 4 | 06SEP2005 | 30 | 98 | -4 | 4 | 1 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 6 |
| | | 223 Week 8 | 29SEP2005 | 53 Y | 70 | -32 | 4 | 4 | 4 | 3 | 4 | 5 | 5 | 4 | 3 | 5 |
| | | 223 Final visit | 29SEP2005 | 53 Y | 70 | | 2 | 2 | 4 | 3 | 2 | 4 | 3 | 3 | 3 | 5 |
| E0113002 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 08MAR2005 | 1 | 99 | 0 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 6 |
| | | 201 Baseline | 08MAR2005 | 1 | 99 | 0 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 3 | 3 | 6 |
| | | 206 Week 4 | 04APR2005 | 28 | 63 | -22 | 3 | 2 | 3 | 3 | 4 | 1 | 4 | 3 | 3 | 3 |
| | | 206 Week 8 | 03MAY2005 | 57 | 63 | -36 | 2 | 3 | 5 | 6 | 4 | 1 | 2 | 3 | 3 | 6 |
| | | 206 Final visit | 03MAY2005 | 57 | 63 | | 2 | 3 | 4 | 6 | 4 | 2 | 2 | 3 | 3 | 6 |
| E0116037 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 At randomization | 10JUN2005 | 1 | 65 | 0 | 2 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 3 | 3 |
| | | 201 Baseline | 07JUL2005 | 28 | 112 | 47 | 3 | 6 | 5 | 5 | 6 | 6 | 4 | 4 | 5 | 6 |
| | | 204 Week 4 | 07JUL2005 | 28 | 112 | 47 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 3 | 5 | 6 |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792811

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT[†] CODE | TREATMENT[†] (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107016 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 206 | Week 8 | 13JAN2006 | 57 | | 5 | 1 | 4 | 6 | 3 | 3 | 2 | 4 | 3 | 3 | 3 | 2 |
| | | 207 | Week 12 | 10FEB2006 | 85 | | 6 | 3 | 4 | 6 | 2 | 4 | 6 | 4 | 5 | 5 | 5 | 6 |
| | | 208 | Week 16 | 13MAR2006 | 116 | | 6 | 3 | 5 | 6 | 4 | 3 | 3 | 3 | 5 | 5 | 6 | 2 |
| | | 209 | Week 20 | 06APR2006 | 140 | | 5 | 5 | 6 | 6 | 5 | 4 | 2 | 5 | 2 | 4 | 4 | 3 |
| | | 210 | Week 24 | 03MAY2006 | 167 | | 6 | 3 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 5 |
| | | 211 | Week 28 | 31MAY2006 | 195 | | 6 | 5 | 5 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 6 | 6 |
| | | 212 | Week 32 | 28JUN2006 | 223 | | 6 | 5 | 5 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 |
| | | 213 | Week 36 | 26JUL2006 | 251 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 5 | 5 | 6 | 5 | 6 |
| | | 223 | Week 40 | 23AUG2006 | 279 | | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 6 | 5 | 5 | 4 | 6 |
| | | 223 | Final visit | 23AUG2006 | 279 | | 6 | 5 | 5 | 6 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 6 |
| E0110011 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 08AUG2005 | 1 | | 6 | 5 | 5 | 6 | 3 | 4 | 4 | 4 | 4 | 3 | 5 | 5 |
| | | 201 | Baseline | 08AUG2005 | 1 | | 6 | 5 | 5 | 6 | 3 | 4 | 4 | 4 | 4 | 3 | 5 | 5 |
| | | 204 | Week 4 | 06SEP2005 | 30 | Y | 6 | 3 | 4 | 6 | 3 | 3 | 4 | 3 | 5 | 5 | 6 | 4 |
| | | 206 | Week 8 | 29SEP2005 | 53 | Y | 4 | 1 | 3 | 5 | 3 | 3 | 3 | 2 | 3 | 2 | 4 | 3 |
| | | 223 | Final visit | 29SEP2005 | 53 | Y | 6 | 1 | 5 | 3 | 4 | 5 | 5 | 6 | 5 | 4 | 4 | 3 |
| E0113002 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 08MAR2005 | 1 | | 6 | 1 | 5 | 3 | 4 | 5 | 5 | 6 | 5 | 4 | 4 | 5 |
| | | 201 | Baseline | 08MAR2005 | 1 | | 6 | 1 | 5 | 3 | 4 | 5 | 5 | 6 | 5 | 4 | 4 | 5 |
| | | 204 | Week 4 | 05APR2005 | 28 | | 4 | 2 | 4 | 3 | 2 | 3 | 4 | 3 | 3 | 2 | 3 | 4 |
| | | 206 | Week 8 | 03MAY2005 | 57 | | 4 | 4 | 4 | 4 | 1 | 3 | 1 | 1 | 4 | 1 | 5 | 2 |
| | | 206 | Final visit | 03MAY2005 | 57 | | 1 | 3 | 5 | 4 | 1 | 3 | 1 | 3 | 4 | 1 | 5 | 2 |
| E0116037 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 10JUN2005 | 1 | | 2 | 2 | 3 | 5 | 2 | 3 | 3 | 3 | 4 | 1 | 2 | 3 |
| | | 201 | Baseline | 10JUN2005 | 1 | | 2 | 2 | 3 | 5 | 2 | 3 | 3 | 3 | 4 | 1 | 2 | 3 |
| | | 204 | Week 4 | 07JUL2005 | 28 | | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 3 |
| | | 204 | Final visit | 07JUL2005 | 28 | | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 4 | 3 |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120220607.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

4344

CONFIDENTIAL
AZSER12792812

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116037 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 8 | 03AUG2005 | 55 | Y | 50 | -15 | 1 | 5 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 3 |
| E0118004 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 21OCT2004 | 1 | | 93 | 0 | 4 | 3 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 4 |
| | | 201 | Baseline | 21OCT2004 | 1 | | 93 | 0 | 4 | 3 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 4 |
| | | 204 | Week 4 | 18NOV2004 | 29 | Y | 69 | -24 | 2 | 6 | 4 | 4 | 4 | 1 | 5 | 4 | 4 | 4 |
| | | 223 | Week 8 | 13DEC2004 | 54 | Y | 67 | -26 | 2 | 6 | 4 | 4 | 3 | 1 | 3 | 3 | 3 | 5 |
| | | 223 | Final visit | 13DEC2004 | 54 | Y | 67 | -26 | 2 | 6 | 4 | 3 | 1 | 1 | 3 | 3 | 3 | 5 |
| E0119013 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 10NOV2004 | 1 | | 66 | 0 | 4 | 4 | 5 | 5 | 3 | 2 | 4 | 3 | 2 | 5 |
| | | 201 | Baseline | 10NOV2004 | 1 | | 66 | 0 | 4 | 4 | 5 | 5 | 5 | 4 | 4 | 3 | 2 | 5 |
| | | 223 | Week 4 | 29NOV2004 | 20 | Y | 36 | -30 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| | | 223 | Final visit | 29NOV2004 | 20 | Y | 36 | -30 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| E0119028 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 22JUN2005 | 1 | | 74 | 0 | 3 | 4 | 5 | 5 | 5 | 4 | 5 | 3 | 3 | 6 |
| | | 201 | Baseline | 22JUN2005 | 1 | | 74 | 0 | 3 | 4 | 5 | 5 | 5 | 4 | 5 | 3 | 3 | 3 |
| | | 223 | Week 4 | 20JUL2005 | 29 | Y | 83 | 9 | 5 | 2 | 2 | 2 | 2 | 2 | 6 | 1 | 5 | 5 |
| | | 223 | Final visit | 20JUL2005 | 29 | Y | 83 | 9 | 5 | 2 | 3 | 3 | 2 | 2 | 6 | 1 | 5 | 5 |
| E0120014 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 08AUG2005 | 1 | | 110 | 0 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 201 | Baseline | 08AUG2005 | 1 | | 110 | 0 | 4 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 4 | 6 |
| | | 204 | Week 4 | 07SEP2005 | 31 | | 107 | -3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 6 |
| | | 204 | Week 12 | 07NOV2005 | 92 | | 100 | -10 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 4 | 6 |
| | | 223 | Final visit | 10NOV2005 | 95 | | 100 | -10 | 4 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 6 |

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792813

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116037 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 223 | Week 8 | 03AUG2005 | 55 Y | 2 | 1 | 3 | 2 | 1 | 2 | 4 | 1 | 6 | 1 | 1 | 2 |
| E0118004 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 21OCT2004 | 1 | 4 | 4 | 4 | 6 | 4 | 4 | 5 | 6 | 4 | 3 | 4 | 2 |
|  |  | 201 | Baseline | 21OCT2004 | 1 | 3 | 4 | 4 | 6 | 4 | 5 | 5 | 6 | 4 | 3 | 4 | 2 |
|  |  | 204 | Week 4 | 18NOV2004 | 29 Y | 3 | 4 | 4 | 4 | 4 | 3 | 2 | 3 | 4 | 1 | 1 | 2 |
|  |  | 223 | Week 8 | 13DEC2004 | 54 Y | 3 | 3 | 3 | 4 | 2 | 3 | 2 | 3 | 3 | 1 | 1 | 3 |
|  |  | 223 | Final visit | 13DEC2004 | 54 Y | 3 | 3 | 3 | 4 | 2 | 3 | 2 | 3 | 4 | 1 | 1 | 3 |
| E0119013 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 10NOV2004 | 1 | 5 | 1 | 2 | 3 | 2 | 3 | 2 | 2 | 3 | 3 | 2 | 2 |
|  |  | 201 | Baseline | 10NOV2004 | 1 | 5 | 1 | 2 | 3 | 2 | 3 | 2 | 2 | 3 | 3 | 2 | 2 |
|  |  | 223 | Week 4 | 29NOV2004 | 20 Y | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
|  |  | 223 | Final visit | 29NOV2004 | 20 Y | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| E0119028 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 22JUN2005 | 1 | 1 | 1 | 2 | 5 | 4 | 5 | 3 | 3 | 4 | 3 | 3 | 3 |
|  |  | 201 | Baseline | 22JUN2005 | 1 | 1 | 1 | 2 | 5 | 4 | 5 | 3 | 3 | 4 | 3 | 3 | 3 |
|  |  | 223 | Week 4 | 20JUL2005 | 29 Y | 1 | 2 | 4 | 5 | 4 | 6 | 2 | 4 | 6 | 4 | 2 | 2 |
|  |  | 223 | Final visit | 20JUL2005 | 29 Y | 1 | 2 | 4 | 5 | 4 | 6 | 2 | 4 | 6 | 4 | 2 | 2 |
| E0120014 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 08AUG2005 | 1 | 6 | 5 | 6 | 6 | 4 | 4 | 6 | 5 | 4 | 4 | 4 | 5 |
|  |  | 201 | Baseline | 08AUG2005 | 1 | 6 | 5 | 6 | 6 | 6 | 4 | 6 | 5 | 4 | 4 | 4 | 5 |
|  |  | 204 | Week 4 | 07SEP2005 | 31 | 6 | 5 | 5 | 6 | 4 | 4 | 6 | 6 | 4 | 3 | 6 | 4 |
|  |  | 204 | Week 12 | 12OCT2005 | 65 | 6 | 4 | 4 | 6 | 3 | 3 | 5 | 6 | 3 | 5 | 5 | 4 |
|  |  | 223 | Final visit | 10NOV2005 | 95 | 6 | 2 | 4 | 6 | 3 | 3 | 6 | 6 | 3 | 3 | 5 | 4 |

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0121001 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 07JAN2005 | 1 | 106 | 0 | 5 | 2 | 6 | 5 | 5 | 6 | 6 | 4 | 5 | 6 |
| | | 204 | Baseline | 07JAN2005 | 1 | 106 | 0 | 5 | 3 | 6 | 5 | 5 | 5 | 6 | 4 | 5 | 6 |
| | | 206 | Week 4 | 09FEB2005 | 34 | 108 | 2 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 |
| | | 207 | Week 8 | 09MAR2005 | 62 | 94 | -12 | 3 | 5 | 4 | 5 | 5 | 5 | 2 | 3 | 6 | 5 |
| | | 208 | Week 12 | 06APR2005 | 90 | 89 | -17 | 3 | 4 | 4 | 3 | 3 | 4 | 5 | 4 | 5 | 4 |
| | | 209 | Week 16 | 04MAY2005 | 116 | 95 | -11 | 1 | 5 | 4 | 5 | 5 | 5 | 5 | 3 | 4 | 4 |
| | | 209 | Week 20 | 03JUN2005 | 148 | 107 | 1 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 6 | 6 |
| | | 210 | Week 24 | 08JUL2005 | 183 | 111 | 5 | 4 | 4 | 6 | 4 | 4 | 6 | 5 | 4 | 6 | 6 |
| | | 211 | Week 28 | 04AUG2005 | 210 | 90 | -16 | 3 | 6 | 5 | 3 | 3 | 4 | 4 | 3 | 6 | 6 |
| | | 211 | Final visit | 04AUG2005 | 210 | 90 | -16 | 3 | 6 | 5 | 3 | 3 | 4 | 4 | 3 | 6 | 6 |
| E0128005 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 16MAY2005 | 1 | 111 | 0 | 6 | 4 | 6 | 5 | 5 | 5 | 6 | 4 | 5 | 6 |
| | | 201 | Baseline | 16MAY2005 | 1 | 111 | 0 | 6 | 4 | 6 | 5 | 5 | 5 | 6 | 5 | 5 | 6 |
| | | 204 | Week 4 | 13JUN2005 | 29 | 104 | -7 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 6 |
| | | 206 | Week 8 | 12JUL2005 | 58 | 104 | -7 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 3 | 6 |
| | | 207 | Week 12 | 11AUG2005 | 88 | 91 | -20 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 3 | 5 |
| | | 208 | Week 16 | 06SEP2005 | 114 | 81 | -30 | 3 | 1 | 5 | 5 | 4 | 5 | 6 | 4 | 2 | 6 |
| | | 209 | Week 20 | 03OCT2005 | 141 | 104 | 0 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 4 | 6 | 5 |
| | | 210 | Week 24 | 01NOV2005 | 170 | 72 | -39 | 2 | 2 | 4 | 3 | 3 | 5 | 3 | 2 | 2 | 5 |
| | | 211 | Week 28 | 28NOV2005 | 197 | 78 | -33 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 |
| | | 223 | Week 32 | 27DEC2005 | 226 | Y | 78 | -33 | 2 | 3 | 3 | 5 | 5 | 5 | 3 | 2 | 2 | 5 |
| | | 223 | Final visit | 27DEC2005 | 226 | Y | 78 | -33 | | | | | | | | | | |
| E0128006 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 03OCT2005 | 1 | 51 | 0 | 2 | 1 | 3 | 4 | 3 | 3 | 4 | 2 | 2 | 4 |
| | | 201 | Baseline | 03OCT2005 | 1 | 51 | 0 | 2 | 1 | 3 | 4 | 3 | 3 | 4 | 2 | 2 | 4 |
| | | 223 | Week 4 | 31OCT2005 | 29 | 42 | -9 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 4 |
| | | 223 | Final visit | 31OCT2005 | 29 | 42 | -9 | 4 | 4 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 3 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792815

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0121001 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 07JAN2005 | 1 | 6 | 4 | 6 | 6 | 6 | 5 | 5 | 1 | 4 | 5 | 5 | 3 |
| | | 201 | Baseline | 07JAN2005 | 1 | 6 | 4 | 6 | 6 | 6 | 5 | 5 | 1 | 4 | 5 | 5 | 3 |
| | | 204 | Week 4 | 09FEB2005 | 34 | 6 | 4 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 206 | Week 8 | 09MAR2005 | 62 | 6 | 1 | 6 | 6 | 5 | 4 | 3 | 5 | 3 | 2 | 2 | 4 |
| | | 207 | Week 12 | 06APR2005 | 90 | 6 | 2 | 6 | 6 | 5 | 3 | 4 | 5 | 4 | 4 | 4 | 3 |
| | | 208 | Week 16 | 02MAY2005 | 116 | 6 | 2 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 209 | Week 20 | 03JUN2005 | 148 | 6 | 4 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | 210 | Week 24 | 08JUL2005 | 183 | 6 | 2 | 6 | 6 | 4 | 4 | 2 | 5 | 3 | 3 | 3 | 2 |
| | | 211 | Week 28 | 04AUG2005 | 210 | 5 | 3 | 6 | 6 | 4 | 4 | 2 | 5 | 3 | 3 | 3 | 2 |
| | | 211 | Final visit | 04AUG2005 | 210 | 5 | 3 | 6 | 6 | 4 | 4 | 2 | 5 | 3 | 3 | 3 | 2 |
| E0128005 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 16MAY2005 | 1 | 6 | 2 | 4 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 4 | 6 |
| | | 201 | Baseline | 16MAY2005 | 1 | 6 | 2 | 4 | 6 | 5 | 4 | 5 | 6 | 5 | 5 | 4 | 6 |
| | | 204 | Week 4 | 13JUN2005 | 29 | 6 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 5 |
| | | 206 | Week 8 | 11JUL2005 | 58 | 6 | 5 | 5 | 5 | 3 | 4 | 4 | 5 | 5 | 4 | 5 | 4 |
| | | 207 | Week 12 | 11AUG2005 | 88 | 6 | 2 | 3 | 5 | 2 | 3 | 3 | 2 | 5 | 3 | 3 | 5 |
| | | 208 | Week 16 | 06SEP2005 | 114 | 6 | 5 | 5 | 5 | 2 | 3 | 5 | 5 | 4 | 5 | 3 | 5 |
| | | 209 | Week 20 | 03OCT2005 | 141 | 6 | 2 | 6 | 5 | 3 | 3 | 6 | 6 | 6 | 5 | 4 | 5 |
| | | 210 | Week 24 | 31OCT2005 | 169 | 5 | 3 | 3 | 3 | 2 | 2 | 4 | 3 | 4 | 3 | 5 | 5 |
| | | 211 | Week 28 | 28NOV2005 | 197 | 5 | 3 | 5 | 3 | 2 | 2 | 4 | 6 | 4 | 5 | 5 | 6 |
| | | 223 | Week 32 | 27DEC2005 | 226 | Y | 5 | 5 | 5 | 3 | 2 | 3 | 5 | 3 | 5 | 5 | 5 |
| | | 223 | Final visit | 27DEC2005 | 226 | Y | 5 | 5 | 5 | 3 | 2 | 3 | 5 | 3 | 5 | 5 | 5 |
| E0128006 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 201 | At randomization | 03OCT2005 | 1 | 2 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| | | 201 | Baseline | 03OCT2005 | 1 | 2 | 3 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| | | 223 | Week 4 | 31OCT2005 | 29 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| | | 223 | Final visit | 31OCT2005 | 29 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4348

CONFIDENTIAL
AZSER12792816

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0001007 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0001015 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0003003 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0003005 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0003006 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0003007 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0003008 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0005001 | (Bipolar I Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

4349

CONFIDENTIAL
AZSER12792817

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  |  | ITEM SCORES |
|---|---|---|---|---|---|---|

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0001007 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0001015 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0003003 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0003005 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0003006 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0003007 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0003008 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0005001 | (Bipolar I Most Recent Episode Manic) | | | | | |

/csre/prod/seroquel/dl447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4350

CONFIDENTIAL
AZSER12792818

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005004 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0005011 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0005033 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0005034 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0005040 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0005056 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0005060 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0005077 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

4351

CONFIDENTIAL
AZSER12792819

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0005004 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0005011 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0005033 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0005034 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0005040 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0005056 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0005060 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0005077 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12792820

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005082 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0005086 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0006001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0006002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0006005 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0006023 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0006024 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0006026 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

ITEM SCORES

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4353

CONFIDENTIAL
AZSER12792821

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT<br>CODE | TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | ORIGINAL<br>VISIT | WINDOWED<br>VISIT | DATE | MOOD<br>EVENT<br>DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |

E0005082   (Bipolar I
            Most Recent
            Episode Manic)

E0005086   (Bipolar I
            Most Recent
            Episode Manic)

E0006001   (Bipolar I
            Most Recent
            Episode Manic)

E0006002   (Bipolar I
            Most Recent
            Episode Manic)

E0006005   (Bipolar I
            Most Recent
            Episode Manic)

E0006023   (Bipolar I
            Most Recent
            Episode Manic)

E0006024   (Bipolar I
            Most Recent
            Episode Manic)

E0006026   (Bipolar I
            Most Recent
            Episode Manic)

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4354

CONFIDENTIAL
AZSER12792822

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0006030 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0006034 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0006043 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0006050 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0006052 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0006054 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0006055 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0006063 | (Bipolar I Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4355

CONFIDENTIAL
AZSER12792823

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | MOOD | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT<br>CODE | TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | ORIGINAL<br>VISIT | WINDOWED<br>VISIT | DATE | EVENT<br>DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0006030 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | | | | | | | | | | |
| E0006034 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | | | | | | | | | | |
| E0006043 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | | | | | | | | | | |
| E0006050 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | | | | | | | | | | |
| E0006052 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | | | | | | | | | | |
| E0006054 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | | | | | | | | | | |
| E0006055 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | | | | | | | | | | |
| E0006063 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

4356

CONFIDENTIAL
AZSER12792824

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0006065 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0006068 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0007004 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0007009 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0007010 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0007019 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0007021 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0007025 | (Bipolar I Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4357

CONFIDENTIAL
AZSER12792825

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT¹ CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | ITEM SCORES | | | | | | |
| E0006065 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0006068 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0007004 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0007009 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0007010 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0007019 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0007021 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0007025 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792826

Page 491 of 1012

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0007026 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0007035 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0007038 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0007045 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0007048 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0007049 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0007052 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0008007 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst  pgwbl00.sas  02MAR2007:13:35  kcpx265

4359

CONFIDENTIAL
AZSER12792827

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0007026 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0007035 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0007038 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0007045 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0007048 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0007049 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0007052 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0008007 | (Bipolar I Most Recent Episode Manic) | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4360

CONFIDENTIAL
AZSER12792828

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0008014 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0008025 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0010016 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0011001 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0012001 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0012002 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0012003 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0012004 | (Bipolar I Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4361

CONFIDENTIAL
AZSER12792829

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0008014 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0008025 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0010016 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0011001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0012001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0012002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0012003 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0012004 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/dl447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792830

Page 495 of 1012

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012005 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0012007 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0012010 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0012012 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0012013 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0012014 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0012016 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0012018 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4363

CONFIDENTIAL
AZSER12792831

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

|  |  |  |  | MOOD | ITEM SCORES |
|---|---|---|---|---|---|
| SUBJECT[1] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED |
| E0012005 | (Bipolar I Most Recent Episode Manic) | | | | |
| E0012007 | (Bipolar I Most Recent Episode Manic) | | | | |
| E0012010 | (Bipolar I Most Recent Episode Manic) | | | | |
| E0012012 | (Bipolar I Most Recent Episode Manic) | | | | |
| E0012013 | (Bipolar I Most Recent Episode Manic) | | | | |
| E0012014 | (Bipolar I Most Recent Episode Manic) | | | | |
| E0012016 | (Bipolar I Most Recent Episode Manic) | | | | |
| E0012018 | (Bipolar I Most Recent Episode Manic) | | | | |

ITEM SCORES: 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22.

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4364

CONFIDENTIAL
AZSER12792832

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0016004 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0016012 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0016017 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0016020 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0016022 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0018005 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0019001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12792833

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT[1] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0014002 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0016004 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0016012 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0016017 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0016020 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0016022 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0018005 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0019001 | (Bipolar I Most Recent Episode Manic) | | | | | |

/csre/prod/seroquel/dl447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4366

CONFIDENTIAL
AZSER12792834

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0020003 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0020023 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0020025 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0020026 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0020030 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0020039 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0020044 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0020056 | (Bipolar I Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4367

CONFIDENTIAL
AZSER12792835

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT† CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0020003 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0020023 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0020025 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0020026 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0020030 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0020039 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0020044 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0020056 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4368

CONFIDENTIAL
AZSER12792836

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0020061 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0020062 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0020099 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0021014 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0021017 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0021022 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0021026 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0022001 | (Bipolar I Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

4369

CONFIDENTIAL
AZSER12792837

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020061 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0020062 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0020099 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0021014 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0021017 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0021022 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0021026 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0022001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

4370

CONFIDENTIAL
AZSER12792838

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0022022 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0023001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0024005 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0024007 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0024037 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0024045 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0025003 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0026009 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120206O7.lst   pgwbl00.sas   O2MAR2007:13:35   kcpx265

4371

CONFIDENTIAL
AZSER12792839

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0022022 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0023001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0024005 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0024007 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0024037 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0024045 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0025003 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0026009 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4372

CONFIDENTIAL
AZSER12792840

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0026012 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0026016 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0027001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0029006 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0029010 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0029012 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0029013 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0029014 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4373

CONFIDENTIAL
AZSER12792841

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0026012 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0026016 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0027001 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0029006 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0029010 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0029012 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0029013 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0029014 | (Bipolar I Most Recent Episode Manic) | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4374

CONFIDENTIAL
AZSER12792842

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0029018 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0029023 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0029032 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0029033 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0029035 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0029043 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0030004 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0030020 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4375

CONFIDENTIAL
AZSER12792843

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | ITEM SCORES | | | | | | | |
| E0029018 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0029023 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0029032 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0029033 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0029035 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0029043 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0030004 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0030020 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/1120200607.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

4376

CONFIDENTIAL
AZSER12792844

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES |
|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE CHG FROM BSLN | 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |

E0031004   (Bipolar I Most Recent Episode Manic)

E0031005   (Bipolar I Most Recent Episode Manic)

E0031007   (Bipolar I Most Recent Episode Manic)

E0031013   (Bipolar I Most Recent Episode Manic)

E0031014   (Bipolar I Most Recent Episode Manic)

E0031020   (Bipolar I Most Recent Episode Manic)

E0031027   (Bipolar I Most Recent Episode Manic)

E0031037   (Bipolar I Most Recent Episode Manic)

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4377

CONFIDENTIAL
AZSER12792845

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | MOOD | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | ITEM SCORES | | | | | |
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0031004 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0031005 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0031007 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0031013 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0031014 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0031020 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0031027 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0031037 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4378

CONFIDENTIAL
AZSER12792846

Page 511 of 1012

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0031041 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0031042 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0031046 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0031062 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0031063 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0031069 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0031071 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0033005 | (Bipolar I Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4379

CONFIDENTIAL
AZSER12792847

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0031041 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0031042 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0031046 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0031062 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0031063 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0031069 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0031071 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0033005 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4380

CONFIDENTIAL
AZSER12792848

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[2] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0033018 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0033020 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0033032 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0033040 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0033043 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0034001 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0034008 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0035002 | (Bipolar I Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4381

CONFIDENTIAL
AZSER12792849

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0033018 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0033020 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0033032 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0033040 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0033043 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0034001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0034008 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0035002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

4382

CONFIDENTIAL
AZSER12792850

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0035004 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0035005 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0035009 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0035012 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0035013 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0035016 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0035018 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0035022 | (Bipolar I Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4383

CONFIDENTIAL
AZSER12792851

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

ITEM SCORES

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035004 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0035005 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0035009 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0035012 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0035013 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0035016 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0035018 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0035022 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4384

CONFIDENTIAL
AZSER12792852

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0036004 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0036006 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0036009 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0036013 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0036014 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0036016 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0036021 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792853

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES |||||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0036004 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0036006 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0036009 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0036013 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0036014 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0036016 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0036021 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst  pgwbl00.sas  02MAR2007:13:35  kcpx265

4386

CONFIDENTIAL
AZSER12792854

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0037004 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0037006 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0037007 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0037016 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0037021 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0037031 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0037036 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0037043 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |

/csre/prod/seroquel/dl447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4387

CONFIDENTIAL
AZSER12792855

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | | ITEM SCORES | | | | | | | | | | |
| SUBJECT[1] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0037004 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037006 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037007 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037016 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037021 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037031 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037036 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037043 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/dl447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4388

CONFIDENTIAL
AZSER12792856

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0037060 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0037061 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0037062 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0037065 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0037066 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0037071 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0037072 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0037074 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.1st  pgwb100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792857

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | | ITEM SCORES | | | | | | | | | | | |
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0037060 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037061 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037062 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037065 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037066 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037071 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037072 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037074 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4390

CONFIDENTIAL
AZSER12792858

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[2] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037075 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037082 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037084 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037094 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037095 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037099 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037103 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037106 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4391

CONFIDENTIAL
AZSER12792859

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT[1] CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0037075 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037082 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037084 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037094 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037095 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037099 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037103 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037106 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4392

CONFIDENTIAL
AZSER12792860

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0037107 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0037112 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0037116 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0037118 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0037119 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0037122 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0037131 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0037134 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4393

CONFIDENTIAL
AZSER12792861

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT[1] CODE | TREATMENT (BIPOLAR[1] DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037107 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037112 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037116 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037118 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037119 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037122 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037131 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037134 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

ITEM SCORES

/csre/prod/seroquel/dl447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4394

CONFIDENTIAL
AZSER12792862

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037136 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037140 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037141 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0037144 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0040001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0041007 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0041012 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0042001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4395

CONFIDENTIAL
AZSER12792863

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0037136 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0037140 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0037141 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0037144 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0040001 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0041007 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0041012 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0042001 | (Bipolar I Most Recent Episode Manic) | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4396

CONFIDENTIAL
AZSER12792864

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042003 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0042007 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0042013 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0042014 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0042016 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0044002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0044009 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0044031 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4397

CONFIDENTIAL
AZSER12792865

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT[1] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0042003 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0042007 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0042013 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0042014 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0042016 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0044002 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0044009 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0044031 | (Bipolar I Most Recent Episode Manic) | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/i120206O7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4398

CONFIDENTIAL
AZSER12792866

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[2] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0044044 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0045005 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0045007 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0045014 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0045018 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0045029 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0046002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0046003 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4399

CONFIDENTIAL
AZSER12792867

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0044044 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0045005 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0045007 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0045014 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0045018 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0045029 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0046002 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0046003 | (Bipolar I Most Recent Episode Manic) | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/i120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4400

CONFIDENTIAL
AZSER12792868

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0048025 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0048037 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0048038 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0048051 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0048053 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0048054 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0049001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0049002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120206O7.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4401

CONFIDENTIAL
AZSER12792869

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT[1] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0048025 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0048037 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0048038 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0048051 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0048053 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0048054 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0049001 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0049002 | (Bipolar I Most Recent Episode Manic) | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206O7.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

4402

CONFIDENTIAL
AZSER12792870

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0050007 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0050016 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0050018 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0050021 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0050022 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0050024 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0051004 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0052002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4403

CONFIDENTIAL
AZSER12792871

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | |
| E0050007 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | | |
| E0050016 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | | |
| E0050018 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | | |
| E0050021 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | | |
| E0050022 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | | |
| E0050024 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | | |
| E0051004 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | | |
| E0052002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4404

CONFIDENTIAL
AZSER12792872

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052019 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0052027 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0052028 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0052031 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0052036 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0053005 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0053007 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0053008 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4405

CONFIDENTIAL
AZSER12792873

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT[1] CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0052019 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0052027 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0052028 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0052031 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0052036 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0053005 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0053007 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0053008 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4406

CONFIDENTIAL
AZSER12792874

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0054005 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0054007 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0054013 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0054024 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0055001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0055002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0055003 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |
| E0055007 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

4407

CONFIDENTIAL
AZSER12792875

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0054005 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0054007 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0054013 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0054024 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0055001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0055002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0055003 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0055007 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4408

CONFIDENTIAL
AZSER12792876

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT<br>CODE[2] | TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | ORIGINAL<br>VISIT | WINDOWED<br>VISIT | DATE | MOOD<br>EVENT<br>DAY OCCURED | TOTAL<br>SCORE | CHG<br>FROM<br>BSLN | ITEM SCORES<br>1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0055014 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | |
| E0055033 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | |
| E0059001 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | |
| E0059003 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | |
| E0060001 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | |
| E0060002 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | |
| E0060010 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | |
| E0060018 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4409

CONFIDENTIAL
AZSER12792877

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0055014 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0055033 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0059001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0059003 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0060001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0060002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0060010 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0060018 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4410

CONFIDENTIAL
AZSER12792878

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | ITEM SCORES | | | | | | |
| E0061001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0061002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0061004 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0061005 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0061006 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0061011 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0061012 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0061013 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4411

CONFIDENTIAL
AZSER12792879

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT¹ CODE¹ | TREATMENT (BIPOLAR¹ DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | |
| E0061001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0061002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0061004 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0061005 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0061006 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0061011 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0061012 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0061013 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/i120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792880

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0061015 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0063002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0063004 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0063005 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0063008 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0063009 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0064001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0064003 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4413

CONFIDENTIAL
AZSER12792881

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT† CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0061015 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0063002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0063004 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0063005 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0063008 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0063009 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0064001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0064003 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4414

CONFIDENTIAL
AZSER12792882

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0064007 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0064008 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0064010 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0064014 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0064015 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0064019 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0064021 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0064024 | (Bipolar I Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120206607.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

4415

CONFIDENTIAL
AZSER12792883

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT¹ CODE | TREATMENT¹ (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0064007 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0064008 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0064010 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0064014 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0064015 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0064019 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0064021 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0064024 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/i120200607.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

4416

CONFIDENTIAL
AZSER12792884

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0064030 | (Bipolar I Most Recent Episode Manic) |
| E0066002 | (Bipolar I Most Recent Episode Manic) |
| E0066003 | (Bipolar I Most Recent Episode Manic) |
| E0066004 | (Bipolar I Most Recent Episode Manic) |
| E0066006 | (Bipolar I Most Recent Episode Manic) |
| E0066010 | (Bipolar I Most Recent Episode Manic) |
| E0067040 | (Bipolar I Most Recent Episode Manic) |
| E0067049 | (Bipolar I Most Recent Episode Manic) |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4417

CONFIDENTIAL
AZSER12792885

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0064030 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0066002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0066003 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0066004 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0066006 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0066010 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0067040 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0067049 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/dl447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4418

CONFIDENTIAL
AZSER12792886

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

|  | | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0068003 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0068010 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0069002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0069003 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0071007 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0071011 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0071015 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0073001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020607.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12792887

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT[1] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0068003 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0068010 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0069002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0069003 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0071007 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0071011 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0071015 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0073001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4420

CONFIDENTIAL
AZSER12792888

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0073003 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0073006 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0073023 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0074008 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0074009 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0077008 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0078001 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0078005 | (Bipolar I Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

4421

CONFIDENTIAL
AZSER12792889

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

|  | | | | | MOOD | | | | | | | ITEM SCORES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT<br>CODE | TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | ORIGINAL<br>VISIT | WINDOWED<br>VISIT | DATE | EVENT<br>DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0073003 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | | | | | | | | | | |
| E0073006 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | | | | | | | | | | |
| E0073023 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | | | | | | | | | | |
| E0074008 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | | | | | | | | | | |
| E0074009 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | | | | | | | | | | |
| E0077008 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | | | | | | | | | | |
| E0078001 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | | | | | | | | | | |
| E0078005 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792890

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0078006 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0079002 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0079004 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0080013 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0080021 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0080040 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0082002 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0085006 | (Bipolar I Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4423

CONFIDENTIAL
AZSER12792891

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0078006 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0079002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0079004 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0080013 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0080021 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0080040 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0082002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0085006 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4424

CONFIDENTIAL
AZSER12792892

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0085007 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0085033 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0085034 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0086024 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0086028 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0089004 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0090008 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0090009 | (Bipolar I Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4425

CONFIDENTIAL
AZSER12792893

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | MOOD | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT[†] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0085007 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0085033 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0085034 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0086024 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0086028 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0089004 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0090008 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0090009 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4426

CONFIDENTIAL
AZSER12792894

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0090010 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0090014 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0090016 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0091001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0092002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0092011 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0093006 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0093013 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120206071.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4427

CONFIDENTIAL
AZSER12792895

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT† CODE | TREATMENT (BIPOLAR † DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0090010 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0090014 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0090016 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0091001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0092002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0092011 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0093006 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0093013 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4428

CONFIDENTIAL
AZSER12792896

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093022 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0093024 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0094014 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0096001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0096002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0098004 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0100005 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0101001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12792897

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT† CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0093022 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0093024 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0094014 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0096001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0096002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0098004 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0100005 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0101001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4430

CONFIDENTIAL
AZSER12792898

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | ITEM SCORES | | | | | | |
| E0101002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0101004 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0101005 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0102005 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0105001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0105010 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0107004 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0107006 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120206o7.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4431

CONFIDENTIAL
AZSER12792899

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | | | ITEM SCORES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| SUBJECT[1] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0101004 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0101005 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0102005 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0105001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0105010 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0107004 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0107006 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792900

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0107018 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0108006 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0108008 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0108009 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0108010 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0108020 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0108021 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0109002 | (Bipolar I Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206607.ist   pgwbl00.sas   02MAR2007:13:35   kcpx265

4433

CONFIDENTIAL
AZSER12792901

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | MOOD | | | | | | | | | | | | ITEM SCORES | | |
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107018 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0108006 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0108008 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0108009 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0108010 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0108020 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0108021 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0109002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/dl447c00127/sp/output/tif/ll20020607.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

4434

CONFIDENTIAL
AZSER12792902

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0110003 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0112005 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0112008 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0113001 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0113005 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0115001 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0115003 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0115004 | (Bipolar I Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4435

CONFIDENTIAL
AZSER12792903

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT<br>CODE | TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | ORIGINAL<br>VISIT | WINDOWED<br>VISIT | DATE | EVENT<br>DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0110003 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | | | | | | | | | | |
| E0112005 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | | | | | | | | | | |
| E0112008 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | | | | | | | | | | |
| E0113001 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | | | | | | | | | | |
| E0113005 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | | | | | | | | | | |
| E0115001 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | | | | | | | | | | |
| E0115003 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | | | | | | | | | | |
| E0115004 | (Bipolar I<br>Most Recent<br>Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4436

CONFIDENTIAL
AZSER12792904

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116004 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0116010 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0116012 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0116024 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0116052 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0118007 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0118009 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0119001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4437

CONFIDENTIAL
AZSER12792905

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT[1] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | |
| E0116004 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0116010 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0116012 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0116024 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0116052 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0118007 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0118009 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0119001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/dl447c00127/sp/output/tif/112020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4438

CONFIDENTIAL
AZSER12792906

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119005 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0119006 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0119007 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0119014 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0119024 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0119026 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0119029 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0119030 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4439

CONFIDENTIAL
AZSER12792907