Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | MOOD | | | | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT[1] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | EVENT OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | | | |

E0119005   (Bipolar I Most Recent Episode Manic)

E0119006   (Bipolar I Most Recent Episode Manic)

E0119007   (Bipolar I Most Recent Episode Manic)

E0119014   (Bipolar I Most Recent Episode Manic)

E0119024   (Bipolar I Most Recent Episode Manic)

E0119026   (Bipolar I Most Recent Episode Manic)

E0119029   (Bipolar I Most Recent Episode Manic)

E0119030   (Bipolar I Most Recent Episode Manic)

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4440

CONFIDENTIAL AZSER12792908

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0119031 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0120019 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0121002 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0121008 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0122014 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0122016 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0122035 | (Bipolar I Most Recent Episode Manic) | | | | | | | |
| E0123003 | (Bipolar I Most Recent Episode Manic) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4441

CONFIDENTIAL
AZSER12792909

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT† CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0119031 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0120019 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0121002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0121008 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0122014 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0122016 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0122035 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0123003 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4442

CONFIDENTIAL
AZSER12792910

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES |||||||||| |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0123005 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0123007 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0123011 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0123014 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0123018 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0123021 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0125001 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0127005 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792911

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0123005 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0123007 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0123011 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0123014 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0123018 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0123021 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0125001 | (Bipolar I Most Recent Episode Manic) | | | | | |
| E0127005 | (Bipolar I Most Recent Episode Manic) | | | | | |

CONFIDENTIAL
AZSER12792912

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127009 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0128002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0003021 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0005003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0005005 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0005006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0005008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4445

CONFIDENTIAL
AZSER12792913

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT[1] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0127009 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0128002 | (Bipolar I Most Recent Episode Manic) | | | | | | | | | | | | | | | | |
| E0003021 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0005003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0005005 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0005006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0005008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4446

CONFIDENTIAL
AZSER12792914

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0005012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0005015 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0005016 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0005018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0005019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12792915

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0005009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0005012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0005015 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0005016 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0005018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0005019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4448

CONFIDENTIAL
AZSER12792916

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0005023 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0005026 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0005035 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0005036 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0005037 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0005039 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792917

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005023 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0005026 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0005035 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0005036 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0005037 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0005039 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12792918

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0005042 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0005043 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0005044 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0005045 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0005046 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0005050 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

CONFIDENTIAL
AZSER12792919

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0005042 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0005043 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0005044 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0005045 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0005046 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0005050 | (Bipolar I Most Recent Episode Depressed) | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4452

CONFIDENTIAL
AZSER12792920

Page 585 of 1012

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0005054 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0005067 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0005070 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0005075 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0005081 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0005084 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4453

CONFIDENTIAL
AZSER12792921

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0005054 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0005067 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0005070 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0005075 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0005081 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0005084 | (Bipolar I Most Recent Episode Depressed) | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120120607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4454

CONFIDENTIAL
AZSER12792922

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0005085 | OL QTP (Bipolar I Most Recent Episode Depressed) | 201 | | 17MAY2006 | 252 | | 120 | | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| | | 206 | | 14JUN2006 | 280 | | 98 | | 4 | 6 | 5 | 5 | 4 | 4 | 6 | 5 | 5 | 5 |
| | | 206 | | 17JUL2006 | 313 | | 45 | | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 5 |
| | | 207 | | 09AUG2006 | 336 | | 110 | | 5 | 4 | 5 | 6 | 6 | 5 | 6 | 6 | 4 | 5 |
| | | 223 | | 07SEP2006 | 365 | | 114 | | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 6 |
| E0006003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0006010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0006012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0006013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0006014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792923

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005085 | OL OTP (Bipolar I Most Recent Episode Depressed) | 201 | | 17MAY2006 | 252 | | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 5 | 5 | 5 | 6 |
| | | | 204 | 14JUN2006 | 280 | | 5 | 5 | 5 | 4 | 2 | 4 | 5 | 4 | 5 | 2 | 5 | 5 |
| | | | 206 | 17JUL2006 | 313 | | 2 | 1 | 1 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| | | | 207 | 09AUG2006 | 336 | | 2 | 3 | 3 | 6 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | | 223 | 07SEP2006 | 365 | | 6 | 5 | 6 | 6 | 2 | 5 | 5 | 6 | 2 | 5 | 6 | 6 |
| E0006003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0006010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0006012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0006013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0006014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4456

CONFIDENTIAL
AZSER12792924

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ITEM SCORES | | | | | | | | |
| E0006015 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0006016 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0006017 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0006020 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0006025 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0006036 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206072.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4457

CONFIDENTIAL
AZSER12792925

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | |

E0006015  (Bipolar I
          Most Recent
          Episode
          Depressed)

E0006016  (Bipolar I
          Most Recent
          Episode
          Depressed)

E0006017  (Bipolar I
          Most Recent
          Episode
          Depressed)

E0006020  (Bipolar I
          Most Recent
          Episode
          Depressed)

E0006025  (Bipolar I
          Most Recent
          Episode
          Depressed)

E0006036  (Bipolar I
          Most Recent
          Episode
          Depressed)

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4458

CONFIDENTIAL
AZSER12792926

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | ITEM SCORES | | | | |
| E0006038 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0006039 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0006040 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0006041 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0006042 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0006044 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4459

CONFIDENTIAL
AZSER12792927

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0006038 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0006039 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0006040 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0006041 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0006042 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0006044 | (Bipolar I Most Recent Episode Depressed) | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120206o7.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

4460

CONFIDENTIAL
AZSER12792928

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0006045 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0006046 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0006047 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0006048 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0006056 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0006059 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4461

CONFIDENTIAL
AZSER12792929

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |

E0006045  (Bipolar I Most Recent Episode Depressed)

E0006046  (Bipolar I Most Recent Episode Depressed)

E0006047  (Bipolar I Most Recent Episode Depressed)

E0006048  (Bipolar I Most Recent Episode Depressed)

E0006056  (Bipolar I Most Recent Episode Depressed)

E0006059  (Bipolar I Most Recent Episode Depressed)

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:35  kcpx265

4462

CONFIDENTIAL
AZSER12792930

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006062 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0006064 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0006069 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0006070 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0007002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0007005 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

4463

CONFIDENTIAL
AZSER12792931

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  |  | ITEM SCORES |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0006062 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0006064 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0006069 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0006070 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0007002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0007005 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4464

CONFIDENTIAL
AZSER12792932

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0007007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0007014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0007015 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0007016 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0007018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0007020 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4465

CONFIDENTIAL
AZSER12792933

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR† DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0007007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0007014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0007015 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0007016 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0007018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0007020 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4466

CONFIDENTIAL
AZSER12792934

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0007022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0007023 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0007024 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0007027 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0007028 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0007029 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792935

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | MOOD | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR¹ DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | |
| E0007022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0007023 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0007024 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0007027 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0007028 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0007029 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4468

CONFIDENTIAL
AZSER12792936

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007030 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0007032 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0007039 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0007040 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0007041 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0007050 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12792937

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007030 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0007032 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0007039 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0007040 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0007041 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0007050 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

ITEM SCORES

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4470

CONFIDENTIAL
AZSER12792938

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT[2] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0008009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E0008011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E0008012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E0008013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E0008016 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E0008018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120220607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4471

CONFIDENTIAL
AZSER12792939

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ITEM SCORES | | | | | | | |
| E0008009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0008011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0008012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0008013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0008016 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0008018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/1120206c7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4472

CONFIDENTIAL
AZSER12792940

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ITEM SCORES | | | | | | | | | |
| E0008019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0008026 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0010002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0010003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0010004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0010007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4473

CONFIDENTIAL
AZSER12792941

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0008019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0008026 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0010002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0010003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0010004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0010007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4474

CONFIDENTIAL
AZSER12792942

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0010011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0010013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0011002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0011008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0011009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206 07.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4475

CONFIDENTIAL
AZSER12792943

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT[1] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | ITEM SCORES 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0010011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0010013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0011002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0011008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0011009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l120206o7.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

4476

CONFIDENTIAL
AZSER12792944

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0011010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0012006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0012008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0012011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0012026 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0012029 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792945

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0011010 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0012006 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0012008 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0012011 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0012026 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0012029 | (Bipolar I Most Recent Episode Depressed) | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4478

CONFIDENTIAL
AZSER12792946

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0014008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0014011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0016001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0016023 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0018001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4479

CONFIDENTIAL
AZSER12792947

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

ITEM SCORES

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0014008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0014011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0016001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0016023 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0018001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4480

CONFIDENTIAL
AZSER12792948

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0018003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0018006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0018008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0018010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0018011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0018016 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4481

CONFIDENTIAL
AZSER12792949

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0018003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0018006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0018008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0018010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0018011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0018016 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4482

CONFIDENTIAL
AZSER12792950

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0018018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0018020 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0018021 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0018028 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0018029 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0018032 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4483

CONFIDENTIAL
AZSER12792951

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0018018 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0018020 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0018021 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0018028 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0018029 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0018032 | (Bipolar I Most Recent Episode Depressed) | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206O7.lst   pgwb1OO.sas   02MAR2007:13:35   kcpx265

4484

CONFIDENTIAL
AZSER12792952

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0020001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0020011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0020014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0020017 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0020029 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0020041 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792953

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT<br>CODE | TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | ORIGINAL<br>VISIT | WINDOWED<br>VISIT | DATE | MOOD<br>EVENT<br>DAY OCCURED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0020001 | (Bipolar I<br>Most Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | |
| E0020011 | (Bipolar I<br>Most Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | |
| E0020014 | (Bipolar I<br>Most Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | |
| E0020017 | (Bipolar I<br>Most Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | |
| E0020029 | (Bipolar I<br>Most Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | |
| E0020041 | (Bipolar I<br>Most Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4486

CONFIDENTIAL
AZSER12792954

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[2] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0020046 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0020048 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0020050 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0020054 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0020055 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0020058 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4487

CONFIDENTIAL
AZSER12792955

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0020046 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0020048 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0020050 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0020054 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0020055 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0020058 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4488

CONFIDENTIAL
AZSER12792956

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0020059 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0020067 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0020068 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0020071 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0020083 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0020093 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4489

CONFIDENTIAL AZSER12792957

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0020059 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0020067 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0020068 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0020071 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0020083 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0020093 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4490

CONFIDENTIAL
AZSER12792958

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0020100 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E0020104 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E0021005 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E0021024 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E0022004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E0022007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4491

CONFIDENTIAL
AZSER12792959

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0020100 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0020104 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0021005 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0021024 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0022004 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0022007 | (Bipolar I Most Recent Episode Depressed) | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4492

CONFIDENTIAL
AZSER12792960

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | ITEM SCORES 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0022011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0022020 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0022026 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0024002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0024004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4493

CONFIDENTIAL
AZSER12792961

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0022010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0022011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0022020 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0022026 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0024002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0024004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

4494

CONFIDENTIAL
AZSER12792962

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0024035 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0024051 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0025001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0025002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0025004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0025006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4495

CONFIDENTIAL
AZSER12792963

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0024035 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0024051 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0025001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0025002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0025004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0025006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4496

CONFIDENTIAL
AZSER12792964

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0025008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0025009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0026004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0026005 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0026008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0026010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4497

CONFIDENTIAL
AZSER12792965

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0025008 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0025009 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0026004 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0026005 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0026008 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0026010 | (Bipolar I Most Recent Episode Depressed) | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4498

CONFIDENTIAL
AZSER12792966

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT² CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0026013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E0026014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E0026015 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E0026018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E0026020 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E0026021 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4499

CONFIDENTIAL
AZSER12792967

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0026014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0026015 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0026018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0026020 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0026021 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4500

CONFIDENTIAL
AZSER12792968

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0026022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0026025 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0026026 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0026027 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0026029 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0026030 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.ist   pgwb100.sas   02MAR2007:13:35  kcpx265

4501

CONFIDENTIAL
AZSER12792969

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0026022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0026025 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0026026 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0026027 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0026029 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0026030 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4502

CONFIDENTIAL
AZSER12792970

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | ITEM SCORES | | | | | |
| E0026036 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0027002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0027003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0029001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0029002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0029011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4503

CONFIDENTIAL
AZSER12792971

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

ITEM SCORES

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026036 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0027002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0027003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0029001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0029002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0029011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:35  kcpx265

4504

CONFIDENTIAL
AZSER12792972

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0029016 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0029017 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0029019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0029021 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0029022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0029025 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4505

CONFIDENTIAL
AZSER12792973

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR¹ DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0029016 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0029017 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0029019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0029021 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0029022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0029025 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4506

CONFIDENTIAL
AZSER12792974

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[?] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0029026 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0029027 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0029030 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0029031 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0029034 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0029036 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/prod1/d147c00127/sp/output/tif/l120206071.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792975

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  |  | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0029026 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0029027 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0029030 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0029031 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0029034 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0029036 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4508

CONFIDENTIAL
AZSER12792976

Page 641 of 1012

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0029038 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0029039 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0029041 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0029044 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0029045 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0029046 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4509

CONFIDENTIAL
AZSER12792977

Page 642 of 1012

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0029038 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0029039 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0029041 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0029044 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0029045 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0029046 | (Bipolar I Most Recent Episode Depressed) | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4510

CONFIDENTIAL
AZSER12792978

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0029047 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0030001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0030011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0030013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0030019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0031001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4511

CONFIDENTIAL
AZSER12792979

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0029047 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0030001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0030011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0030013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0030019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0031001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

4512

CONFIDENTIAL
AZSER12792980

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | ITEM SCORES | | | | | | | |
| E0031002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0031009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0031010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0031015 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0031018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0031021 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4513

CONFIDENTIAL
AZSER12792981

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT<br>CODE | TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | ORIGINAL<br>VISIT | WINDOWED<br>VISIT | DATE | MOOD<br>EVENT<br>DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0031002 | (Bipolar I<br>Most Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | | |
| E0031009 | (Bipolar I<br>Most Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | | |
| E0031010 | (Bipolar I<br>Most Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | | |
| E0031015 | (Bipolar I<br>Most Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | | |
| E0031018 | (Bipolar I<br>Most Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | | |
| E0031021 | (Bipolar I<br>Most Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4514

CONFIDENTIAL
AZSER12792982

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031025 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0031028 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0031034 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0031038 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0031039 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0031044 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4515

CONFIDENTIAL
AZSER12792983

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0031025 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0031028 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0031034 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0031038 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0031039 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0031044 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwbl100.sas   02MAR2007:13:35   kcpx265

4516

CONFIDENTIAL
AZSER12792984

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | ITEM SCORES | | | | | | | |
| E0031045 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0031054 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0031055 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0031056 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0031064 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0031065 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4517

CONFIDENTIAL
AZSER12792985

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0031045 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0031054 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0031055 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0031056 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0031064 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0031065 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206071.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4518

CONFIDENTIAL
AZSER12792986

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | ITEM SCORES | | | | | | | |
| E0031068 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0033004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0033007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0033010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0033014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0033019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4519

CONFIDENTIAL
AZSER12792987

Page 652 of 1012

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | | | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |

E0031068  (Bipolar I Most Recent Episode Depressed)

E0033004  (Bipolar I Most Recent Episode Depressed)

E0033007  (Bipolar I Most Recent Episode Depressed)

E0033010  (Bipolar I Most Recent Episode Depressed)

E0033014  (Bipolar I Most Recent Episode Depressed)

E0033019  (Bipolar I Most Recent Episode Depressed)

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

4520

CONFIDENTIAL
AZSER12792988

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0033022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0033027 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0033030 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0033034 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0033039 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0034002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120220607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4521

CONFIDENTIAL
AZSER12792989

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD<br>EVENT | | | | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT<br>CODE | TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | ORIGINAL<br>VISIT | WINDOWED<br>VISIT | DATE | DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0033022 | (Bipolar I<br>Most Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | | |
| E0033027 | (Bipolar I<br>Most Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | | |
| E0033030 | (Bipolar I<br>Most Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | | |
| E0033034 | (Bipolar I<br>Most Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | | |
| E0033039 | (Bipolar I<br>Most Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | | |
| E0034002 | (Bipolar I<br>Most Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4522

CONFIDENTIAL
AZSER12792990

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0034004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0034007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0035014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0035019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0036002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0036007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4523

CONFIDENTIAL
AZSER12792991

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0034004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0034007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0035014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0035019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0036002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0036007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

4524

CONFIDENTIAL
AZSER12792992

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0036012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0036017 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0036022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0036023 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4525

CONFIDENTIAL
AZSER12792993

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0036008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0036012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0036017 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0036022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0036023 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12792994

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0037003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E0037009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E0037010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E0037011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E0037012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E0037013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4527

CONFIDENTIAL
AZSER12792995

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

SUBJECT   TREATMENT
CODE      (BIPOLAR                 ORIGINAL WINDOWED                MOOD
          DIAGNOSIS)               VISIT    VISIT      DATE        EVENT
                                                                   DAY OCCURRED   11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22.

E0037003  (Bipolar I
          Most Recent
          Episode
          Depressed)

E0037009  (Bipolar I
          Most Recent
          Episode
          Depressed)

E0037010  (Bipolar I
          Most Recent
          Episode
          Depressed)

E0037011  (Bipolar I
          Most Recent
          Episode
          Depressed)

E0037012  (Bipolar I
          Most Recent
          Episode
          Depressed)

E0037013  (Bipolar I
          Most Recent
          Episode
          Depressed)

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4528

CONFIDENTIAL
AZSER12792996

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[2] (TREATMENT (BIPOLAR DIAGNOSIS)) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037015 (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037018 (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037022 (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037025 (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037026 (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037027 (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

ITEM SCORES

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

4529

CONFIDENTIAL
AZSER12792997

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

|  |  |  |  | MOOD EVENT | ITEM SCORES |
|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) |
|---|---|
| E0037015 | (Bipolar I Most Recent Episode Depressed) |
| E0037018 | (Bipolar I Most Recent Episode Depressed) |
| E0037022 | (Bipolar I Most Recent Episode Depressed) |
| E0037025 | (Bipolar I Most Recent Episode Depressed) |
| E0037026 | (Bipolar I Most Recent Episode Depressed) |
| E0037027 | (Bipolar I Most Recent Episode Depressed) |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

4530

CONFIDENTIAL
AZSER12792998

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0037028 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0037029 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0037030 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0037032 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0037033 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0037034 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4531

CONFIDENTIAL
AZSER12792999

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | MOOD | | | | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT¹ CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | | |

E0037028  (Bipolar I Most Recent Episode Depressed)

E0037029  (Bipolar I Most Recent Episode Depressed)

E0037030  (Bipolar I Most Recent Episode Depressed)

E0037032  (Bipolar I Most Recent Episode Depressed)

E0037033  (Bipolar I Most Recent Episode Depressed)

E0037034  (Bipolar I Most Recent Episode Depressed)

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4532

CONFIDENTIAL
AZSER12793000

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037035 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037038 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037040 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037042 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037044 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037050 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4533

CONFIDENTIAL
AZSER12793001

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0037035 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037038 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037040 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037042 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037044 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037050 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4534

CONFIDENTIAL
AZSER12793002

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037051 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037052 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037053 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037055 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037056 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037057 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4535

CONFIDENTIAL
AZSER12793003

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0037051 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0037052 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0037053 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0037055 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0037056 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0037057 | (Bipolar I Most Recent Episode Depressed) | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4536

CONFIDENTIAL
AZSER12793004

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0037059 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037063 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037067 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037068 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037069 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037070 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4537

CONFIDENTIAL
AZSER12793005

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0037059 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037063 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037067 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037068 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037069 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037070 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4538

CONFIDENTIAL
AZSER12793006

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0037073 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E0037077 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E0037080 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E0037081 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E0037085 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E0037086 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120206o7.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4539

CONFIDENTIAL
AZSER12793007