Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0037073 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0037077 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0037080 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0037081 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0037085 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0037086 | (Bipolar I Most Recent Episode Depressed) | | | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tlf/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4540

CONFIDENTIAL
AZSER12793008

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0037088 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0037090 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0037091 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0037092 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0037093 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0037097 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4541

CONFIDENTIAL
AZSER12793009

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR¹ DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES |||||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0037088 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037090 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037091 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037092 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037093 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037097 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l120206607.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793010

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0037098 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0037109 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0037110 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0037113 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0037117 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0037120 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4543

CONFIDENTIAL
AZSER12793011

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037098 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037109 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037110 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037113 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037117 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037120 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4544

CONFIDENTIAL
AZSER12793012

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037123 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037124 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037126 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037127 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037132 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037133 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

| | | | | ITEM SCORES |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4545

CONFIDENTIAL
AZSER12793013

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | |
| E0037123 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0037124 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0037126 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0037127 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0037132 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0037133 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

4546

CONFIDENTIAL
AZSER12793014

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037137 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037139 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037142 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0040002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0040005 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0040006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12793015

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037137 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037139 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0037142 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0040002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0040005 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0040006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793016

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0040010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0040011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0041004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0041005 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0041006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0041008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4549

CONFIDENTIAL
AZSER12793017

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  |  | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT<br>CODE | TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | ORIGINAL<br>VISIT | WINDOWED<br>VISIT | DATE | MOOD<br>EVENT<br>DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0040010 | (Bipolar I<br>Most Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | | |
| E0040011 | (Bipolar I<br>Most Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | | |
| E0041004 | (Bipolar I<br>Most Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | | |
| E0041005 | (Bipolar I<br>Most Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | | |
| E0041006 | (Bipolar I<br>Most Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | | |
| E0041008 | (Bipolar I<br>Most Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120020607.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

4550

CONFIDENTIAL
AZSER12793018

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[2] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0041009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0041011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0041015 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0041018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0041019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0041020 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4551

CONFIDENTIAL
AZSER12793019

Page 684 of 1012

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES |||||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0041009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0041011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0041015 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0041018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0041019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0041020 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206o7.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

4552

CONFIDENTIAL
AZSER12793020

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041021 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0041022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0041023 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0041025 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0041026 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0041027 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

4553

CONFIDENTIAL
AZSER12793021

---

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0041021 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0041022 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0041023 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0041025 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0041026 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0041027 | (Bipolar I Most Recent Episode Depressed) | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4554

CONFIDENTIAL
AZSER12793022

Listing 12.2.6-7    Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0041028 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0041029 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0041030 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0044001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0044008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0044013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst    pgwb100.sas    02MAR2007:13:35    kcpx265

4555

CONFIDENTIAL
AZSER12793023

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  |  | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR† DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0041028 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0041029 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0041030 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0044001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0044008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0044013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l120020607.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12793024

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | TOTAL | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0044014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0044017 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0044018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0044020 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0044021 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0044023 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4557

CONFIDENTIAL
AZSER12793025

Page 690 of 1012

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | MOOD EVENT | | | | | | ITEM SCORES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | | |

E0044014   (Bipolar I Most Recent Episode Depressed)

E0044017   (Bipolar I Most Recent Episode Depressed)

E0044018   (Bipolar I Most Recent Episode Depressed)

E0044020   (Bipolar I Most Recent Episode Depressed)

E0044021   (Bipolar I Most Recent Episode Depressed)

E0044023   (Bipolar I Most Recent Episode Depressed)

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4558

CONFIDENTIAL
AZSER12793026

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0044025 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0044037 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0044040 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0044049 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0044058 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0044063 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4559

CONFIDENTIAL
AZSER12793027

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | ITEM SCORES | | | | | | | |
| E0044025 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0044037 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0044040 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0044049 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0044058 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0044063 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793028

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0045001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0045003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0045004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0045006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0045009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0045011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4561

CONFIDENTIAL
AZSER12793029

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES |||||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0045001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0045003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0045004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0045006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0045009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0045011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4562

CONFIDENTIAL
AZSER12793030

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0045015 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0045016 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0045019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0045021 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0045022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4563

CONFIDENTIAL
AZSER12793031

Page 696 of 1012

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0045012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0045015 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0045016 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0045019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0045021 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0045022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/prod/seroquel/di447c00127/sp/output/tlf/l120206o7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4564

CONFIDENTIAL
AZSER12793032

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0045024 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0045025 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0045026 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0045027 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0045031 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0047003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l120206O7.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4565

CONFIDENTIAL
AZSER12793033

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045024 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0045025 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0045026 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0045027 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0045031 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0047003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

ITEM SCORES

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120020607.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

4566

CONFIDENTIAL AZSER12793034

Page 699 of 1012

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047005 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0047006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0047010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0047013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0048001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0048003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l120020607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4567

CONFIDENTIAL
AZSER12793035

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0047005 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0047006 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0047010 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0047013 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0048001 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0048003 | (Bipolar I Most Recent Episode Depressed) | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4568

CONFIDENTIAL
AZSER12793036

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | ITEM SCORES | | | | | |
| E0048004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0048007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0048009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0048010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0048012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0048015 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4569

CONFIDENTIAL
AZSER12793037

Case 6:06-md-01769-ACC-DAB   Document 1374-13   Filed 03/13/09   Page 31 of 100 PageID 107113

Page 702 of 1012

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0048007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0048009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0048010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0048012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0048015 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

ITEM SCORES

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4570

CONFIDENTIAL
AZSER12793038

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0048016 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0048017 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0048018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0048019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0048020 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0048021 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4571

CONFIDENTIAL
AZSER12793039

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048016 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0048017 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0048018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0048019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0048020 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0048021 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4572

CONFIDENTIAL
AZSER12793040

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0048023 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0048024 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0048029 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0048030 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0048031 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4573

CONFIDENTIAL
AZSER12793041

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0048022 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0048023 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0048024 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0048029 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0048030 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0048031 | (Bipolar I Most Recent Episode Depressed) | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

4574

CONFIDENTIAL
AZSER12793042

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | ITEM SCORES | | | | | | |
| E0048032 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0048035 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0048036 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0048040 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0048043 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0048044 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4575

CONFIDENTIAL
AZSER12793043

Page 708 of 1012

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0048032 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0048035 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0048036 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0048040 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0048043 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0048044 | (Bipolar I Most Recent Episode Depressed) | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

4576

CONFIDENTIAL
AZSER12793044

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[2] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0048045 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0048046 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0048047 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0048048 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0048049 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0048057 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4577

CONFIDENTIAL
AZSER12793045

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0048045 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0048046 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0048047 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0048048 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0048049 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0048057 | (Bipolar I Most Recent Episode Depressed) | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4578

CONFIDENTIAL
AZSER12793046

Page 711 of 1012

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048062 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0050002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0050003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0050010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0050011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0050012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4579

CONFIDENTIAL
AZSER12793047

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR¹ DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | ITEM SCORES | | | | | | | | | | | | |
| E0048062 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0050002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0050003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0050010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0050011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0050012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4580

CONFIDENTIAL
AZSER12793048

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0050013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0052003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0052006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0052007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0052008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0052009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4581

CONFIDENTIAL
AZSER12793049

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | ITEM SCORES | | | | | | | |
| E0050013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0052003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0052006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0052007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0052008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0052009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4582

CONFIDENTIAL
AZSER12793050

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0052010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E0052011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E0052018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E0052022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E0052024 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |
| E0052029 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120207.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793051

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0052011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0052018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0052022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0052024 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0052029 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120120607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793052

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0052030 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0052032 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0052034 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0054006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0054011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0054022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4585

CONFIDENTIAL
AZSER12793053

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0052030 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0052032 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0052034 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0054006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0054011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0054022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

4586

CONFIDENTIAL
AZSER12793054

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0055006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0055008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0055009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0055010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0055011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0055012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12793055

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

ITEM SCORES

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0055008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0055009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0055010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0055011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0055012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4588

CONFIDENTIAL
AZSER12793056

Page 721 of 1012

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0055013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0055016 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0055018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0055020 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0055022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0055030 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4589

CONFIDENTIAL
AZSER12793057

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0055013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0055016 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0055018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0055020 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0055022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0055030 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4590

CONFIDENTIAL
AZSER12793058

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0055032 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0059018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0060004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0060005 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0060007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0060014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793059

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0055032 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0059018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0060004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0060005 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0060007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0060014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l120206077.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4592

CONFIDENTIAL
AZSER12793060

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060015 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0060017 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0061014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0061019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0061021 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0061025 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793061

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0060015 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0060017 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0061014 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0061019 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0061021 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0061025 | (Bipolar I Most Recent Episode Depressed) | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4594

CONFIDENTIAL
AZSER12793062

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061027 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0061029 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0061036 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0061037 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0061040 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0062004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4595

CONFIDENTIAL
AZSER12793063

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0061027 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0061029 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0061036 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0061037 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0061040 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0062004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4596

CONFIDENTIAL
AZSER12793064

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0062005 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0062006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0062010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0062011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0062012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0062013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4597

CONFIDENTIAL
AZSER12793065

Page 730 of 1012

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT[†]<br>CODE | TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | ORIGINAL<br>VISIT | WINDOWED<br>VISIT | DATE | EVENT<br>DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |

E0062005  (Bipolar I
Most Recent
Episode
Depressed)

E0062006  (Bipolar I
Most Recent
Episode
Depressed)

E0062010  (Bipolar I
Most Recent
Episode
Depressed)

E0062011  (Bipolar I
Most Recent
Episode
Depressed)

E0062012  (Bipolar I
Most Recent
Episode
Depressed)

E0062013  (Bipolar I
Most Recent
Episode
Depressed)

/csre/prod/seroquel/di447c00127/sp/output/tlf/l120020607.ist  pgwb100.sas  02MAR2007:13:35  kcpx265

4598

CONFIDENTIAL
AZSER12793066

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062015 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0062018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0063003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0063007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0063010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0063012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

ITEM SCORES

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4599

CONFIDENTIAL
AZSER12793067

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0062015 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0062018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0063003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0063007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0063010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0063012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793068

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | ITEM SCORES | | | | | | |
| E0064002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0064004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0064005 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0064006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0064009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0064012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4601

CONFIDENTIAL
AZSER12793069

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0064002 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0064004 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0064005 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0064006 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0064009 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0064012 | (Bipolar I Most Recent Episode Depressed) | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4602

CONFIDENTIAL
AZSER12793070

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0064013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0064016 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0064017 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0064022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0064025 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0064032 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

4603

CONFIDENTIAL
AZSER12793071

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

|  |  |  |  | MOOD | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |

E0064013  (Bipolar I Most Recent Episode Depressed)

E0064016  (Bipolar I Most Recent Episode Depressed)

E0064017  (Bipolar I Most Recent Episode Depressed)

E0064022  (Bipolar I Most Recent Episode Depressed)

E0064025  (Bipolar I Most Recent Episode Depressed)

E0064032  (Bipolar I Most Recent Episode Depressed)

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4604

CONFIDENTIAL
AZSER12793072

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0064034 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0064037 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0064038 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0064039 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0067016 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0067020 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4605

CONFIDENTIAL
AZSER12793073

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  | MOOD EVENT | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0064034 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0064037 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0064038 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0064039 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0067016 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0067020 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4606

CONFIDENTIAL
AZSER12793074

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0067024 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0067026 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0067029 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0067030 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0068004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0068006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4607

CONFIDENTIAL
AZSER12793075

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0067024 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0067026 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0067029 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0067030 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0068004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0068006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4608

CONFIDENTIAL
AZSER12793076

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0068011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0068012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0068019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0068020 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0068021 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0068022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4609

CONFIDENTIAL
AZSER12793077

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0068012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0068019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0068020 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0068021 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0068022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

ITEM SCORES

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120020607.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

4610

CONFIDENTIAL
AZSER12793078

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0068023 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0068024 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0069001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0070015 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0070038 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0071003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4611

CONFIDENTIAL
AZSER12793079

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0068023 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0068024 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0069001 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0070015 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0070038 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0071003 | (Bipolar I Most Recent Episode Depressed) | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120206o7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4612

CONFIDENTIAL
AZSER12793080

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071005 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0071010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0071013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0071018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0071021 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0071022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793081

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | | | | | | ITEM SCORES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR¹ DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0071005 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0071010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0071013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0071018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0071021 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0071022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120206o7.ist    pgwb100.sas    02MAR2007:13:35   kcpx265

4614

CONFIDENTIAL
AZSER12793082

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071024 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0073004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0073007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0073009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0073010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0073011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

ITEM SCORES

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206o7.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4615

CONFIDENTIAL
AZSER12793083

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES |
|---|---|---|---|---|---|---|
| | | | | | | 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
| E0071024 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0073004 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0073007 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0073009 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0073010 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0073011 | (Bipolar I Most Recent Episode Depressed) | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120020607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4616

CONFIDENTIAL
AZSER12793084

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0073012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0073013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0073014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0073015 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0073016 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0073017 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4617

CONFIDENTIAL
AZSER12793085

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0073012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0073013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0073014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0073015 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0073016 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0073017 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

ITEM SCORES

/csre/prod/seroquel/di447c00127/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4618

CONFIDENTIAL
AZSER12793086

Page 751 of 1012

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0073018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0073019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0073020 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0073021 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0073022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0074005 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4619

CONFIDENTIAL
AZSER12793087

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0073018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0073019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0073020 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0073021 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0073022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0074005 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206o7.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4620

CONFIDENTIAL
AZSER12793088

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0077006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0077007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0077014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0077019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0077037 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793089

Listing 12.2.6-7    Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR¹ DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | |
| E0077004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0077006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0077007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0077014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0077019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0077037 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120206o7.lst    pgwb100.sas    02MAR2007:13:35    kcpx265

4622

CONFIDENTIAL
AZSER12793090

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0077039 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0077041 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0077043 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0077048 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0077051 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0077056 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206071.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793091

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT<br>CODE | TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | ORIGINAL<br>VISIT | WINDOWED<br>VISIT | DATE | MOOD<br>EVENT<br>DAY OCCURRED | ITEM SCORES |||||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0077039 | (Bipolar I<br>Most Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | | |
| E0077041 | (Bipolar I<br>Most Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | | |
| E0077043 | (Bipolar I<br>Most Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | | |
| E0077048 | (Bipolar I<br>Most Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | | |
| E0077051 | (Bipolar I<br>Most Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | | |
| E0077056 | (Bipolar I<br>Most Recent<br>Episode<br>Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

4624

CONFIDENTIAL
AZSER12793092

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0078009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0078012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0079010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0080023 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0080024 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0080032 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4625

CONFIDENTIAL
AZSER12793093

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | | | | ITEM SCORES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0078009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0078012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0079010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0080023 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0080024 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0080032 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/1120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4626

CONFIDENTIAL
AZSER12793094

Page 759 of 1012

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0082003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0083006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0083014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0083019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0083037 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0083039 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4627

CONFIDENTIAL
AZSER12793095

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0082003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0083006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0083014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0083019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0083037 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0083039 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206607.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

4628

CONFIDENTIAL
AZSER12793096

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[2] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0083043 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0083053 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0085003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0085004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0085009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0085011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206007.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4629

CONFIDENTIAL
AZSER12793097

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0083043 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0083053 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0085003 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0085004 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0085009 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0085011 | (Bipolar I Most Recent Episode Depressed) | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

4630

CONFIDENTIAL
AZSER12793098

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0085013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0085014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0085022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0085023 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0085029 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0085032 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206607.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

4631

CONFIDENTIAL
AZSER12793099

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0085013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0085014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0085022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0085023 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0085029 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0085032 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4632

CONFIDENTIAL
AZSER12793100

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0085J36 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0086002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0086004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0086007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0086008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0086011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206G7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4633

CONFIDENTIAL
AZSER12793101

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0085036 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0086002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0086004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0086007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0086008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |
| E0086011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120220607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4634

CONFIDENTIAL
AZSER12793102

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0086013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0086016 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0086026 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0086027 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0086030 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0086031 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

CONFIDENTIAL
AZSER12793103

Page 768 of 1012

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | |
| E0086013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0086016 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0086026 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0086027 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0086030 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0086031 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4636

CONFIDENTIAL
AZSER12793104

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0086032 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0086033 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0088001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0088003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0088004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0088005 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4637

CONFIDENTIAL
AZSER12793105

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0086032 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0086033 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0088001 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0088003 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0088004 | (Bipolar I Most Recent Episode Depressed) | | | | | |
| E0088005 | (Bipolar I Most Recent Episode Depressed) | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4638

CONFIDENTIAL
AZSER12793106

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0088006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0088007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0088008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0088011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0088014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |
| E0088015 | (Bipolar I Most Recent Episode Depressed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4639

CONFIDENTIAL
AZSER12793107