Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0088007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0088008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0088011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0088014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0088015 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793108

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0089005 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0090007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0090011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0090015 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0092001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0092003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793109

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0089005 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0090007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0090011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0090015 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0092001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0092003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793110

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0092012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0093003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0093010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0093014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0093016 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793111

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0092012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0093003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0093010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0093014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0093016 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793112

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0093019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0093020 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0093023 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0093025 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0093026 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793113

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0093019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0093020 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0093023 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0093025 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0093026 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793114

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093028 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0094007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0094008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0094012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0094017 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0100004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793115

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093028 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0094007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0094008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0094012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0094017 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0100004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793116

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0102004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0102008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0102010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0102011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0102014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793117

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0102004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0102008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0102010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0102011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0102014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793118

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0105008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0105012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0106002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0106003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0107001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793119

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0105008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0105012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0106002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0106003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0107001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793120

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0107011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0107012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0107014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0108001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0108002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793121

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0107011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0107012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0107014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0108001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0108002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793122

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0108007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0108011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0108012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0108014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0108016 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793123

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0108007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0108011 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0108012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0108014 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0108016 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793124

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108017 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0108022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0108023 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0110006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0110009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0115005 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793125

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108017 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0108022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0108023 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0110006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0110009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0115005 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793126

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0116001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0116003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0116007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0116008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0116009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793127

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0116001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0116003 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0116007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0116008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0116009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793128

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0116016 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0116018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0116019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0116023 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0116038 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793129

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0116016 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0116018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0116019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0116023 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0116038 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793130

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116048 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0118006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0118008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0118015 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0121004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0121006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793131

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116048 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0118006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0118008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0118015 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0121004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0121006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793132

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0122002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0122004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0122007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0122012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0122020 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793133

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122001 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0122002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0122004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0122007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0122012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0122020 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793134

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122026 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0122027 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0122030 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0122031 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0122032 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0123002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793135

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122026 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0122027 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0122030 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0122031 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0122032 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0123002 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793136

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0123009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0123019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0123022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0125004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0125005 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793137

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0123009 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0123019 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0123022 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0125004 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0125005 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793138

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0125007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0125008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0127007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0127008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0127010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793139

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125006 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0125007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0125008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0127007 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0127008 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0127010 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793140

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0127013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0127018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0127020 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0127021 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0001001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0001002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793141

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127012 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0127013 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0127018 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0127020 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0127021 | (Bipolar I Most Recent Episode Depressed) | | | | | | | | | | | | | | | | | |
| E0001001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0001002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793142

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0001004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0001005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0001006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0001010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0001013 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0001014 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0003002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793143

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0001004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0001005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0001006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0001010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0001013 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0001014 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0003002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793144

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0003004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0003009 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0003010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0003011 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0003014 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0003015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0003016 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0003017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793145

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0003004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0003009 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0003010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0003011 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0003014 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0003015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0003016 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0003017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793146

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0003018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0003020 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0004001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0004002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0004003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0004005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005007 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005013 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793147

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0003018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0003020 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0004001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0004002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0004003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0004005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005007 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005013 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793148

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005022 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005024 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005025 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005030 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005031 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005032 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005038 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005052 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005022 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005024 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005025 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005030 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005031 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005032 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005038 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005052 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793150

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005053 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005063 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005064 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005065 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005071 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005072 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005074 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005078 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793151

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005053 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005063 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005064 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005065 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005071 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005072 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005074 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005078 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793152

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005083 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005087 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0006007 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0006018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0006021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0006027 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0006028 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0006029 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793153

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005083 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0005087 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0006007 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0006018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0006021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0006027 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0006028 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0006029 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793154

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006031 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0006033 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0006035 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0006051 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0006053 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0006057 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0006061 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0007003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793155

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006031 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0006033 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0006035 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0006051 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0006053 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0006057 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0006061 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0007003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793156

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0007013 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0007017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0007031 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0007036 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0007042 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0007043 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0007044 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793157

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0007013 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0007017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0007031 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0007036 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0007042 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0007043 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0007044 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793158

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007046 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0007051 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0007053 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0008001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0008005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0008010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0008017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0008023 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793159

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007046 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0007051 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0007053 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0008001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0008005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0008010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0008017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0008023 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793160

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008028 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0010001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0010005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0010010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0010012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0010015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0010017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0010018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793161

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008028 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0010001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0010005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0010010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0010012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0010015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0010017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0010018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793162

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0011003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0011004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0011005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0011006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0012009 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0012015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0012017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0012019 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793163

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0011003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0011004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0011005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0011006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0012009 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0012015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0012017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0012019 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793164

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012020 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0012021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0012022 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0012024 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0012025 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0012027 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0012028 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0014001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793165

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012020 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0012021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0012022 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0012024 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0012025 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0012027 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0012028 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0014001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793166

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0014005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0014006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0014009 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0014010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0014012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0014013 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0014014 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793167

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0014005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0014006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0014009 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0014010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0014012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0014013 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0014014 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793168

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0014017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0016003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0016006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0016007 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0016008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0016010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0016011 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793169

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0014017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0016003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0016006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0016007 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0016008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0016010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0016011 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793170

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016013 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0016014 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0016018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0016019 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0016021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0016024 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0017003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0017004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793171

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016013 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0016014 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0016018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0016019 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0016021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0016024 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0017003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0017004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793172

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0018007 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0018009 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0018012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0018017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0018023 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0018026 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0018027 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793173

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0018007 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0018009 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0018012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0018017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0018023 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0018026 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0018027 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

(Columns 11.–22. are grouped under ITEM SCORES.)

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793174

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018030 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0018031 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0018034 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0018035 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020007 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793175

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018030 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0018031 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0018034 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0018035 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020007 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793176

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020016 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020020 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020022 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793177

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020016 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020020 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020022 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793178

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020027 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020028 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020031 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020032 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020033 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020034 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020035 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020036 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793179

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020027 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020028 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020031 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020032 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020033 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020034 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020035 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020036 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793180

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020037 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020038 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020043 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020052 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020063 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020064 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020065 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020066 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793181

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020037 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020038 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020043 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020052 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020063 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020064 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020065 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020066 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793182

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020069 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020072 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020073 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020074 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020076 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020077 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020078 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020079 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793183

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020069 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020072 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020073 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020074 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020076 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020077 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020078 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020079 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793184

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020080 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020081 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020084 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020085 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020086 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020091 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020092 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020094 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793185

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020080 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020081 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020084 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020085 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020086 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020091 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020092 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020094 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793186

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020095 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020097 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020098 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020101 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020102 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020103 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0021003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0021004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793187

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020095 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020097 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020098 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020101 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020102 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0020103 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0021003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0021004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793188

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0021010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0021012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0021016 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0021019 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0021020 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0021021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0021023 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793189

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0021010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0021012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0021016 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0021019 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0021020 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0021021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0021023 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793190

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021025 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0021027 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0021030 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0022002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0022006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0022008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0022009 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0022012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793191

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021025 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0021027 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0021030 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0022002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0022006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0022008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0022009 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0022012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793192

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022013 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0022014 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0022016 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0022017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0022023 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0022024 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793193

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022013 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0022014 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0022016 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0022017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0022023 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0022024 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793194

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024009 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024013 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024022 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024024 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793195

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024009 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024013 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024022 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024024 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793196

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024026 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024027 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024029 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024031 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024032 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024033 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024041 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024042 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793197

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024026 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024027 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024029 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024031 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024032 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024033 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024041 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024042 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793198

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024043 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024044 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024047 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024048 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024049 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024050 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024052 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024053 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793199

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024043 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024044 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024047 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024048 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024049 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024050 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024052 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024053 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793200

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024054 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024055 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0026003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0026011 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0026023 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0026028 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0026031 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0026035 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793201

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024054 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0024055 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0026003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0026011 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0026023 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0026028 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0026031 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0026035 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793202

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0027004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0027005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0027006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0029003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0029004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0029005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0029037 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0029042 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793203

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0027004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0027005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0027006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0029003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0029004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0029005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0029037 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0029042 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793204

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029048 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0029050 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0029052 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0029053 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0030002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0030003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0030006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0030008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793205

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029048 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0029050 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0029052 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0029053 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0030002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0030003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0030006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0030008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793206

Listing 12.2.6-7 Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | MOOD EVENT OCCURED | TOTAL SCORE | TOTAL CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030009 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0030014 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0030015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0031008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0031012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0031016 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0031019 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0031022 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020607.lst pgwb100.sas 02MAR2007:13:35 kcpx265

CONFIDENTIAL
AZSER12793207