Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE[†] | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0030009 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0030014 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0030015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0031008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0031012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0031016 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0031019 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0031022 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4740

CONFIDENTIAL
AZSER12793208

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0031024 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0031030 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0031032 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0031033 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0031040 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0031043 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0031049 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0031050 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793209

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | MOOD EVENT | | | | | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY | OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0031024 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0031030 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0031032 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0031033 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0031040 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0031043 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0031049 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0031050 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4742

CONFIDENTIAL
AZSER12793210

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0031051 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0031053 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0031057 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0031059 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0031061 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0031070 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0031072 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0033001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120206o7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4743

CONFIDENTIAL
AZSER12793211

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT<br>CODE | TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | ORIGINAL<br>VISIT | WINDOWED<br>VISIT | DATE | MOOD<br>EVENT<br>DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0031051 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0031053 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0031057 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0031059 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0031061 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0031070 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0031072 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0033001 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120220607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793212

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0033006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0033008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0033009 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0033011 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0033017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0033024 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0033025 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0033026 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4745

CONFIDENTIAL
AZSER12793213

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | | | ITEM SCORES | | | | | | | | | | |
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0033006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0033008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0033009 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0033011 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0033017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0033024 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0033025 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0033026 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4746

CONFIDENTIAL
AZSER12793214

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
| E0033031 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0033033 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0033036 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0033037 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0033041 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0033042 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0033044 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0033045 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst  pgwb100.sas   02MAR2007:13:35  kcpx265

4747

CONFIDENTIAL
AZSER12793215

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0033031 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0033033 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0033036 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0033037 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0033041 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0033042 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0033044 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0033045 | (Bipolar I Most Recent Episode Mixed) | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4748

CONFIDENTIAL
AZSER12793216

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0033046 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0034005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0034006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0034009 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0035006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0035008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0035010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0035017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4749

CONFIDENTIAL
AZSER12793217

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0033046 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0034005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0034006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0034009 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0035006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0035008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0035010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0035017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

4750

CONFIDENTIAL
AZSER12793218

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0036005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0036015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0036020 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0036025 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0036026 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0037008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0037023 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793219

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT<sup>1</sup><br>CODE | TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | ORIGINAL<br>VISIT | WINDOWED<br>VISIT | DATE | MOOD<br>EVENT<br>DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |

SUBJECT¹ CODE    TREATMENT (BIPOLAR DIAGNOSIS)    ORIGINAL VISIT    WINDOWED VISIT    DATE    MOOD EVENT DAY OCCURRED    ITEM SCORES  11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22.

E0036003    (Bipolar I
            Most Recent
            Episode Mixed)

E0036005    (Bipolar I
            Most Recent
            Episode Mixed)

E0036015    (Bipolar I
            Most Recent
            Episode Mixed)

E0036020    (Bipolar I
            Most Recent
            Episode Mixed)

E0036025    (Bipolar I
            Most Recent
            Episode Mixed)

E0036026    (Bipolar I
            Most Recent
            Episode Mixed)

E0037008    (Bipolar I
            Most Recent
            Episode Mixed)

E0037023    (Bipolar I
            Most Recent
            Episode Mixed)

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020607.lst    pgwb100.sas    02MAR2007:13:35    kcpx265

4752

CONFIDENTIAL
AZSER12793220

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0037024 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0037064 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0037089 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0037101 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0037102 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0037104 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0037108 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0037115 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4753

CONFIDENTIAL
AZSER12793221

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT†<br>CODE | TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | ORIGINAL<br>VISIT | WINDOWED<br>VISIT | DATE | MOOD<br>EVENT<br>DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0037024 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0037064 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0037089 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0037101 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0037102 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0037104 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0037108 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0037115 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206O7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793222

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | TOTAL | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0037125 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0037128 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0037129 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0037130 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0037135 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0037138 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0037143 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0040003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793223

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0037125 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0037128 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0037129 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0037130 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0037135 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0037138 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0037143 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0040003 | (Bipolar I Most Recent Episode Mixed) | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

4756

CONFIDENTIAL
AZSER12793224

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0040004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0041010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0041034 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0042004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0042005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0042006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0042010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0042011 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120207:13:35   pgwb100.sas   02MAR2007:13:35   kcpx265

4757

CONFIDENTIAL
AZSER12793225

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | ITEM SCORES | | | | | | |
| E0040004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0041010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0041034 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0042004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0042005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0042006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0042010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0042011 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4758

CONFIDENTIAL
AZSER12793226

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ITEM SCORES | | | | | | | | |
| E0044004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0044005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0044010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0044012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0044026 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0044027 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0044032 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0044034 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4759

CONFIDENTIAL
AZSER12793227

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

|  | | | | | MOOD | | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT[†] CODE | TREATMENT (BIPOLAR[†] DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0044004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0044005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0044010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0044012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0044026 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0044027 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0044032 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0044034 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/dl447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4760

CONFIDENTIAL
AZSER12793228

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0044038 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0044042 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0044047 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0044051 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0044053 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0044055 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0044057 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0044059 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4761

CONFIDENTIAL
AZSER12793229

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | |
| E0044038 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0044042 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0044047 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0044051 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0044053 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0044055 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0044057 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0044059 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4762

CONFIDENTIAL
AZSER12793230

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044060 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0044061 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0044062 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0044064 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0044065 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0044069 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0045002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0045013 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4763

CONFIDENTIAL
AZSER12793231

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

SUBJECT   TREATMENT
CODE      (BIPOLAR    ORIGINAL  WINDOWED                    MOOD
          DIAGNOSIS)  VISIT     VISIT      DATE   DAY  EVENT OCCURRED   11.  12.  13.  14.  15.  16.  17.  18.  19.  20.  21.  22.

E0044060  (Bipolar I
          Most Recent
          Episode Mixed)

E0044061  (Bipolar I
          Most Recent
          Episode Mixed)

E0044062  (Bipolar I
          Most Recent
          Episode Mixed)

E0044064  (Bipolar I
          Most Recent
          Episode Mixed)

E0044065  (Bipolar I
          Most Recent
          Episode Mixed)

E0044069  (Bipolar I
          Most Recent
          Episode Mixed)

E0045002  (Bipolar I
          Most Recent
          Episode Mixed)

E0045013  (Bipolar I
          Most Recent
          Episode Mixed)

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4764

CONFIDENTIAL
AZSER12793232

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0045017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0045023 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0045032 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0045033 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0046005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0048002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0048005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0048042 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4765

CONFIDENTIAL
AZSER12793233

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  | MOOD EVENT | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT[1] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0045017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0045023 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0045032 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0045033 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0046005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0048002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0048005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0048042 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

4766

CONFIDENTIAL
AZSER12793234

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0048052 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0048055 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0048056 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0048059 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0048060 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0048061 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0048064 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0050004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |

/csre/prod/seroquel/dl447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4767

CONFIDENTIAL
AZSER12793235

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

|  |  |  |  | MOOD |  | ITEM SCORES |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT<sup>†</sup> CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0048052 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0048055 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0048056 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0048059 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0048060 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0048061 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0048064 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0050004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/dl447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4768

CONFIDENTIAL
AZSER12793236

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT[1] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0050005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0050014 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0050019 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0050020 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0051003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0051005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0052005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0052013 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4769

CONFIDENTIAL
AZSER12793237

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT<br>CODE[1] | TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | ORIGINAL<br>VISIT | WINDOWED<br>VISIT | DATE | MOOD<br>EVENT<br>DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0050005 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0050014 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0050019 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0050020 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0051003 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0051005 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0052005 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0052013 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/dl447c00127/sp/output/tif/1120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793238

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0052014 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0052015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0052016 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0052021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0052023 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0052025 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0052026 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0052033 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120206607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4771

CONFIDENTIAL
AZSER12793239

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | MOOD | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT[1] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY | OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0052014 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0052015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0052016 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0052021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0052023 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0052025 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0052026 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0052033 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793240

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052035 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0052037 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0053002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0053003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0053004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0053006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0054001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0054004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

ITEM SCORES

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

4773

CONFIDENTIAL
AZSER12793241

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0052035 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0052037 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0053002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0053003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0053004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0053006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0054001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0054004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4774

CONFIDENTIAL
AZSER12793242

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | ITEM SCORES | |
| E0054008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0054012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0054017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0054018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0054020 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0054021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0054023 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0054025 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793243

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT[1] CODE | TREATMENT[2] (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0054008 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0054012 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0054017 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0054018 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0054020 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0054021 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0054023 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0054025 | (Bipolar I Most Recent Episode Mixed) | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4776

CONFIDENTIAL
AZSER12793244

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0054028 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0055015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0055019 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0055021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0055023 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0055024 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0055025 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0055026 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793245

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0054028 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0055015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0055019 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0055021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0055023 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0055024 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0055025 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0055026 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12793246

Page 911 of 1012

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0055027 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0055028 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0055029 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0055031 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0055034 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0055036 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0055038 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0055039 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4779

CONFIDENTIAL
AZSER12793247

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

|  | | | | MOOD | | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT<br>CODE | TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | ORIGINAL<br>VISIT | WINDOWED<br>VISIT | DATE | EVENT<br>DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0055027 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0055028 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0055029 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0055031 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0055034 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0055036 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0055038 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0055039 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793248

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0055040 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0055042 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0059005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0059006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0059007 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0059008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0059012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0059013 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4781

CONFIDENTIAL
AZSER12793249

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR† DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0055040 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0055042 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0059005 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0059006 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0059007 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0059008 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0059012 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0059013 | (Bipolar I Most Recent Episode Mixed) | | | | | |

/csre/prod/seroquel/dl447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4782

CONFIDENTIAL
AZSER12793250

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | ITEM SCORES | | | | | | | | | | |
| E0059016 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0059021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0060006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0060012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0060019 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0061007 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0061008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0061017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4783

CONFIDENTIAL
AZSER12793251

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | MOOD | | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0059016 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0059021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0060006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0060012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0060019 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0061007 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0061008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0061017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/dl447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793252

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0061018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0061022 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0061023 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0061024 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0061026 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0061028 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0061030 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0061031 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst  pgwbl00.sas  02MAR2007:13:35  kcpx265

4785

CONFIDENTIAL
AZSER12793253

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

|  | | | | MOOD | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT[†] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0061018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0061022 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0061023 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0061024 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0061026 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0061028 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0061030 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0061031 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

4786

CONFIDENTIAL
AZSER12793254

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061032 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0061038 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0061041 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0061042 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0061043 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0061044 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0063006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0064011 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4787

CONFIDENTIAL
AZSER12793255

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT<br>CODE | TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | ORIGINAL<br>VISIT | WINDOWED<br>VISIT | DATE | EVENT<br>DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0061032 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0061038 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0061041 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0061042 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0061043 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0061044 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0063006 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0064011 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793256

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0064026 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0064028 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0064029 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0064033 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0064035 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0064040 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0066001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0066005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4789

CONFIDENTIAL
AZSER12793257

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0064026 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0064028 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0064029 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0064033 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0064035 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0064040 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0066001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0066005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

ITEM SCORES

/csre/prod/seroquel/di447c00127/sp/output/tif/112020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4790

CONFIDENTIAL
AZSER12793258

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0066007 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0066008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0066011 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4791

CONFIDENTIAL
AZSER12793259

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0066007 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0066008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0066011 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4792

CONFIDENTIAL
AZSER12793260

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0067006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0067007 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0067008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0067009 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0067012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0067013 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0067017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0067018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4793

CONFIDENTIAL
AZSER12793261

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0067006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067007 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067009 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067013 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12793262

Page 927 of 1012

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0067021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0067022 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0067023 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0067025 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0067027 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0067028 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0067034 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0067035 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4795

CONFIDENTIAL
AZSER12793263

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | MOOD EVENT | | | | | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT[†] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0067021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067022 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067023 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067025 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067027 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067028 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067034 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067035 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4796

CONFIDENTIAL
AZSER12793264

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067036 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067038 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067039 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067042 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067045 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067046 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067051 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067052 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

ITEM SCORES

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4797

CONFIDENTIAL
AZSER12793265

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

|  | | | | | | | ITEM SCORES | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT† TREATMENT (BIPOLAR DIAGNOSIS) CODE | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |

E0067036   (Bipolar I Most Recent Episode Mixed)

E0067038   (Bipolar I Most Recent Episode Mixed)

E0067039   (Bipolar I Most Recent Episode Mixed)

E0067042   (Bipolar I Most Recent Episode Mixed)

E0067045   (Bipolar I Most Recent Episode Mixed)

E0067046   (Bipolar I Most Recent Episode Mixed)

E0067051   (Bipolar I Most Recent Episode Mixed)

E0067052   (Bipolar I Most Recent Episode Mixed)

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4798

CONFIDENTIAL
AZSER12793266

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0067055 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0067056 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0067057 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0067058 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0067059 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0067060 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0068001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0068002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4799

CONFIDENTIAL
AZSER12793267

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT‡ CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0067055 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067056 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067057 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067058 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067059 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0067060 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0068001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0068002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

4800

CONFIDENTIAL
AZSER12793268

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0068007 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0068008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0068009 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0068017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0068018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0070004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0070005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0070008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4801

CONFIDENTIAL
AZSER12793269

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0068007 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0068008 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0068009 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0068017 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0068018 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0070004 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0070005 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0070008 | (Bipolar I Most Recent Episode Mixed) | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206v7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4802

CONFIDENTIAL
AZSER12793270

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ITEM SCORES | | | | | | | | | |
| E0070010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0070011 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0070012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0070017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0070018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0070019 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0070022 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0070023 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4803

CONFIDENTIAL
AZSER12793271

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

|  |  |  |  | MOOD |  | ITEM SCORES |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0070010 | (Bipolar I Most Recent Episode Mixed) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0070011 | (Bipolar I Most Recent Episode Mixed) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0070012 | (Bipolar I Most Recent Episode Mixed) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0070017 | (Bipolar I Most Recent Episode Mixed) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0070018 | (Bipolar I Most Recent Episode Mixed) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0070019 | (Bipolar I Most Recent Episode Mixed) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0070022 | (Bipolar I Most Recent Episode Mixed) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| E0070023 | (Bipolar I Most Recent Episode Mixed) |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

4804

CONFIDENTIAL
AZSER12793272

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070024 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0070025 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0070026 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0070031 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0070034 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0070035 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0070036 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0070037 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12793273

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070024 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0070025 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0070026 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0070031 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0070034 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0070035 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0070036 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0070037 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

ITEM SCORES

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

4806

CONFIDENTIAL
AZSER12793274

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0071004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0071006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0071009 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0071012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0071016 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0071019 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0071023 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4807

CONFIDENTIAL
AZSER12793275

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | | | | | ITEM SCORES | | | | | | | | | |
| SUBJECT¹<br>CODE | TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | ORIGINAL<br>VISIT | WINDOWED<br>VISIT | DATE | EVENT<br>DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0071002 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0071004 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0071006 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0071009 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0071012 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0071016 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0071019 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0071023 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120220607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4808

CONFIDENTIAL
AZSER12793276

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0071025 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0071027 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0072001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0073005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0074002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0074003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0074004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0074006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793277

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0071025 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0071027 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0072001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0073005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0074002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0074003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0074004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0074006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

ITEM SCORES

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4810

CONFIDENTIAL
AZSER12793278

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074007 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0074010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077011 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077013 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

ITEM SCORES

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4811

CONFIDENTIAL
AZSER12793279

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES |||||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0074007 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0074010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077011 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077013 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4812

CONFIDENTIAL
AZSER12793280

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0077016 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0077018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0077020 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0077021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0077024 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0077026 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0077027 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0077028 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4813

CONFIDENTIAL
AZSER12793281

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077016 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077020 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077024 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077026 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077027 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077028 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793282

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077029 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077030 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077032 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077033 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077035 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077036 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077040 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077042 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4815

CONFIDENTIAL
AZSER12793283

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT† CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0077029 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077030 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077032 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077033 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077035 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077036 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077040 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077042 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/dl447c00127/sp/output/tif/l120206Q7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4816

CONFIDENTIAL
AZSER12793284

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0077044 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0077045 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0077046 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0077047 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0077049 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0077050 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0077052 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0077054 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4817

CONFIDENTIAL
AZSER12793285

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | MOOD | | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT[1] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | | |
| E0077044 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | | |
| E0077045 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | | |
| E0077046 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | | |
| E0077047 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | | |
| E0077049 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | | |
| E0077050 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | | |
| E0077052 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | | |
| E0077054 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4818

CONFIDENTIAL
AZSER12793286

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ITEM SCORES | | | | | | | | |
| E0077055 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077057 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077059 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077060 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0078002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0078003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0078008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0078010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4819

CONFIDENTIAL
AZSER12793287

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  | MOOD | | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0077055 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077057 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077059 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0077060 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0078002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0078003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0078008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0078010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4820

CONFIDENTIAL
AZSER12793288

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |

E0078011  (Bipolar I Most Recent Episode Mixed)

E0079001  (Bipolar I Most Recent Episode Mixed)

E0079003  (Bipolar I Most Recent Episode Mixed)

E0079005  (Bipolar I Most Recent Episode Mixed)

E0079007  (Bipolar I Most Recent Episode Mixed)

E0079008  (Bipolar I Most Recent Episode Mixed)

E0080001  (Bipolar I Most Recent Episode Mixed)

E0080003  (Bipolar I Most Recent Episode Mixed)

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4821

CONFIDENTIAL
AZSER12793289

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD EVENT | | | ITEM SCORES | | | | | | | | | | |
| SUBJECT<sup></sup> CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0078011 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0079001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0079003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0079005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0079007 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0079008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0080001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0080003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4822

CONFIDENTIAL
AZSER12793290

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[2] | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0080006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0080009 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0080015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0080034 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0080039 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0082001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0082004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0083001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4823

CONFIDENTIAL
AZSER12793291

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0080006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0080009 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0080015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0080034 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0080039 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0082001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0082004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0083001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206O7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4824

CONFIDENTIAL
AZSER12793292

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ITEM SCORES | | | | | | | | |
| E0083002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0083003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0083004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0083005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0083008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0083009 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0083010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0083011 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206Q7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4825

CONFIDENTIAL
AZSER12793293

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE[1] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0083002 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0083003 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0083004 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0083005 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0083008 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0083009 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0083010 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0083011 | (Bipolar I Most Recent Episode Mixed) | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4826

CONFIDENTIAL
AZSER12793294

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | SCORE | CHG FROM BSLN BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |

E0083012    (Bipolar I Most Recent Episode Mixed)

E0083016    (Bipolar I Most Recent Episode Mixed)

E0083017    (Bipolar I Most Recent Episode Mixed)

E0083018    (Bipolar I Most Recent Episode Mixed)

E0083022    (Bipolar I Most Recent Episode Mixed)

E0083023    (Bipolar I Most Recent Episode Mixed)

E0083024    (Bipolar I Most Recent Episode Mixed)

E0083026    (Bipolar I Most Recent Episode Mixed)

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwbl100.sas   02MAR2007:13:35   kcpx265

4827

CONFIDENTIAL
AZSER12793295

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES |||||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0083012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0083016 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0083017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0083018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0083022 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0083023 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0083024 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0083026 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d147c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793296

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0083028 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0083030 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0083031 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0083033 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0083034 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0083042 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0083044 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0083049 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4829

CONFIDENTIAL
AZSER12793297

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0083028 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0083030 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0083031 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0083033 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0083034 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0083042 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0083044 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0083049 | (Bipolar I Most Recent Episode Mixed) | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

4830

CONFIDENTIAL
AZSER12793298

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0085001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0085002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0085005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0085016 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0085019 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0085020 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0085021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0085027 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4831

CONFIDENTIAL
AZSER12793299

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT[1] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0085001 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0085002 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0085005 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0085016 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0085019 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0085020 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0085021 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0085027 | (Bipolar I Most Recent Episode Mixed) | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206O7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793300

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | | TOTAL | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |

E0086001  (Bipolar I Most Recent Episode Mixed)

E0086003  (Bipolar I Most Recent Episode Mixed)

E0086005  (Bipolar I Most Recent Episode Mixed)

E0086006  (Bipolar I Most Recent Episode Mixed)

E0086009  (Bipolar I Most Recent Episode Mixed)

E0086010  (Bipolar I Most Recent Episode Mixed)

E0086012  (Bipolar I Most Recent Episode Mixed)

E0086014  (Bipolar I Most Recent Episode Mixed)

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4833

CONFIDENTIAL
AZSER12793301

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | MOOD EVENT | | | | | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | | | | |
| E0086001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | | | | |
| E0086003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | | | | |
| E0086005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | | | | |
| E0086006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | | | | |
| E0086009 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | | | | |
| E0086010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | | | | |
| E0086012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | | | | |
| E0086014 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206U7.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

4834

CONFIDENTIAL
AZSER12793302

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0086017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0086018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0086019 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0086020 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0086021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0086029 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0086034 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0089001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4835

CONFIDENTIAL
AZSER12793303

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0086017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0086018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0086019 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0086020 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0086021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0086029 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0086034 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0089001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4836

CONFIDENTIAL
AZSER12793304

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0090003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0090004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0090005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0090006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0090012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0090013 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0090017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0090018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4837

CONFIDENTIAL
AZSER12793305

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  |  | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT<br>CODE | TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | ORIGINAL<br>VISIT | WINDOWED<br>VISIT | DATE | MOOD<br>EVENT<br>DAY OCCURED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | |
| E0090003 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0090004 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0090005 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0090006 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0090012 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0090013 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0090017 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0090018 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/dl447c00127/sp/output/tif/l120206O7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793306

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | | ITEM SCORES | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT<br>CODE | TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | ORIGINAL<br>VISIT | WINDOWED<br>VISIT | DATE | MOOD<br>EVENT<br>DAY OCCURED | SCORE | CHG<br>FROM<br>BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0090019 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0090020 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0091002 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0091003 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0091004 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0091006 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0091008 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0091009 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4839

CONFIDENTIAL
AZSER12793307