Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | MOOD | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT[1] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0090019 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0090020 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0091002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0091003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0091004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0091006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0091008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0091009 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4840

CONFIDENTIAL
AZSER12793308

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0091011 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0091012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0091014 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0091015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0091016 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0091017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0091018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120206b07.lst  pgwbl00.sas  02MAR2007:13:35  kcpx265

CONFIDENTIAL
AZSER12793309

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  |  | ITEM SCORES | | | | | | | | | | | |
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0091011 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0091012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0091014 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0091015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0091016 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0091017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0091018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

CONFIDENTIAL
AZSER12793310

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0092005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0092007 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0093001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0093002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0093004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0093007 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0093008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0093009 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4843

CONFIDENTIAL
AZSER12793311

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0092005 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0092007 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0093001 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0093002 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0093004 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0093007 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0093008 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0093009 | (Bipolar I Most Recent Episode Mixed) | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793312

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0093011 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0093012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0093015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0093017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0093021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0093027 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0094003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0094005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4845

CONFIDENTIAL
AZSER12793313

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT¹ CODE | TREATMENT² (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT OCCURRED DAY | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0093011 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0093012 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0093015 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0093017 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0093021 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0093027 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0094003 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0094005 | (Bipolar I Most Recent Episode Mixed) | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4846

CONFIDENTIAL
AZSER12793314

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0094016 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0094018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0098002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0100003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0102006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0102012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0105003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0105007 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120206o7.lst   pgwbl00.sas   02MAR2007:13:35  kcpx265

4847

CONFIDENTIAL
AZSER12793315

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT[†] CODE | TREATMENT [BIPOLAR DIAGNOSIS] | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. | |
| E0094016 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0094018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0098002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0100003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0102006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0102012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0105003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |
| E0105007 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206 07.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

4848

CONFIDENTIAL
AZSER12793316

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0105011 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0105013 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0105018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0105019 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0106001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0107005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0107013 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0108004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4849

CONFIDENTIAL
AZSER12793317

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0105011 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0105013 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0105018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0105019 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0106001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0107005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0107013 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0108004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4850

CONFIDENTIAL
AZSER12793318

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0108005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0108013 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0108015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0108024 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0109003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0110004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0110005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0110013 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4851

CONFIDENTIAL
AZSER12793319

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

|  |  |  |  |  | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0108005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0108013 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0108015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0108024 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0109003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0110004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0110005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0110013 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020607.ist  pgwb100.sas  02MAR2007:13:35  kcpx265

4852

CONFIDENTIAL
AZSER12793320

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0116002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0116006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0116011 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0116015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0116020 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0116021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0116022 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0116025 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

4853

CONFIDENTIAL
AZSER12793321

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

|  | | | | MOOD | | | | | | | | ITEM SCORES | | | | | |
| SUBJECT CODE[†] | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0116002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0116006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0116011 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0116015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0116020 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0116021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0116022 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0116025 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

4854

CONFIDENTIAL
AZSER12793322

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0116026 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0116027 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0116031 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0116032 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0116033 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0116034 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0116035 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0116039 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4855

CONFIDENTIAL
AZSER12793323

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | MOOD EVENT | | | | | | ITEM SCORES | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0116026 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0116027 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0116031 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0116032 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0116033 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0116034 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0116035 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0116039 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4856

CONFIDENTIAL
AZSER12793324

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0116040 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0116041 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0116043 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0116044 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0116045 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0116049 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0116051 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0118002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4857

CONFIDENTIAL
AZSER12793325

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT¹ CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0116040 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0116041 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0116043 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0116044 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0116045 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0116049 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0116051 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0118002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/i120020607.ist   pgwb100.sas   02MAR2007:13:35   kcpx265

4858

CONFIDENTIAL
AZSER12793326

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0119002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0119011 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0119012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0119015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0119017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0119019 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0119020 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206o7.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4859

CONFIDENTIAL
AZSER12793327

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | ITEM SCORES | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT<br>CODE | TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | ORIGINAL<br>VISIT | WINDOWED<br>VISIT | DATE | MOOD<br>EVENT<br>DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0118010 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0119002 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0119011 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0119012 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0119015 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0119017 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0119019 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |
| E0119020 | (Bipolar I<br>Most Recent<br>Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4860

CONFIDENTIAL
AZSER12793328

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0119021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0119027 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0119032 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0119033 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0119034 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0119035 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0119036 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0119037 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206u7.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4861

CONFIDENTIAL
AZSER12793329

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

|  |  |  | | | | | | | ITEM SCORES | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT[1] CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0119021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0119027 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0119032 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0119033 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0119034 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0119035 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0119036 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0119037 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793330

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0120001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0120005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0120008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0120010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0120011 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0120012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0120015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0120016 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tlf/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4863

CONFIDENTIAL
AZSER12793331

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120001 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0120005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0120008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0120010 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0120011 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0120012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0120015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0120016 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4864

CONFIDENTIAL
AZSER12793332

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | MOOD | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0120017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0120018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0120020 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0120021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0121005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0122005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0122006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |
| E0122008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4865

CONFIDENTIAL
AZSER12793333

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | ITEM SCORES | | | | | | |
| E0120017 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0120018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0120020 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0120021 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0121005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0122005 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0122006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0122008 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793334

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR I DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | SCORE | CHG FROM BSLN BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0122015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0122018 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0122019 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0122023 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0122024 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0122028 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0122029 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0122033 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4867

CONFIDENTIAL
AZSER12793335

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0122015 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0122018 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0122019 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0122023 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0122024 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0122028 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0122029 | (Bipolar I Most Recent Episode Mixed) | | | | | |
| E0122033 | (Bipolar I Most Recent Episode Mixed) | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4868

CONFIDENTIAL
AZSER12793336

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL | | ITEM SCORES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SCORE | CHG FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
| E0122034 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0122036 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0122037 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0123004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0123006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0123012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0127002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0127004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

4869

CONFIDENTIAL
AZSER12793337

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

|  | | | | MOOD | | | | | | | | | | ITEM SCORES | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | EVENT DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0122034 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0122036 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0122037 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0123004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0123006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0123012 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0127002 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0127004 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/dl447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4870

CONFIDENTIAL
AZSER12793338

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0127006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0127015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0127016 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0128003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0128007 | (Bipolar I Most Recent Episode Mixed) | | | | | | | |
| E0003001 | | | | | | | | |
| E0003012 | | | | | | | | |
| E0003019 | | | | | | | | |
| E0004004 | | | | | | | | |
| E0004006 | | | | | | | | |
| E0005014 | | | | | | | | |
| E0005028 | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206O7.lst  pgwb100.sas  02MAR2007:13:35  kcpx265

4871

CONFIDENTIAL
AZSER12793339

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0127006 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0127015 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0127016 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0128003 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0128007 | (Bipolar I Most Recent Episode Mixed) | | | | | | | | | | | | | | | | |
| E0003001 | | | | | | | | | | | | | | | | | |
| E0003012 | | | | | | | | | | | | | | | | | |
| E0003019 | | | | | | | | | | | | | | | | | |
| E0004004 | | | | | | | | | | | | | | | | | |
| E0004006 | | | | | | | | | | | | | | | | | |
| E0005014 | | | | | | | | | | | | | | | | | |
| E0005028 | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4872

CONFIDENTIAL
AZSER12793340

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0005029 | | | | | | | | |
| E0005062 | | | | | | | | |
| E0005068 | | | | | | | | |
| E0005069 | | | | | | | | |
| E0005073 | | | | | | | | |
| E0008002 | | | | | | | | |
| E0008003 | | | | | | | | |
| E0008008 | | | | | | | | |
| E0008024 | | | | | | | | |
| E0008027 | | | | | | | | |
| E0020002 | | | | | | | | |
| E0020019 | | | | | | | | |
| E0020040 | | | | | | | | |
| E0020057 | | | | | | | | |
| E0020082 | | | | | | | | |
| E0020089 | | | | | | | | |
| E0020090 | | | | | | | | |
| E0020096 | | | | | | | | |
| E0026001 | | | | | | | | |
| E0029029 | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4873

CONFIDENTIAL
AZSER12793341

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. 12. 13. 14. 15. 16. 17. 18. 19. 20. 21. 22. |
|---|---|---|---|---|---|---|
| E0005029 | | | | | | |
| E0005062 | | | | | | |
| E0005068 | | | | | | |
| E0005069 | | | | | | |
| E0005073 | | | | | | |
| E0008002 | | | | | | |
| E0008003 | | | | | | |
| E0008008 | | | | | | |
| E0008024 | | | | | | |
| E0008027 | | | | | | |
| E0020002 | | | | | | |
| E0020019 | | | | | | |
| E0020040 | | | | | | |
| E0020057 | | | | | | |
| E0020082 | | | | | | |
| E0020089 | | | | | | |
| E0020090 | | | | | | |
| E0020096 | | | | | | |
| E0026001 | | | | | | |
| E0029029 | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4874

CONFIDENTIAL
AZSER12793342

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0029054 | | | | | | | | |
| E0030010 | | | | | | | | |
| E0030012 | | | | | | | | |
| E0030016 | | | | | | | | |
| E0033013 | | | | | | | | |
| E0033015 | | | | | | | | |
| E0034003 | | | | | | | | |
| E0035001 | | | | | | | | |
| E0036011 | | | | | | | | |
| E0036018 | | | | | | | | |
| E0036027 | | | | | | | | |
| E0040007 | | | | | | | | |
| E0040008 | | | | | | | | |
| E0040009 | | | | | | | | |
| E0040012 | | | | | | | | |
| E0047002 | | | | | | | | |
| E0047004 | | | | | | | | |
| E0047007 | | | | | | | | |
| E0047012 | | | | | | | | |
| E0048013 | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793343

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

|                                        |                   |                  |      | MOOD<br>EVENT      | ITEM SCORES |     |     |     |     |     |     |     |     |     |     |     |
| -------------------------------------- | ----------------- | ---------------- | ---- | ----------------- | ----------- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| SUBJECT<br>CODE<br>(TREATMENT BIPOLAR DIAGNOSIS) | ORIGINAL<br>VISIT | WINDOWED<br>VISIT | DATE | DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
| E0029054 | | | | | | | | | | | | | | | | |
| E0030010 | | | | | | | | | | | | | | | | |
| E0030012 | | | | | | | | | | | | | | | | |
| E0030016 | | | | | | | | | | | | | | | | |
| E0033013 | | | | | | | | | | | | | | | | |
| E0033015 | | | | | | | | | | | | | | | | |
| E0034003 | | | | | | | | | | | | | | | | |
| E0035001 | | | | | | | | | | | | | | | | |
| E0036011 | | | | | | | | | | | | | | | | |
| E0036018 | | | | | | | | | | | | | | | | |
| E0036027 | | | | | | | | | | | | | | | | |
| E0040007 | | | | | | | | | | | | | | | | |
| E0040008 | | | | | | | | | | | | | | | | |
| E0040009 | | | | | | | | | | | | | | | | |
| E0040012 | | | | | | | | | | | | | | | | |
| E0047002 | | | | | | | | | | | | | | | | |
| E0047004 | | | | | | | | | | | | | | | | |
| E0047007 | | | | | | | | | | | | | | | | |
| E0047012 | | | | | | | | | | | | | | | | |
| E0048013 | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793344

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | TOTAL SCORE | CHG FROM BSLN | ITEM SCORES 1. 2. 3. 4. 5. 6. 7. 8. 9. 10. |
|---|---|---|---|---|---|---|---|---|
| E0050001 | | | | | | | | |
| E0050006 | | | | | | | | |
| E0050008 | | | | | | | | |
| E0050009 | | | | | | | | |
| E0050015 | | | | | | | | |
| E0050017 | | | | | | | | |
| E0050023 | | | | | | | | |
| E0051002 | | | | | | | | |
| E0054002 | | | | | | | | |
| E0054014 | | | | | | | | |
| E0054026 | | | | | | | | |
| E0062001 | | | | | | | | |
| E0062009 | | | | | | | | |
| E0062014 | | | | | | | | |
| E0062016 | | | | | | | | |
| E0071014 | | | | | | | | |
| E0071026 | | | | | | | | |
| E0073008 | | | | | | | | |
| E0074011 | | | | | | | | |
| E0077005 | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4877

CONFIDENTIAL
AZSER12793345

Listing 12.2.6-7   Psychological General Well-Being Schedule (PGWB)

| | TREATMENT (BIPOLAR | ORIGINAL | WINDOWED | | MOOD EVENT | | | | ITEM SCORES | | | | | | | | | | | |
| SUBJECT CODE | DIAGNOSIS) | VISIT | VISIT | DATE | DAY OCCURRED | 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0050001 | | | | | | | | | | | | | | | | | |
| E0050006 | | | | | | | | | | | | | | | | | |
| E0050008 | | | | | | | | | | | | | | | | | |
| E0050009 | | | | | | | | | | | | | | | | | |
| E0050015 | | | | | | | | | | | | | | | | | |
| E0050017 | | | | | | | | | | | | | | | | | |
| E0050023 | | | | | | | | | | | | | | | | | |
| E0051002 | | | | | | | | | | | | | | | | | |
| E0054002 | | | | | | | | | | | | | | | | | |
| E0054014 | | | | | | | | | | | | | | | | | |
| E0054026 | | | | | | | | | | | | | | | | | |
| E0062001 | | | | | | | | | | | | | | | | | |
| E0062009 | | | | | | | | | | | | | | | | | |
| E0062014 | | | | | | | | | | | | | | | | | |
| E0062016 | | | | | | | | | | | | | | | | | |
| E0071014 | | | | | | | | | | | | | | | | | |
| E0071026 | | | | | | | | | | | | | | | | | |
| E0073008 | | | | | | | | | | | | | | | | | |
| E0074011 | | | | | | | | | | | | | | | | | |
| E0077005 | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l120200607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4878

CONFIDENTIAL
AZSER12793346

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| | | | | | | TOTAL | | ITEM SCORES | | | | | | | | | |
| | | | | | | | CHG | | | | | | | | | | |
| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | SCORE | FROM BSLN | 1. | 2. | 3. | 4. | 5. | 6. | 7. | 8. | 9. | 10. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077015 | | | | | | | | | | | | | | | | | |
| E0077022 | | | | | | | | | | | | | | | | | |
| E0077061 | | | | | | | | | | | | | | | | | |
| E0080026 | | | | | | | | | | | | | | | | | |
| E0088013 | | | | | | | | | | | | | | | | | |
| E0092014 | | | | | | | | | | | | | | | | | |
| E0094001 | | | | | | | | | | | | | | | | | |
| E0094002 | | | | | | | | | | | | | | | | | |
| E0094011 | | | | | | | | | | | | | | | | | |
| E0107003 | | | | | | | | | | | | | | | | | |
| E0116005 | | | | | | | | | | | | | | | | | |
| E0116036 | | | | | | | | | | | | | | | | | |
| E0116042 | | | | | | | | | | | | | | | | | |
| E0116047 | | | | | | | | | | | | | | | | | |
| E0122009 | | | | | | | | | | | | | | | | | |
| E0122013 | | | | | | | | | | | | | | | | | |
| E0122017 | | | | | | | | | | | | | | | | | |
| E0122021 | | | | | | | | | | | | | | | | | |
| E0125003 | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120200607.lst   pgwbl00.sas   02MAR2007:13:35   kcpx265

CONFIDENTIAL
AZSER12793347

Listing 12.2.6-7  Psychological General Well-Being Schedule (PGWB)

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | ORIGINAL VISIT | WINDOWED VISIT | DATE | MOOD EVENT DAY OCCURRED | ITEM SCORES 11. | 12. | 13. | 14. | 15. | 16. | 17. | 18. | 19. | 20. | 21. | 22. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077015 | | | | | | | | | | | | | | | | | |
| E0077022 | | | | | | | | | | | | | | | | | |
| E0077061 | | | | | | | | | | | | | | | | | |
| E0080026 | | | | | | | | | | | | | | | | | |
| E0088013 | | | | | | | | | | | | | | | | | |
| E0092014 | | | | | | | | | | | | | | | | | |
| E0094001 | | | | | | | | | | | | | | | | | |
| E0094002 | | | | | | | | | | | | | | | | | |
| E0094011 | | | | | | | | | | | | | | | | | |
| E0107003 | | | | | | | | | | | | | | | | | |
| E0116005 | | | | | | | | | | | | | | | | | |
| E0116036 | | | | | | | | | | | | | | | | | |
| E0116042 | | | | | | | | | | | | | | | | | |
| E0116047 | | | | | | | | | | | | | | | | | |
| E0122009 | | | | | | | | | | | | | | | | | |
| E0122013 | | | | | | | | | | | | | | | | | |
| E0122017 | | | | | | | | | | | | | | | | | |
| E0122021 | | | | | | | | | | | | | | | | | |
| E0125003 | | | | | | | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020607.lst   pgwb100.sas   02MAR2007:13:35   kcpx265

4880

CONFIDENTIAL
AZSER12793348

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005041 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 0 | 562 | | | | | | | | | | |
| E0005048 | QTP / LI (Bipolar I Most Recent Episode Manic) | 0 | 231 | | | | | | | | | | |
| E0005061 | QTP / LI (Bipolar I Most Recent Episode Manic) | 0 | 365 | | | | | | | | | | |
| E0005066 | QTP / LI (Bipolar I Most Recent Episode Manic) | 0 | 113 | | | | | | | | | | |
| E0006004 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | 144 | 02JAN2005 | Depressed | No | No | No | No | No | No | Yes | Yes |
| E0006019 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 0 | 364 | | | | | | | | | | |
| E0006032 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 0 | 83 | | | | | | | | | | |
| E0006049 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | 265 | 17APR2006 | Manic | No | No | No | No | No | No | No | Yes |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020608.lst   mood100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12793349

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007033 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | 10 | 03MAR2005 | Mixed | Predominantly Manic Symp. | Yes | No | No | No | No | No | Yes | Yes |
| E0007047 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 0 | 435 | | | | | | | | | | | |
| E0025007 | QTP / LI (Bipolar I Most Recent Episode Manic) | 0 | 357 | | | | | | | | | | | |
| E0031026 | QTP / LI (Bipolar I Most Recent Episode Manic) | 0 | 63 | | | | | | | | | | | |
| E0033028 | QTP / LI (Bipolar I Most Recent Episode Manic) | 0 | 645 | | | | | | | | | | | |
| E0036019 | QTP / LI (Bipolar I Most Recent Episode Manic) | 0 | 424 | | | | | | | | | | | |
| E0037019 | QTP / LI (Bipolar I Most Recent Episode Manic) | 0 | 176 | | | | | | | | | | | |
| E0037020 | QTP / LI (Bipolar I Most Recent Episode Manic) | 0 | 728 | | | | | | | | | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l120020608.ist   mood100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12793350

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER C | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037041 | QTP / LI (Bipolar I Most Recent Episode Manic) | 0 | 685 | | | | | | | | | | | |
| E0037096 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | 169 | 18OCT2005 | Mixed | Predomin antly Depressi ve symp. | No | Yes | No | No | No | No | Yes | Yes |
| E0037121 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | 240 | 15AUG2006 | Manic | | No | No | No | No | No | Yes | No | Yes |
| E0042002 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | 281 | 02MAY2005 | Depressed | | No | No | No | No | No | No | No | |
| E0044028 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 0 | 15 | | | | | | | | | | | |
| E0044050 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 0 | 143 | | | | | | | | | | | |
| E0045020 | QTP / LI (Bipolar I Most Recent Episode Manic) | 0 | 31 | | | | | | | | | | | |
| E0046006 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 0 | 246 | | | | | | | | | | | |

CONFIDENTIAL
AZSER12793351

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047009 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 0 | 47 | | | | | | | | | | |
| E0048033 | QTP / LI (Bipolar I Most Recent Episode Manic) | 0 | 591 | | | | | | | | | | |
| E0054015 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 0 | 581 | | | | | | | | | | |
| E0059015 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 0 | 533 | | | | | | | | | | |
| E0060009 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 0 | 9 | | | | | | | | | | |
| E0060011 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 0 | 30 | | | | | | | | | | |
| E0061016 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | 114 | 09SEP2005 | Depressed | No | No | No | No | No | No | Yes | Yes |
| E0062003 | QTP / LI (Bipolar I Most Recent Episode Manic) | 0 | 14 | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l120020608.lst   mood100.sas   02MAR2007:13:34   kcpx265

4884

CONFIDENTIAL
AZSER12793352

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062007 | QTP / LI (Bipolar I Most Recent Episode Manic) | 0 | 226 | | | | | | | | | | | |
| E0063001 | QTP / LI (Bipolar I Most Recent Episode Manic) | 0 | 687 | | | | | | | | | | | |
| E0063011 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | 198 | 10AUG2006 | Mixed | Predominantly Depressive symp. | Yes | No | No | No | No | No | No | No |
| E0073002 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 0 | 206 | | | | | | | | | | | |
| E0074001 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 0 | 451 | | | | | | | | | | | |
| E0080017 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | 283 | 01MAR2006 | Manic | | Yes | No | No | No | No | No | No | No |
| E0080035 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | 85 | 14FEB2006 | Manic | | Yes | No | Yes | Yes | Yes | No | No | No |
| E0085008 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 0 | 658 | | | | | | | | | | | |

CONFIDENTIAL
AZSER12793353

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | MOOD STABI LIZER | OTHER MOOD STABI LIZER C | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085017 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 0 | 47 | | | | | | | | | | | |
| E0085035 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 0 | 305 | | | | | | | | | | | |
| E0088002 | QTP / LI (Bipolar I Most Recent Episode Manic) | 0 | 582 | | | | | | | | | | | |
| E0091019 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 0 | 98 | | | | | | | | | | | |
| E0094009 | QTP / LI (Bipolar I Most Recent Episode Manic) | 0 | 284 | | | | | | | | | | | |
| E0094013 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 0 | 328 | | | | | | | | | | | |
| E0094019 | QTP / LI (Bipolar I Most Recent Episode Manic) | 0 | 99 | | | | | | | | | | | |
| E0096003 | QTP / LI (Bipolar I Most Recent Episode Manic) | 0 | 37 | | | | | | | | | | | |

CONFIDENTIAL
AZSER12793354

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0099001 | QTP / LI (Bipolar I Most Recent Episode Manic) | 0 | 477 | | | | | | | | | | |
| E0107007 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 0 | 22 | | | | | | | | | | |
| E0107008 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 0 | 378 | | | | | | | | | | |
| E0107020 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 0 | 246 | | | | | | | | | | |
| E0110002 | QTP / LI (Bipolar I Most Recent Episode Manic) | 0 | 659 | | | | | | | | | | |
| E0110014 | QTP / LI (Bipolar I Most Recent Episode Manic) | 0 | 329 | | | | | | | | | | |
| E0112001 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | 248 | 03NOV2005 | Manic | Yes | No | No | No | Yes | Yes | No | Yes |
| E0112007 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 0 | 60 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206l8.lst  mood100.sas  02MAR2007:13:34  kcpx265

4887

CONFIDENTIAL
AZSER12793355

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118005 | QTP / LI (Bipolar I Most Recent Episode Manic) | 1 | 144 | 03FEB2005 | Mixed | Predomin antly Depressi ve symp. | No | Yes | Yes | No | No | No | Yes | Yes |
| E0119004 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 0 | 21 | | | | | | | | | | | |
| E0119009 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 0 | 134 | | | | | | | | | | | |
| E0119018 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 0 | 10 | | | | | | | | | | | |
| E0119025 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 1 | 12 | 26APR2005 | Mixed | Predomin antly Manic Symp. | Yes | No | No | No | No | Yes | Yes | Yes |
| E0122003 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 0 | 586 | | | | | | | | | | | |
| E0123001 | QTP / VAL (Bipolar I Most Recent Episode Manic) | 0 | 169 | | | | | | | | | | | |
| E0123016 | QTP / LI (Bipolar I Most Recent Episode Manic) | 0 | 194 | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020608.lst  mood100.sas  02MAR2007:13:34  kcpx265

4888

CONFIDENTIAL
AZSER12793356

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0003013 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 78 | | | | | | | | | | |
| E0005027 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 302 | | | | | | | | | | |
| E0005049 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 170 | | | | | | | | | | |
| E0005057 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 539 | | | | | | | | | | |
| E0005059 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | 35 | 10JAN2006 | Depressed | Yes | No | No | No | No | No | Yes | |
| E0005079 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 212 | | | | | | | | | | |
| E0006006 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 140 | | | | | | | | | | |
| E0006011 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 61 | | | | | | | | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/112020608.lst  mood100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12793357

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006037 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 162 | 18JUL2005 | Mixed | Predominantly Manic Symp. | No | No | No | No | No | No | No | Yes |
| E0006071 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 15 | | | | | | | | | | | |
| E0007008 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 14 | 26AUG2004 | Depressed | | No | No | No | No | No | No | Yes | No |
| E0007037 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 532 | | | | | | | | | | | |
| E0008004 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 3 | | | | | | | | | | | |
| E0008015 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 466 | | | | | | | | | | | |
| E0012023 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 137 | | | | | | | | | | | |
| E0014016 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 232 | | | | | | | | | | | |

CONFIDENTIAL
AZSER12793358

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016002 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 66 | | | | | | | | | | |
| E0018014 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 364 | | | | | | | | | | |
| E0018022 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 542 | | | | | | | | | | |
| E0020047 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 141 | | | | | | | | | | |
| E0020087 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 135 | | | | | | | | | | |
| E0021011 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 87 | | | | | | | | | | |
| E0024019 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 29 | 07APR2005 | Depressed | No | No | No | No | No | No | Yes | Yes |
| E0024056 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 113 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12793359

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026007 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 225 | 28JUN2005 | Depressed | No | No | No | No | No | No | Yes | Yes |
| E0026017 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 108 | | | | | | | | | | |
| E0026032 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 73 | | | | | | | | | | |
| E0026033 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 115 | | | | | | | | | | |
| E0029028 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 563 | 31MAY2006 | Depressed | Yes | No | No | No | No | No | Yes | No |
| E0031047 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 15 | | | | | | | | | | |
| E0033029 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 73 | | | | | | | | | | |
| E0035023 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 141 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020608.lst   mood100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12793360

Listing 12.2.6-8  Mood Event

Page 13 of 80

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037014 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 98 | | | | | | | | | | |
| E0037037 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | 183 | 26APR2005 | Manic | No | No | No | No | No | No | No | Yes |
| E0037045 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | 43 | 22NOV2004 | Depressed | Yes | No | No | No | No | No | No | Yes |
| E0037047 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | 76 | 12MAR2005 | Manic | No | No | No | No | Yes | No | No | Yes |
| E0037048 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 217 | | | | | | | | | | |
| E0037087 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 518 | | | | | | | | | | |
| E0041003 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 706 | | | | | | | | | | |
| E0041014 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 462 | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:34  kcpx265

4893

CONFIDENTIAL
AZSER12793361

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041016 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 400 | | | | | | | | | | |
| E0041024 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 188 | | | | | | | | | | |
| E0044015 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 1 | | | | | | | | | | |
| E0044033 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 291 | | | | | | | | | | |
| E0044041 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 113 | 19MAY2006 | Depressed | No | Yes | No | No | No | Yes | Yes | |
| E0044043 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 219 | | | | | | | | | | |
| E0044054 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 61 | | | | | | | | | | |
| E0046004 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 449 | | | | | | | | | | |

CONFIDENTIAL
AZSER12793362

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048008 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 147 | | | | | | | | | | |
| E0048011 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 84 | | | | | | | | | | |
| E0048027 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 13 | | | | | | | | | | |
| E0048028 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 48 | | | | | | | | | | |
| E0048039 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 112 | | | | | | | | | | |
| E0048058 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 294 | | | | | | | | | | |
| E0052004 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 111 | 05APR2005 | Depressed | No | No | No | No | No | No | Yes | No |
| E0052038 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 15 | | | | | | | | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12793363

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055004 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 211 | | | | | | | | | | |
| E0061003 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 617 | | | | | | | | | | |
| E0061009 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 85 | | | | | | | | | | |
| E0061010 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 62 | 26APR2005 | Depressed | No | No | No | No | No | Yes | No | |
| E0061020 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 182 | | | | | | | | | | |
| E0061034 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 318 | | | | | | | | | | |
| E0064018 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 418 | | | | | | | | | | |
| E0064023 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 451 | | | | | | | | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:34  kcpx265

4896

CONFIDENTIAL
AZSER12793364

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064027 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 258 | | | | | | | | | | |
| E0064036 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 112 | | | | | | | | | | |
| E0067031 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 28 | | | | | | | | | | |
| E0067041 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 337 | | | | | | | | | | |
| E0067047 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 294 | | | | | | | | | | |
| E0068005 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 428 | | | | | | | | | | |
| E0070007 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 673 | | | | | | | | | | |
| E0070021 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 120 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020608.lst   mood100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12793365

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070030 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 85 | 29NOV2005 | Depressed | | No | Yes | No | No | No | No | Yes | Yes |
| E0077025 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 14 | | | | | | | | | | | |
| E0078013 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 288 | | | | | | | | | | | |
| E0080010 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | 380 | 23DEC2005 | Mixed | Predomin antly Manic Symp. | Yes | No | No | No | Yes | Yes | No | |
| E0080022 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 373 | | | | | | | | | | | |
| E0080038 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 42 | | | | | | | | | | | |
| E0083020 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 633 | | | | | | | | | | | |
| E0083021 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 239 | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:34  kcpx265

4898

CONFIDENTIAL
AZSER12793366

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083029 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 283 | | | | | | | | | | |
| E0083040 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 417 | | | | | | | | | | |
| E0083048 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 156 | | | | | | | | | | |
| E0086022 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | 169 | 30SEP2005 | Depressed | No | Yes | No | No | No | No | No | No |
| E0088010 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 337 | | | | | | | | | | |
| E0088012 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 281 | | | | | | | | | | |
| E0089002 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 275 | | | | | | | | | | |
| E0089003 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 100 | | | | | | | | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:34  kcpx265

4899

CONFIDENTIAL
AZSER12793367

Listing 12.2.6-8   Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092004 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 35 | | | | | | | | | | | |
| E0093005 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 485 | | | | | | | | | | | |
| E0100002 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | 3 | 04MAR2005 | Depressed | | Yes | No | No | No | No | No | No | Yes |
| E0100007 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 229 | | | | | | | | | | | |
| E0101003 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 210 | 28SEP2005 | Manic | | Yes | No | No | Yes | Yes | Yes | No | Yes |
| E0102013 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 22 | | | | | | | | | | | |
| E0107017 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 1 | 16 | 06DEC2005 | Mixed | Predominantly Depressive symp. | Yes | No | No | No | No | No | No | Yes |
| E0107019 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 335 | | | | | | | | | | | |

CONFIDENTIAL
AZSER12793368

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0109001 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 628 | | | | | | | | | | |
| E0110010 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 400 | | | | | | | | | | |
| E0110012 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 319 | | | | | | | | | | |
| E0116014 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 46 | | | | | | | | | | |
| E0116017 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 195 | | | | | | | | | | |
| E0118012 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 8 | | | | | | | | | | |
| E0118013 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 93 | | | | | | | | | | |
| E0118014 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 184 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020608.lst   mood100.sas   02MAR2007:13:34   kcpx265

4901

CONFIDENTIAL
AZSER12793369

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122011 | QTP / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 630 | | | | | | | | | | |
| E0127017 | QTP / LI (Bipolar I Most Recent Episode Depressed) | 0 | 228 | | | | | | | | | | |
| E0001008 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 292 | 05DEC2005 | Depressed | No | Yes | No | No | No | No | Yes | |
| E0001018 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 228 | | | | | | | | | | |
| E0005021 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 702 | | | | | | | | | | |
| E0005051 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 113 | | | | | | | | | | |
| E0006060 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | 21 | 23JAN2006 | Depressed | Yes | No | No | No | No | No | Yes | |
| E0007034 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 70 | | | | | | | | | | |

CONFIDENTIAL
AZSER12793370

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008020 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 21 | | | | | | | | | | | |
| E0008022 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 30 | 15FEB2006 | Depressed | | No | No | No | Yes | No | No | Yes | Yes |
| E0010008 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 624 | | | | | | | | | | | |
| E0010014 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 426 | | | | | | | | | | | |
| E0014007 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 141 | | | | | | | | | | | |
| E0016005 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 33 | 20SEP2004 | Mixed | Predomin antly Manic Symp. | Yes | No | No | No | No | No | Yes | Yes |
| E0016015 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 537 | | | | | | | | | | | |
| E0017002 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 474 | | | | | | | | | | | |

CONFIDENTIAL
AZSER12793371

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018025 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 232 | | | | | | | | | | |
| E0020009 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 490 | | | | | | | | | | |
| E0020024 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 140 | | | | | | | | | | |
| E0020042 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 199 | | | | | | | | | | |
| E0020051 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 108 | | | | | | | | | | |
| E0020070 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 259 | | | | | | | | | | |
| E0021013 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | 26 | 20JUN2005 | Mixed | Predominantly Depressive symp. | Yes | No | No | No | No | Yes | Yes | Yes |
| E0021015 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 63 | | | | | | | | | | |

CONFIDENTIAL
AZSER12793372

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021018 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 49 | | | | | | | | | | | |
| E0022018 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 313 | | | | | | | | | | | |
| E0022021 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 267 | | | | | | | | | | | |
| E0024014 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 26 | | | | | | | | | | | |
| E0024016 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 281 | | | | | | | | | | | |
| E0024018 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 17 | 04FEB2005 | Manic | | No | No | No | No | No | Yes | No | Yes |
| E0024023 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 519 | | | | | | | | | | | |
| E0024028 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 107 | 02DEC2005 | Mixed | Predominantly Depressive symp. | Yes | No | Yes | No | No | No | Yes | Yes |

CONFIDENTIAL
AZSER12793373

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024034 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 28 | | | | | | | | | | |
| E0024036 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 59 | | | | | | | | | | |
| E0024040 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 296 | | | | | | | | | | |
| E0026002 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 540 | | | | | | | | | | |
| E0029015 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 596 | | | | | | | | | | |
| E0029051 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 79 | | | | | | | | | | |
| E0030005 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 107 | 10AUG2005 | Mixed | Predomin antly Depressi ve symp. | No | No | No | No | No | Yes | Yes |
| E0030017 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 121 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020608.lst   mood100.sas   02MAR2007:13:34   kcpx265

4906

CONFIDENTIAL
AZSER12793374

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030018 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 320 | | | | | | | | | | |
| E0031003 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 707 | | | | | | | | | | |
| E0031035 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 156 | | | | | | | | | | |
| E0031058 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 23 | | | | | | | | | | |
| E0031066 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 50 | 06FEB2006 | Depressed | Yes | No | No | No | No | Yes | No | |
| E0033002 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 21 | | | | | | | | | | |
| E0035007 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | 27 | 12JAN2005 | Depressed | Yes | No | Yes | No | No | Yes | Yes | |
| E0036010 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 397 | | | | | | | | | | |

CONFIDENTIAL
AZSER12793375

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037114 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 260 | | | | | | | | | | |
| E0041001 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 190 | | | | | | | | | | |
| E0041031 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 189 | | | | | | | | | | |
| E0041032 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 190 | | | | | | | | | | |
| E0042009 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 22 | 02DEC2004 | Manic | Yes | No | No | No | No | Yes | No | Yes |
| E0042012 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 28 | | | | | | | | | | |
| E0044003 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 584 | | | | | | | | | | |
| E0044006 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | 220 | 04SEP2005 | Manic | No | No | Yes | No | Yes | No | No | Yes |

CONFIDENTIAL
AZSER12793376

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044007 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 562 | | | | | | | | | | |
| E0044011 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 559 | | | | | | | | | | |
| E0044030 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 341 | | | | | | | | | | |
| E0044045 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 188 | | | | | | | | | | |
| E0044048 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 149 | | | | | | | | | | |
| E0044067 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 1 | | | | | | | | | | |
| E0047011 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 168 | | | | | | | | | | |
| E0048006 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | 43 | 04NOV2004 | Depressed | No | No | No | No | No | No | Yes | Yes |

CONFIDENTIAL
AZSER12793377

Page 30 of 80

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048050 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 384 | | | | | | | | | | |
| E0051006 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 280 | | | | | | | | | | |
| E0052012 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 73 | | | | | | | | | | |
| E0053001 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 29 | | | | | | | | | | |
| E0054003 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 729 | | | | | | | | | | |
| E0054019 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | 15 | 23MAR2005 | Mixed Predomin antly Depressi ve symp. | Yes | No | No | Yes | No | No | Yes | Yes |
| E0054027 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 209 | | | | | | | | | | |
| E0055017 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | 256 | 27OCT2005 | Depressed | No | No | No | No | No | No | Yes | No |

/csre/prod/seroquel/di447c00127/sp/output/tif/112020608.lst  mood100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12793378

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055035 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 286 | | | | | | | | | | |
| E0055043 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | 43 | 04AUG2005 | Depressed | No | No | No | No | No | No | Yes | No |
| E0059002 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 687 | | | | | | | | | | |
| E0059010 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 694 | | | | | | | | | | |
| E0059011 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 15 | | | | | | | | | | |
| E0059014 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 43 | | | | | | | | | | |
| E0059020 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 37 | 03FEB2005 | Manic | No | No | No | No | Yes | Yes | No | Yes |
| E0061035 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 267 | | | | | | | | | | |

CONFIDENTIAL
AZSER12793379

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062017 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | 5 | 14NOV2005 | Manic | No | No | No | No | No | Yes | No | Yes |
| E0066009 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | 134 | 18MAY2006 | Depressed | Yes | Yes | No | Yes | Yes | No | Yes | Yes |
| E0067015 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 644 | | | | | | | | | | |
| E0067033 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 499 | | | | | | | | | | |
| E0067037 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 364 | | | | | | | | | | |
| E0070001 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 645 | | | | | | | | | | |
| E0070003 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 560 | | | | | | | | | | |
| E0070006 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 701 | | | | | | | | | | |

CONFIDENTIAL
AZSER12793380

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070032 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 197 | | | | | | | | | | |
| E0077023 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 673 | | | | | | | | | | |
| E0077034 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 216 | | | | | | | | | | |
| E0077053 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 47 | | | | | | | | | | |
| E0077058 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 267 | | | | | | | | | | |
| E0077062 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 24 | 02MAR2006 | Manic | Yes | No | No | No | No | Yes | No | Yes |
| E0079009 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 368 | | | | | | | | | | |
| E0079011 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 43 | | | | | | | | | | |

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:34  kcpx265

4913

CONFIDENTIAL
AZSER12793381

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080002 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 645 | | | | | | | | | | | |
| E0080004 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 646 | | | | | | | | | | | |
| E0080012 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 627 | | | | | | | | | | | |
| E0080016 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 42 | | | | | | | | | | | |
| E0080018 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | 47 | 19SEP2005 | Mixed | Predomin antly Depressi ve symp. | Yes | No | No | No | No | Yes | Yes | Yes |
| E0080020 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | 70 | 15DEC2005 | Mixed | Predomin antly Depressi ve symp. | Yes | No | No | No | No | Yes | No | No |
| E0080025 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 331 | | | | | | | | | | | |
| E0080029 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | 25 | 04NOV2005 | Mixed | Predomin antly Depressi ve symp. | Yes | No | No | No | Yes | No | No | No |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020608.lst   mood100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12793382

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080031 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 316 | | | | | | | | | | |
| E0080033 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 252 | | | | | | | | | | |
| E0080036 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 275 | | | | | | | | | | |
| E0080037 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 231 | | | | | | | | | | |
| E0083007 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 702 | | | | | | | | | | |
| E0083013 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 626 | | | | | | | | | | |
| E0083027 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | 27 | 29NOV2004 | Depressed | Yes | No | No | No | No | Yes | Yes | |
| E0083036 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 155 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020608.lst  mood100.sas  02MAR2007:13:34  kcpx265

4915

CONFIDENTIAL
AZSER12793383

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083046 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 19 | 17JUL2005 | Mixed | Predomin antly Manic Symp. | No | No | No | No | No | Yes | Yes | Yes |
| E0085010 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 56 | | | | | | | | | | | |
| E0085026 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 10 | 22APR2005 | Manic | | Yes | No | Yes | No | No | Yes | No | Yes |
| E0086015 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 90 | | | | | | | | | | | |
| E0090001 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 187 | | | | | | | | | | | |
| E0091005 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 57 | | | | | | | | | | | |
| E0091013 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 533 | | | | | | | | | | | |
| E0092013 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 36 | | | | | | | | | | | |

/csre/prod/serroquel/d1447c00127/sp/output/tif/l120020608.lst  mood100.sas  02MAR2007:13:34  kcpx265

4916

CONFIDENTIAL
AZSER12793384

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0098001 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 142 | | | | | | | | | | |
| E0102001 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | 24 | 27APR2005 | Depressed | Yes | No | No | No | No | No | Yes | No |
| E0105017 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 149 | | | | | | | | | | |
| E0107021 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 248 | | | | | | | | | | |
| E0108019 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 91 | | | | | | | | | | |
| E0110001 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | 667 | 05JUL2006 | Depressed | No | No | No | No | No | No | Yes | Yes |
| E0110007 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 98 | | | | | | | | | | |
| E0115007 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 68 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020608.lst   mood100.sas   02MAR2007:13:34   kcpx265

4917

CONFIDENTIAL
AZSER12793385

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116028 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 141 | | | | | | | | | | | |
| E0116029 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 201 | 31MAR2006 | Depressed | | Yes | No | No | No | No | No | Yes | No |
| E0116030 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 85 | | | | | | | | | | | |
| E0119010 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 307 | | | | | | | | | | | |
| E0119016 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | 41 | 23MAY2005 | Mixed | Predomin antly Manic Symp. | Yes | No | No | No | No | Yes | Yes | Yes |
| E0119022 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 253 | | | | | | | | | | | |
| E0120002 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 693 | | | | | | | | | | | |
| E0120003 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 56 | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020608.lst   mood100.sas   02MAR2007:13:34   kcpx265

4918

CONFIDENTIAL
AZSER12793386

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120004 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 674 | | | | | | | | | | |
| E0120007 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 602 | | | | | | | | | | |
| E0120009 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 391 | | | | | | | | | | |
| E0122010 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | 8 | 24MAR2005 | Depressed | No | No | No | No | No | No | Yes | |
| E0122025 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 260 | | | | | | | | | | |
| E0123015 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 1 | 103 | 18NOV2005 | Manic | Yes | No | No | No | Yes | No | No | Yes |
| E0127001 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 200 | 23OCT2005 | Depressed | Yes | Yes | No | No | No | No | No | Yes |
| E0127011 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 463 | | | | | | | | | | |

CONFIDENTIAL
AZSER12793387

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127014 | QTP / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 357 | | | | | | | | | | |
| E0128001 | QTP / LI (Bipolar I Most Recent Episode Mixed) | 0 | 122 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:34  kcpx265

4920

CONFIDENTIAL
AZSER12793388

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001011 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | 350 | 26FEB2006 | Manic | Yes | No | No | No | No | No | No | Yes |
| E0001019 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 0 | 269 | | | | | | | | | | |
| E0005002 | PLA / LI (Bipolar I Most Recent Episode Manic) | 0 | 377 | | | | | | | | | | |
| E0005017 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 0 | 45 | | | | | | | | | | |
| E0005020 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 0 | 681 | | | | | | | | | | |
| E0005058 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 0 | 118 | | | | | | | | | | |
| E0005076 | PLA / LI (Bipolar I Most Recent Episode Manic) | 0 | 280 | | | | | | | | | | |
| E0005080 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | 17 | 27APR2006 | Depressed | No | No | No | No | No | No | No | Yes |

CONFIDENTIAL
AZSER12793389

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006022 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 0 | 30 | | | | | | | | | | | |
| E0006058 | PLA / LI (Bipolar I Most Recent Episode Manic) | 0 | 62 | | | | | | | | | | | |
| E0007012 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | 220 | 02APR2005 | Depressed | | No | No | Yes | No | No | Yes | Yes | Yes |
| E0008006 | PLA / LI (Bipolar I Most Recent Episode Manic) | 0 | 582 | | | | | | | | | | | |
| E0022013 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | 43 | 18NOV2004 | Depressed | | Yes | No | No | No | No | No | Yes | No |
| E0021028 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | 16 | 29DEC2005 | Mixed | Predomin antly Depressi ve symp. | Yes | No | No | No | No | No | Yes | Yes |
| E0022003 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | 94 | 13MAR2005 | Mixed | Predomin antly Depressi ve symp. | Yes | No | No | Yes | No | No | Yes | Yes |
| E0024001 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | 30 | 14OCT2004 | Manic | | No | No | No | No | No | Yes | No | Yes |

CONFIDENTIAL
AZSER12793390

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0025005 | PLA / LI (Bipolar I Most Recent Episode Manic) | 0 | 86 | | | | | | | | | | | |
| E0029007 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | 29 | 03NOV2004 | Mixed | Predomin antly Depressi ve symp. | Yes | No | No | No | No | No | Yes | No |
| E0029009 | PLA / LI (Bipolar I Most Recent Episode Manic) | 0 | 589 | | | | | | | | | | | |
| E0029024 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | 148 | 27APR2005 | Manic | | Yes | No | No | No | No | Yes | No | No |
| E0029049 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | 286 | 01OCT2005 | Depressed | | No | Yes | Yes | No | No | No | Yes | Yes |
| E0031006 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | 426 | 09JAN2006 | Mixed | Predomin antly Depressi ve symp. | No | No | Yes | No | No | No | Yes | No |
| E0031023 | PLA / LI (Bipolar I Most Recent Episode Manic) | 0 | 149 | | | | | | | | | | | |
| E0031029 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 0 | 453 | | | | | | | | | | | |

CONFIDENTIAL
AZSER12793391

Page 44 of 80

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0013036 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | 113 | 23MAY2005 | Depressed | | No | No | No | No | No | No | Yes | No |
| E0035003 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 0 | 640 | | | | | | | | | | | |
| E0035011 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | 310 | 23DEC2005 | Manic | | Yes | No | No | No | No | Yes | No | Yes |
| E0035020 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | 374 | 23AUG2006 | Manic | | No | No | No | No | No | No | No | Yes |
| E0035021 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | 70 | 06JUN2006 | Depressed | | Yes | No | No | No | No | No | Yes | Yes |
| E0037017 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | 272 | 26APR2005 | Manic | | No | No | No | No | No | No | No | Yes |
| E0037046 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | 210 | 15MAY2005 | Mixed | Predomin antly Manic Symp. | No | No | No | No | No | Yes | Yes | Yes |
| E0037054 | PLA / LI (Bipolar I Most Recent Episode Manic) | 0 | 70 | | | | | | | | | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l120020608.lst  mood100.sas  02MAR2007:13:34  kcpx265

4924

CONFIDENTIAL
AZSER12793392

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037076 | PLA / LI (Bipolar I Most Recent Episode Manic) | 0 | 578 | | | | | | | | | | |
| E0037078 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | 22 | 02MAR2005 | Manic | Yes | No | No | No | No | Yes | No | Yes |
| E0037079 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | 8 | 31MAY2005 | Manic | Yes | No | No | No | No | Yes | No | Yes |
| E0041017 | PLA / LI (Bipolar I Most Recent Episode Manic) | 0 | 421 | | | | | | | | | | |
| E0042008 | PLA / LI (Bipolar I Most Recent Episode Manic) | 0 | 31 | | | | | | | | | | |
| E0042015 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 0 | 44 | | | | | | | | | | |
| E0044016 | PLA / LI (Bipolar I Most Recent Episode Manic) | 0 | 409 | | | | | | | | | | |
| E0045008 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 0 | 730 | | | | | | | | | | |

CONFIDENTIAL
AZSER12793393

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0046001 | PIA / LI (Bipolar I Most Recent Episode Manic) | 1 | 45 | 11MAR2005 | Depressed | | No | No | Yes | No | Yes | No | Yes | Yes |
| E0052020 | PIA / LI (Bipolar I Most Recent Episode Manic) | 1 | 5 | 27MAR2005 | Mixed | Predomin antly Manic Symp. | Yes | No | No | No | No | No | No | Yes |
| E0059017 | PIA / VAL (Bipolar I Most Recent Episode Manic) | 0 | 624 | | | | | | | | | | | |
| E0059019 | PIA / LI (Bipolar I Most Recent Episode Manic) | 1 | 29 | 16FEB2005 | Manic | | No | No | No | No | No | Yes | No | Yes |
| E0060020 | PIA / LI (Bipolar I Most Recent Episode Manic) | 1 | 5 | 13JUN2005 | Mixed | Predomin antly Manic Symp. | No | No | No | No | No | Yes | No | Yes |
| E0060021 | PIA / LI (Bipolar I Most Recent Episode Manic) | 1 | 10 | 13OCT2005 | Mixed | Predomin antly Manic Symp. | Yes | No | Yes | No | No | Yes | No | Yes |
| E0062002 | PIA / LI (Bipolar I Most Recent Episode Manic) | 0 | 520 | | | | | | | | | | | |
| E0064020 | PIA / LI (Bipolar I Most Recent Episode Manic) | 0 | 90 | | | | | | | | | | | |

CONFIDENTIAL
AZSER12793394

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068013 | PLA / LI (Bipolar I Most Recent Episode Manic) | 0 | 50 | | | | | | | | | | | |
| E0070016 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 0 | 57 | | | | | | | | | | | |
| E0071017 | PLA / LI (Bipolar I Most Recent Episode Manic) | 0 | 309 | | | | | | | | | | | |
| E0071020 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 0 | 212 | | | | | | | | | | | |
| E0078004 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | 30 | 07DEC2004 | Manic | | Yes | No | No | No | No | No | No | Yes |
| E0078007 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | 130 | 01JUL2005 | Depressed | | Yes | No | Yes | Yes | Yes | No | Yes | No |
| E0080008 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | 326 | 17NOV2005 | Manic | | Yes | No | No | No | No | Yes | No | No |
| E0083035 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | 373 | 01FEB2006 | Mixed | Predominantly Depressive symp. | Yes | No | No | No | No | No | Yes | Yes |

CONFIDENTIAL
AZSER12793395

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085024 | PLA / LI (Bipolar I Most Recent Episode Manic) | 0 | 472 | | | | | | | | | | | |
| E0085030 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | 63 | 03JUL2005 | Depressed | | Yes | No | No | No | No | No | Yes | Yes |
| E0085031 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | 9 | 12MAY2005 | Mixed | Predomin antly Depressi ve symp. | No | No | No | No | No | No | No | Yes |
| E0090002 | PLA / LI (Bipolar I Most Recent Episode Manic) | 0 | 7 | | | | | | | | | | | |
| E0092008 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | 153 | 12NOV2005 | Mixed | Predomin antly Depressi ve symp. | Yes | No | No | No | No | No | No | No |
| E0092010 | PLA / LI (Bipolar I Most Recent Episode Manic) | 0 | 337 | | | | | | | | | | | |
| E0098003 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | 49 | 06SEP2005 | Depressed | | No | No | No | No | No | No | Yes | Yes |
| E0100008 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 0 | 305 | | | | | | | | | | | |

CONFIDENTIAL
AZSER12793396

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103001 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 0 | 4 | | | | | | | | | | | |
| E0110016 | PLA / LI (Bipolar I Most Recent Episode Manic) | 0 | 244 | | | | | | | | | | | |
| E0112002 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | 29 | 12APR2005 | Manic | | Yes | No | No | Yes | Yes | No | No | Yes |
| E0112003 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | 36 | 02AUG2005 | Depressed | | Yes | No | No | No | No | Yes | Yes | Yes |
| E0112004 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | 21 | 09MAY2005 | Depressed | | Yes | No | No | Yes | No | No | No | Yes |
| E0112006 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | 37 | 28APR2006 | Mixed | Predomin antly Depressi ve symp. | No | No | No | No | No | Yes | Yes | Yes |
| E0113004 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | 139 | 07FEB2006 | Depressed | | No | No | No | No | No | No | No | Yes |
| E0116050 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | 174 | 20JUN2006 | Mixed | Predomin antly Manic Symp. | Yes | No | No | No | No | Yes | No | Yes |

CONFIDENTIAL
AZSER12793397

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118001 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | 639 | 16MAY2006 Manic | | Yes | No | No | No | No | Yes | No | No |
| E0119003 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | 24 | 21JUL2004 Manic | | Yes | No | Yes | No | No | Yes | No | Yes |
| E0119008 | PLA / LI (Bipolar I Most Recent Episode Manic) | 0 | 86 | | | | | | | | | | |
| E0119023 | PLA / LI (Bipolar I Most Recent Episode Manic) | 0 | 49 | | | | | | | | | | |
| E0120006 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 0 | 553 | | | | | | | | | | |
| E0121003 | PLA / LI (Bipolar I Most Recent Episode Manic) | 0 | 174 | | | | | | | | | | |
| E0121007 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 0 | 294 | | | | | | | | | | |
| E0123010 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 1 | 336 | 10OCT2005 Manic | | Yes | No | No | No | No | No | No | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120206608.lst  mood100.sas  02MAR2007:13:34  kcpx265

4930

CONFIDENTIAL
AZSER12793398

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123017 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | 10 | 02SEP2005 | Manic | | Yes | No | No | No | No | No | No | Yes |
| E0125002 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | 42 | 03OCT2005 | Mixed | Predominantly Depressive symp. | No | No | No | No | No | No | Yes | Yes |
| E0127003 | PLA / VAL (Bipolar I Most Recent Episode Manic) | 0 | 534 | | | | | | | | | | | |
| E0128004 | PLA / LI (Bipolar I Most Recent Episode Manic) | 1 | 5 | 10APR2005 | Manic | | No | No | No | No | No | No | Yes | Yes |
| E0005047 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 533 | | | | | | | | | | | |
| E0006008 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 223 | | | | | | | | | | | |
| E0006009 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 0 | 559 | | | | | | | | | | | |
| E0006067 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 203 | | | | | | | | | | | |

CONFIDENTIAL
AZSER12793399

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007011 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 45 | | | | | | | | | | |
| E0008021 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 232 | | | | | | | | | | |
| E0008029 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 198 | 07JUL2006 Depressed | | Yes | No | No | No | Yes | No | No | No |
| E0016026 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | 16 | 17NOV2005 Manic | | Yes | No | No | No | No | Yes | No | No |
| E0018019 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 15 | 16FEB2005 Depressed | | No | No | No | No | No | No | Yes | No |
| E0018036 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 224 | | | | | | | | | | |
| E0020015 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 141 | 07FEB2005 Depressed | | No | No | No | No | No | No | Yes | No |
| E0020088 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 85 | 31JAN2006 Depressed | | Yes | No | No | No | No | No | Yes | Yes |

4932

CONFIDENTIAL
AZSER12793400

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021006 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 669 | | | | | | | | | | | |
| E0021007 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 0 | 119 | | | | | | | | | | | |
| E0021009 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | 20 | 07FEB2005 | Depressed | | No | Yes | No | No | Yes | No | Yes | Yes |
| E0022005 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 77 | 20MAR2005 | Depressed | | No | Yes | No | No | No | No | Yes | Yes |
| E0024011 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 89 | 19APR2005 | Depressed | | No | No | No | No | No | No | Yes | Yes |
| E0024020 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | 44 | 21APR2005 | Mixed | Predomin antly Depressi ve symp. | No | No | No | No | No | No | Yes | Yes |
| E0024039 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 0 | 140 | | | | | | | | | | | |
| E0026019 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 197 | 04APR2006 | Depressed | | No | No | No | No | No | No | No | Yes |

CONFIDENTIAL
AZSER12793401

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029020 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 141 | 05APR2005 | Manic | | No | No | No | No | No | No | No | Yes |
| E0031031 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | 113 | 06JUL2005 | Mixed | Predomin antly Depressi ve symp. | No | No | No | No | No | Yes | Yes | Yes |
| E0031048 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 13 | 23APR2005 | Depressed | | Yes | No | No | Yes | No | No | Yes | Yes |
| E0033012 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 29 | 20JAN2005 | Depressed | | Yes | No | No | No | No | No | Yes | Yes |
| E0033016 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 0 | 316 | | | | | | | | | | | |
| E0033021 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 0 | 634 | | | | | | | | | | | |
| E0037005 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 0 | 211 | | | | | | | | | | | |
| E0037039 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 0 | 735 | | | | | | | | | | | |

CONFIDENTIAL
AZSER12793402

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037058 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 0 | 48 | | | | | | | | | | | |
| E0037083 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 253 | | | | | | | | | | | |
| E0037105 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | 36 | 13OCT2005 | Mixed | Predominantly Depressive symp. | Yes | No | No | No | Yes | Yes | Yes | Yes |
| E0037111 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | 22 | 26OCT2005 | Depressed | | Yes | No | No | No | No | No | No | Yes |
| E0041002 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 43 | | | | | | | | | | | |
| E0041033 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 182 | | | | | | | | | | | |
| E0044022 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 205 | | | | | | | | | | | |
| E0044024 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 18 | 05JUN2005 | Depressed | | No | No | No | No | No | No | Yes | Yes |

CONFIDENTIAL
AZSER12793403

Case 6:06-md-01769-ACC-DAB   Document 1374-16   Filed 03/13/09   Page 97 of 100 PageID 107479

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044029 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 90 | 05OCT2005 | Depressed | No | No | No | No | No | No | No | Yes |
| E0044035 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | 50 | 10JAN2006 | Depressed | Yes | Yes | No | Yes | No | No | No | Yes |
| E0044036 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 21 | 07DEC2005 | Manic | No | No | No | No | Yes | No | No | Yes |
| E0044046 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 0 | 193 | | | | | | | | | | |
| E0044056 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 224 | | | | | | | | | | |
| E0044068 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 0 | 87 | | | | | | | | | | |
| E0045010 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 141 | 10JUN2005 | Depressed | No | No | Yes | No | No | No | Yes | No |
| E0045030 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 397 | | | | | | | | | | |

4936

CONFIDENTIAL
AZSER12793404

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047001 | PiA / LI (Bipolar I Most Recent Episode Depressed) | 0 | 169 | | | | | | | | | | |
| E0048014 | PiA / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 113 | | | | | | | | | | |
| E0048026 | PiA / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 85 | | | | | | | | | | |
| E0048034 | PiA / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 147 | | | | | | | | | | |
| E0048041 | PiA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 44 | 24MAR2005 | Depressed | No | No | No | Yes | No | No | Yes | No |
| E0048063 | PiA / LI (Bipolar I Most Recent Episode Depressed) | 0 | 225 | | | | | | | | | | |
| E0051001 | PiA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 13 | 09JAN2005 | Depressed | Yes | No | No | No | No | No | No | Yes |
| E0059004 | PiA / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 589 | | | | | | | | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020608.lst  moodi00.sas  02MAR2007:13:34  kcpx265

4937

CONFIDENTIAL
AZSER12793405

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060003 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 134 | 20APR2005 | Depressed | | Yes | No | No | No | No | No | Yes | Yes |
| E0060022 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 17 | 30DEC2005 | Mixed | Predomin antly ManiC Symp. | Yes | No | No | No | No | No | No | Yes |
| E0062008 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | 283 | 19JAN2006 | Depressed | | No | No | No | No | No | No | Yes | Yes |
| E0064041 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 0 | 195 | | | | | | | | | | | |
| E0067014 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | 31 | 15DEC2004 | Mixed | Predomin antly Depressi ve symp. | Yes | No | No | No | No | No | Yes | Yes |
| E0067044 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 45 | | | | | | | | | | | |
| E0071001 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 148 | | | | | | | | | | | |
| E0071008 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 208 | 24JUN2005 | Depressed | | Yes | Yes | Yes | Yes | Yes | No | No | Yes |

CONFIDENTIAL
AZSER12793406

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080027 | PIA / LI (Bipolar I Most Recent Episode Depressed) | 1 | 117 | 31JAN2006 | Mixed | Predominantly Manic Symp. | No | No | No | No | No | No | Yes | No |
| E0080028 | PIA / LI (Bipolar I Most Recent Episode Depressed) | 1 | 28 | 08NOV2005 | Depressed | | Yes | No | No | No | No | No | Yes | No |
| E0082005 | PIA / LI (Bipolar I Most Recent Episode Depressed) | 0 | 323 | | | | | | | | | | | |
| E0083032 | PIA / LI (Bipolar I Most Recent Episode Depressed) | 1 | 7 | 14DEC2004 | Mixed | Predominantly Manic Symp. | No | No | No | No | No | No | No | Yes |
| E0085012 | PIA / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 607 | | | | | | | | | | | |
| E0085015 | PIA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 62 | 05MAR2005 | Manic | | No | No | No | No | No | Yes | No | Yes |
| E0088009 | PIA / LI (Bipolar I Most Recent Episode Depressed) | 1 | 43 | 23JAN2006 | Depressed | | Yes | No | No | No | No | No | Yes | Yes |
| E0092006 | PIA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 174 | 14FEB2006 | Depressed | | No | Yes | No | No | No | No | Yes | Yes |

CONFIDENTIAL
AZSER12793407