Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094004 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 0 | 523 | | | | | | | | | | | |
| E0094010 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | 6 | 02JUL2005 | Depressed | | No | Yes | No | No | No | No | No | Yes |
| E0094015 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 57 | | | | | | | | | | | |
| E0100001 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | 9 | 10MAR2005 | Depressed | | Yes | No | No | No | No | No | Yes | Yes |
| E0105004 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 44 | 08JUL2005 | Depressed | | No | Yes | No | No | No | No | Yes | Yes |
| E0105005 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 62 | 30JUL2005 | Mixed | Predominantly Manic Symp. | Yes | No | No | No | Yes | No | No | Yes |
| E0108018 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 363 | | | | | | | | | | | |
| E0110008 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | 15 | 27JUN2005 | Manic | | Yes | No | No | Yes | Yes | No | Yes | No |

CONFIDENTIAL
AZSER12793408

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BIPOLAR BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110015 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 0 | 232 | | | | | | | | | | | |
| E0113003 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | 287 | 13FEB2006 | Depressed | | No | No | No | No | No | No | No | Yes |
| E0115002 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | 89 | 20MAR2005 | Manic | | Yes | No | No | No | No | Yes | No | Yes |
| E0115006 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 1 | 94 | 03NOV2005 | Mixed | Predomin antly Depressi ve symp. | Yes | No | No | No | Yes | No | Yes | Yes |
| E0118003 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 142 | | | | | | | | | | | |
| E0118011 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 0 | 140 | | | | | | | | | | | |
| E0120013 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 393 | | | | | | | | | | | |
| E0122022 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 1 | 91 | 04APR2005 | Depressed | | No | No | No | No | No | No | Yes | Yes |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:34  kcpx265

4941

CONFIDENTIAL
AZSER12793409

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123013 | PLA / VAL (Bipolar I Most Recent Episode Depressed) | 0 | 328 | | | | | | | | | | |
| E0123020 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 0 | 197 | | | | | | | | | | |
| E0127019 | PLA / LI (Bipolar I Most Recent Episode Depressed) | 0 | 249 | | | | | | | | | | |
| E0001009 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | 13 | 16MAR2005 | Depressed | Yes | No | No | No | No | Yes | Yes | |
| E0001012 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 465 | | | | | | | | | | |
| E0001017 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 297 | 28JUL2006 | Depressed | No | Yes | No | No | No | No | Yes | |
| E0005010 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 19 | 04SEP2004 | Depressed | Yes | No | No | No | Yes | Yes | Yes | |
| E0005055 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 253 | 27SEP2005 | Manic | No | No | Yes | No | No | No | Yes | |

CONFIDENTIAL
AZSER12793410

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006066 | PtA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 32 | 19MAY2006 | Mixed | Predomin antly Manic Symp. | Yes | No | No | No | Yes | No | No | No |
| E0007001 | PtA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 33 | 09AUG2004 | Depressed | | No | No | No | No | No | No | Yes | Yes |
| E0010006 | PtA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 3 | 09JAN2005 | Mixed | Predomin antly Depressi ve symp. | Yes | No | No | No | No | No | Yes | Yes |
| E0011007 | PtA / LI (Bipolar I Most Recent Episode Mixed) | 1 | 56 | 01SEP2005 | Depressed | | Yes | No | No | No | No | No | Yes | No |
| E0016009 | PtA / LI (Bipolar I Most Recent Episode Mixed) | 1 | 196 | 01SEP2005 | Depressed | | Yes | No | No | No | No | No | No | Yes |
| E0016016 | PtA / LI (Bipolar I Most Recent Episode Mixed) | 1 | 55 | 31MAY2005 | Mixed | Predomin antly Manic Symp. | Yes | No | No | No | No | No | No | Yes |
| E0016025 | PtA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 8 | 06JAN2006 | Manic | | Yes | No | No | No | No | Yes | No | Yes |
| E0017001 | PtA / LI (Bipolar I Most Recent Episode Mixed) | 1 | 11 | 24OCT2005 | Manic | | Yes | No | No | Yes | No | Yes | No | Yes |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l120020608.lst  mood100.sas  02MAR2007:13:34  kcpx265

CONFIDENTIAL
AZSER12793411

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018024 | PIA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 7 | 22FEB2005 | Mixed | Predominantly Depressive symp. | No | No | No | No | No | No | No | Yes |
| E0018033 | PIA / LI (Bipolar I Most Recent Episode Mixed) | 1 | 8 | 11JAN2006 | Manic | | No | No | No | No | No | No | Yes | No |
| E0020045 | PIA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 75 | | | | | | | | | | | |
| E0020049 | PIA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 198 | | | | | | | | | | | |
| E0020053 | PIA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 169 | 15JUL2005 | Mixed | Predominantly Manic Symp. | No | No | No | No | No | No | No | No |
| E0020060 | PIA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 44 | 15MAR2005 | Depressed | | No | No | No | No | No | No | Yes | No |
| E0020075 | PIA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 14 | 21MAR2005 | Mixed | Predominantly Manic Symp. | Yes | No | No | No | No | Yes | No | No |
| E0021001 | PIA / LI (Bipolar I Most Recent Episode Mixed) | 1 | 64 | 16DEC2004 | Mixed | Predominantly Depressive symp. | No | No | Yes | No | No | No | No | Yes |

CONFIDENTIAL
AZSER12793412

Page 65 of 80

Listing 12.2.6-8   Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021002 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 0 | 723 | | | | | | | | | | | |
| E0021029 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 0 | 9 | | | | | | | | | | | |
| E0022015 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | 38 | 21MAY2005 | Mixed | Predomin antly Depressi ve symp. | Yes | No | No | No | No | No | Yes | Yes |
| E0022019 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 0 | 463 | | | | | | | | | | | |
| E0022025 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 183 | | | | | | | | | | | |
| E0024012 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 64 | | | | | | | | | | | |
| E0024017 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 211 | 17AUG2005 | Manic | | No | No | No | No | No | No | No | Yes |
| E0024025 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 171 | | | | | | | | | | | |

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l120020608.lst   mood100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12793413

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024030 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 371 | | | | | | | | | | | |
| E0024038 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 62 | | | | | | | | | | | |
| E0024046 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | 53 | 05MAR2006 | Mixed | Predomin antly Depressi ve symp. | Yes | No | No | No | No | No | No | Yes |
| E0026006 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 39 | 22APR2005 | Depressed | | No | No | No | No | No | Yes | Yes | Yes |
| E0026024 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 11 | 16DEC2005 | Mixed | Predomin antly Depressi ve symp. | No | No | No | No | No | Yes | Yes | Yes |
| E0026034 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 80 | | | | | | | | | | | |
| E0029008 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 709 | | | | | | | | | | | |
| E0029040 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 510 | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020608.lst   mood100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12793414

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030007 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 44 | 01JUN2005 | Mixed | Predomin antly Depressi ve symp. | Yes | No | No | No | No | No | No | Yes |
| E0031011 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 44 | 23NOV2004 | Mixed | Predomin antly Depressi ve symp. | No | No | No | No | No | No | Yes | No |
| E0031017 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 0 | 54 | | | | | | | | | | | |
| E0031052 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 0 | 273 | | | | | | | | | | | |
| E0031060 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 256 | | | | | | | | | | | |
| E0031067 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 0 | 228 | | | | | | | | | | | |
| E0033003 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 91 | | | | | | | | | | | |
| E0033023 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 31 | 11NOV2004 | Mixed | Predomin antly Manic Symp. | No | No | No | No | No | Yes | No | Yes |

CONFIDENTIAL
AZSER12793415

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033035 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | 13 | 20DEC2004 | Mixed | Predominantly Depressive symp. | No | No | No | No | No | No | Yes | Yes |
| E0033038 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 77 | | | | | | | | | | | |
| E0035015 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 10 | 03JUL2005 | Mixed | Predominantly Depressive symp. | Yes | No | No | No | No | No | Yes | Yes |
| E0036001 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 253 | 20APR2005 | Depressed | | No | No | No | No | No | No | Yes | No |
| E0036024 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | 15 | 11JAN2006 | Depressed | | No | No | Yes | No | No | No | Yes | No |
| E0037049 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 0 | 193 | | | | | | | | | | | |
| E0037100 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | 13 | 05JUL2005 | Depressed | | No | No | No | No | No | No | Yes | Yes |
| E0041013 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | 343 | 31MAY2006 | Manic | | No | No | No | No | No | Yes | No | No |

CONFIDENTIAL
AZSER12793416

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044019 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 117 | 29APR2005 | Depressed | | No | No | No | No | Yes | No | No | Yes |
| E0044039 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 0 | 369 | | | | | | | | | | | |
| E0044052 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 44 | 17MAY2006 | Mixed | Predomin antly Manic Symp. | Yes | No | No | No | No | Yes | Yes | Yes |
| E0044066 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 71 | 15AUG2006 | Depressed | | Yes | No | Yes | No | No | No | No | Yes |
| E0045028 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 0 | 539 | | | | | | | | | | | |
| E0052001 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 4 | 03SEP2004 | Depressed | | No | No | No | No | No | No | No | Yes |
| E0052017 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 10 | 04JUN2005 | Mixed | Predomin antly Manic Symp. | No | No | No | No | No | No | No | No |
| E0052039 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 28 | 15MAR2006 | Depressed | | No | No | No | No | No | No | Yes | No |

CONFIDENTIAL
AZSER12793417

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054009 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 708 | | | | | | | | | | | |
| E0054010 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 6 | 20SEP2004 | Mixed | Predominantly Depressive symp. | Yes | No | No | No | No | Yes | Yes | Yes |
| E0054016 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 114 | 12MAY2005 | Mixed | Predominantly Manic Symp. | No | No | No | No | No | Yes | No | Yes |
| E0055005 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | 60 | 10DEC2004 | Depressed | | No | No | No | No | No | No | No | Yes |
| E0055037 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 9 | 03FEB2005 | Mixed | Predominantly Depressive symp. | No | No | Yes | No | No | No | Yes | Yes |
| E0055041 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 0 | 96 | | | | | | | | | | | |
| E0059009 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | 114 | 17FEB2005 | Depressed | | No | No | No | No | No | No | No | Yes |
| E0059022 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 498 | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020608.lst  mood100.sas  02MAR2007:13:34  kcpx265

4950

CONFIDENTIAL
AZSER12793418

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060013 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 87 | | | | | | | | | | |
| E0060016 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 394 | | | | | | | | | | |
| E0061033 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 0 | 21 | | | | | | | | | | |
| E0061039 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 76 | | | | | | | | | | |
| E0064031 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 311 | | | | | | | | | | |
| E0067010 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 29 | 14DEC2004 | Depressed | Yes | No | No | No | No | No | | Yes |
| E0067011 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 0 | 84 | | | | | | | | | | |
| E0067019 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | 35 | 25JAN2005 | Manic | Yes | No | No | No | No | No | | Yes |

CONFIDENTIAL
AZSER12793419

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIPSYCHOTIC | ANTIDEPRESSANT | OTHER MOOD STABILIZER | ANXIOLYTIC | HOSPITALIZATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067032 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 509 | | | | | | | | | | | |
| E0067043 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | 62 | 15NOV2005 | Depressed | | Yes | No | No | No | No | No | Yes | No |
| E0067048 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | 17 | 08DEC2005 | Depressed | | Yes | No | No | No | No | No | Yes | No |
| E0067050 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 0 | 253 | | | | | | | | | | | |
| E0067053 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 18 | 15DEC2005 | Mixed | Predominantly Depressive symp. | Yes | No | No | No | No | Yes | Yes | Yes |
| E0067054 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 116 | 14MAR2006 | Manic | | Yes | No | No | No | No | No | No | Yes |
| E0068014 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 0 | 44 | | | | | | | | | | | |
| E0070002 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 0 | 729 | | | | | | | | | | | |

4952

CONFIDENTIAL
AZSER12793420

Page 73 of 80

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER C | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070009 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 0 | 673 | | | | | | | | | | |
| E0070013 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 672 | | | | | | | | | | |
| E0070014 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 0 | 188 | | | | | | | | | | |
| E0070020 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 407 | | | | | | | | | | |
| E0070027 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 279 | | | | | | | | | | |
| E0070028 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 365 | | | | | | | | | | |
| E0070029 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 15 | 14SEP2005 | Manic | Yes | No | No | No | No | No | No | Yes |
| E0070033 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 0 | 365 | | | | | | | | | | |

4953

CONFIDENTIAL
AZSER12793421

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070039 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 154 | | | | | | | | | | | |
| E0077001 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | 3 | 18SEP2004 | Mixed | Predomin antly Manic Symp. | Yes | No | No | No | No | No | No | Yes |
| E0077009 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | 156 | 29MAR2005 | Depressed | | Yes | No | No | No | No | No | Yes | No |
| E0077017 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 9 | 24SEP2004 | Mixed | Predomin antly Manic Symp. | No | No | Yes | No | No | Yes | No | Yes |
| E0077031 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 0 | 71 | | | | | | | | | | | |
| E0077038 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 0 | 177 | | | | | | | | | | | |
| E0079006 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 0 | 148 | | | | | | | | | | | |
| E0080005 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | 49 | 18NOV2004 | Mixed | Predomin antly Depressi ve symp. | Yes | No | No | Yes | No | No | Yes | Yes |

/csre/prod/seroquel/d1447c00127/sp/output/tif//112020608.ist   mood100.sas   02MAR2007:13:34   kcpx265

CONFIDENTIAL
AZSER12793422

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIPSYCHOTIC | ANTIDEPRESSANT | OTHER MOOD STABILIZER | ANXIOLYTIC | HOSPITALIZATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080007 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 0 | 659 | | | | | | | | | | | |
| E0080011 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | 137 | 22APR2005 | Mixed | Predominantly Manic Symp. | Yes | No | No | No | No | Yes | Yes | Yes |
| E0080014 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 20 | 14JUN2005 | Mixed | Predominantly Manic Symp. | Yes | No | No | No | No | Yes | Yes | Yes |
| E0080019 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 0 | 377 | | | | | | | | | | | |
| E0080030 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | 171 | 15MAR2006 | Manic | | Yes | No | No | No | No | Yes | No | No |
| E0083015 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 636 | | | | | | | | | | | |
| E0083025 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 7 | 11NOV2004 | Manic | | Yes | No | No | No | No | No | No | Yes |
| E0083038 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 443 | | | | | | | | | | | |

CONFIDENTIAL
AZSER12793423

Page 76 of 80

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083041 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 286 | | | | | | | | | | |
| E0083045 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 143 | | | | | | | | | | |
| E0083047 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 8 | | | | | | | | | | |
| E0083050 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 101 | | | | | | | | | | |
| E0083051 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 280 | | | | | | | | | | |
| E0083052 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 0 | 229 | | | | | | | | | | |
| E0085018 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 11 | 12MAR2005 | Manic | No | Yes | No | No | No | No | Yes | Yes |
| E0085037 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 214 | | | | | | | | | | |

CONFIDENTIAL
AZSER12793424

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIPSYCHOTIC | ANTIDEPRESSANT | OTHER MOOD STABILIZER | ANXIOLYTIC | HOSPITALIZATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086023 | PIA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 28 | 25JUL2005 | Depressed | | No | No | No | No | No | No | No | Yes |
| E0086025 | PIA / LI (Bipolar I Most Recent Episode Mixed) | 1 | 172 | 09DEC2005 | Manic | | No | No | Yes | No | No | No | No | Yes |
| E0091007 | PIA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 15 | 24FEB2005 | Mixed | Predominantly Depressive symp. | Yes | No | No | No | No | Yes | No | Yes |
| E0094006 | PIA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 497 | | | | | | | | | | | |
| E0100006 | PIA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 11 | | | | | | | | | | | |
| E0100009 | PIA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 186 | | | | | | | | | | | |
| E0102003 | PIA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 37 | 26AUG2005 | Depressed | | No | No | No | No | No | No | Yes | No |
| E0102009 | PIA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 8 | 11AUG2005 | Manic | | Yes | No | Yes | No | No | Yes | No | No |

CONFIDENTIAL
AZSER12793425

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105002 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 503 | 19JUL2006 | Depressed | | No | Yes | No | No | No | No | No | Yes |
| E0105009 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 15 | 12AUG2005 | Depressed | | Yes | No | No | No | No | No | Yes | Yes |
| E0105014 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 14 | | | | | | | | | | | |
| E0105015 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 201 | | | | | | | | | | | |
| E0105016 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 19 | 10APR2006 | Manic | | Yes | Yes | No | Yes | Yes | Yes | No | Yes |
| E0107009 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | 43 | 02DEC2005 | Depressed | | Yes | No | No | No | No | No | Yes | Yes |
| E0107010 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 29 | 02SEP2005 | Mixed | Predominantly Depressive symp. | Yes | No | No | No | No | No | No | No |
| E0107016 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 279 | | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020608.lst  mood100.sas  02MAR2007:13:34  kcpx265

4958

CONFIDENTIAL
AZSER12793426

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE | IF MIXED | ANTIP SYCHO TIC | ANTID EPRES SANT | OTHER MOOD STABI LIZER | ANX IOL YTI C | HOSPI TALIZ ATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110011 | PLA / LI (Bipolar I Most Recent Episode Mixed) | 1 | 46 | 22SEP2005 | Depressed | | Yes | No | No | No | No | No | No | No |
| E0113002 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 60 | 06MAY2005 | Mixed | Predomin antly Depressi ve symp. | Yes | No | No | No | Yes | Yes | Yes | Yes |
| E0116037 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 50 | 29JUL2005 | Depressed | | Yes | No | No | No | No | No | Yes | Yes |
| E0118004 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 29 | 18NOV2004 | Mixed | Predomin antly Depressi ve symp. | Yes | Yes | Yes | No | No | No | Yes | Yes |
| E0119013 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 20 | 29NOV2004 | Mixed | Predomin antly Manic symp. | No | No | No | No | No | Yes | Yes | Yes |
| E0119028 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 29 | 20JUL2005 | Manic | | Yes | No | No | No | No | Yes | No | Yes |
| E0120014 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 95 | | | | | | | | | | | |
| E0121001 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 264 | | | | | | | | | | | |

CONFIDENTIAL
AZSER12793427

Page 80 of 80

Listing 12.2.6-8  Mood Event

| SUBJECT CODE | TREATMENT (BIPOLAR DIAGNOSIS) | MOOD EVENT | TIME TO EVENT | DATE OF MOOD EVENT | MOOD TYPE IF MIXED | ANTIPSYCHOTIC | ANTIDEPRESSANT | OTHER MOOD STABILIZER | ANXIOLYTIC | HOSPITALIZATION | YMRS >= 20 | MADRS >= 20 | DISCONTINUED BY SUBJECT DUE TO MOOD EVENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128005 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 1 | 217 | 18DEC2005 | Depressed | Yes | No | No | No | No | No | Yes | No |
| E0128006 | PLA / VAL (Bipolar I Most Recent Episode Mixed) | 0 | 29 | | | | | | | | | | |

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020608.lst   mood100.sas   02MAR2007:13:34   kcpx265

4960

CONFIDENTIAL
AZSER12793428



| Clinical Study Report: Appendix 12.2.7 | |
| --- | --- |
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447C00127 |

**Appendix 12.2.7**
**Adverse event listing, by subject**

CONFIDENTIAL
AZSER12793429

Clinical Study Report: Appendix 12.2.7
Study Code: D1447C00127

## LIST OF TABLES                                            PAGE

Listing 12.2.7-1  Adverse Events ....................................................................3

Listing 12.2.7-2  Treatment-Related Adverse Events ......................................1797

Listing 12.2.7-3  Adverse Events Reported Prior to Open Label Treatment ....................2190

Listing 12.2.7-4  Death Records.....................................................................2304

2

CONFIDENTIAL
AZSER12793430

Page 1 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001001 | OL QTP | 33 Caucasian Male | 13JUN2004- 22JUN2004 | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [POOR BALANCE] | 10 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 10 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 10 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | NIGHTMARE (PSYCHIATRIC DISORDERS) [NIGHTMARES] | 10 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 10 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0001003 | OL QTP | 59 Caucasian Male | 01JUL2004- 25JUL2004 | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [DECREASED BALANCE] | 25 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
**=WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL AZSER12793431

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001003 | OL QTP | 59 Caucasian Male | 01JUL2004- 25JUL2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 25 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 21JUL2004- 23JUL2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 3 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 3 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 21JUL2004- 25JUL2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 5 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | SLUGGISHNESS (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [SLUGGISH FEELING] | 5 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0001004 | OL QTP | 26 Caucasian Male | 13JUL2004- 01SEP2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 51 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.          @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

4

CONFIDENTIAL
AZSER12793432

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001004 | OL QTP | 26 Caucasian Male | 13JUL2004- 01SEP2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 51 | UNK | Mode | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |
|  |  |  | 17JUL2004- 01SEP2004 | BALANCE DISORDER (NERVOUS SYSTEM DISOR DERS) [DECREASED BALANCE] | 47 | UNK | Mild | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |
| E0001005 | OL QTP | 23 Caucasian Female | 12OCT2004- 22OCT2004 | ASTHMA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [ASTHMATIC BRONCHITIS] | 11 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
|  |  |  | 14OCT2004- 01FEB2005 | ACNE (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [FACIAL ACNE] | 111 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
|  |  |  | 27OCT2004- 01NOV2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [EPISODIC NAUSEA] | 6 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
|  |  |  |  | VOMITING (GASTROINTESTINAL DIS ORDERS) [EPISODIC VOMITING] | 6 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**=* WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

5

CONFIDENTIAL
AZSER12793433

Page 4 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001005 | OL QTP | 23 Caucasian Female | 01NOV2004- 01NOV2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01NOV2004- 01FEB2005 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [FREQUENT URINATION] | 93 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04NOV2004- 01FEB2005 | THIRST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED THIRST] | 90 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 26NOV2004- 29NOV2004 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE ACHES] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20DEC2004- 01FEB2005 | PSORIASIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [PSORASIS] | 44 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04JAN2005- 01FEB2005 | HYPOTRICHOSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [THINNING OF HAIR] | 29 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

6

CONFIDENTIAL
AZSER12793434

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001005 | OL QTP | 23 Caucasian Female | 04JAN2005- 01FEB2005 | SEDATION [NERVOUS SYSTEM DISOR DERS] [SEDATION] | 29 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0001006 | OL QTP | 45 Caucasian Female | 23OCT2004- 27NOV2004 | DIZZINESS [NERVOUS SYSTEM DISOR DERS] [EPISODIC LIGHTHEADEDNESS] | 36 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | TREMOR [NERVOUS SYSTEM DISOR DERS] [EPISODIC SHAKINESS] | 36 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26OCT2004- 28OCT2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [EPISODIC NAUSEA] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | RETCHING (GASTROINTESTINAL DIS ORDERS) [EPISODIC DRY HEAVES] | 3 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [EPISODIC VOMITING] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

7

CONFIDENTIAL
AZSER12793435

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001006 | OL QTP | 45 Caucasian Female | 26OCT2004- 27NOV2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [EPISODIC INDIGESTION] | 33 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 28OCT2004- 27NOV2004 | BALANCE DISORDER (NERVOUS SYSTEM DISOR DERS) [DECREASED BALANCE] | 31 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | SPEECH DISORDER (NERVOUS SYSTEM DISOR DERS) [THICK SPEECH] | 31 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | SPEECH DISORDER (NERVOUS SYSTEM DISOR DERS) [WORD FINDING DIFFICULTY] | 31 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 30OCT2004- 30OCT2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0001007 | OL QTP | 74 Caucasian Male | 23OCT2004- 01DEC2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 40 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.      @ SER=Serious
     DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
     *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

8

CONFIDENTIAL
AZSER12793436

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001007 | OL QTP | 74 Caucasian Male | 23OCT2004- 01DEC2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 40 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 23OCT2004- 02DEC2004 | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [DECREASED BALANCE] | 41 | UNK | Mode | No | N | N | N | N | N | N | Yes | Yes | Permanently Stopped |
| | | | 04NOV2004- 01DEC2004 | VISION BLURRED (EYE DISORDERS) [VISUAL BLURRING] | 28 | UNK | Mild | No | N | N | N | N | N | N | Yes | Yes | None |
| | | | 11NOV2004- 12NOV2004 | CONFUSIONAL STATE (PSYCHIATRIC DISORDERS) [CONFUSIONAL EPISODE] | 2 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| E0001008 | QTP / VAL | 53 Caucasian Female | 27OCT2004- 01DEC2004 | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [DECREASED BALANCE] | 36 | -113 | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 36 | -113 | Mild | No | N | N | N | N | N | N | No | Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

9

CONFIDENTIAL
AZSER12793437

Page 8 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001008 | QTP / VAL | 53 Caucasian Female | 27OCT2004-01DEC2004 | VISION BLURRED (EYE DISORDERS) [DIFFICULTY FOCUSING BLURRED VISION)] | 36 | -113 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 27OCT2004-21DEC2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 421 | -113 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 01NOV2004-21OCT2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 355 | -108 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 02NOV2004-21DEC2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 415 | -107 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 11NOV2004-25JAN2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [JOINT SORENESS] | 76 | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 13NOV2004-01DEC2004 | DRY THROAT (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [DRY THROAT] | 19 | -96 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.      @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793438

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | LT | LF | RH | DI | CA | ME | | |
| E0001008 | QTP / VAL | 53 Caucasian Female | 23DEC2004- 23DEC2004 | ABDOMINAL DISTENSION (GASTROINTESTINAL DIS ORDERS) [ABDOMINAL BLOATING] | 1 | -56 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23DEC2004- 21JAN2005 | FLANK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEFT FLANK PAIN] | 30 | -56 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26FEB2005- 01MAR2005 | GASTROENTERITIS VIRAL (INFECTIONS AND INFES TATIONS) [GASTROINTESTINAL FLU] | 4 | 10 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07MAR2005- 09MAR2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 3 | 19 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15MAR2005- 15MAR2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 1 | 27 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15MAR2005- 15MAR2005 | STOMACH DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [UPSET STOMACH] | 1 | 27 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

11

CONFIDENTIAL
AZSER12793439

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001008 | QTP / VAL | 53 Caucasian Female | 25MAR2005- 02AUG2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [DAILY HEADACHE] | 131 | 37 | Mild | No | N N N N N N | No Yes | None |
| | | | 03AUG2005- 21OCT2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [INTERMITTENT HEADACHE] | 80 | 168 | Mild | No | N N N N N N | No Yes | None |
| | | | 28AUG2005- 31AUG2005 | EAR PAIN (EAR AND LABYRINTH DI SORDERS) [BILATERAL EAR PAIN] | 4 | 193 | Mode | No | N N N N N N | No No | None |
| | | | | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FEVER] | 4 | 193 | Mode | No | N N N N N N | No No | None |
| | | | 28AUG2005- 01SEP2005 | PHARYNGOLARYNGEAL PAI N (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SORE THROAT] | 5 | 193 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardy or patient or require medical intervention.
    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
**** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

12

CONFIDENTIAL
AZSER12793440

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001008 | QTP / VAL | 53 Caucasian Female | 04NOV2005- 27NOV2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COMMON HEADCOLD] | 24 | 261 | Mode | No | N N N N N N | No No | None |
| | | | 15NOV2005- 21DEC2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BACK PAIN] | 37 | 272 | Mild | No | N N N N N N | No No | None |
| | | | 28NOV2005- 21DEC2005 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [BRONCHITIS] | 24 | 285 | Mode | No | N N N N N N | No No | None |
| E0001009 | PLA / LI | 40 Caucasian Female | 09NOV2004- 09NOV2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | -115 | Mild | No | N N N N N N | No No | None |
| | | | 12NOV2004- 19NOV2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 8 | -112 | Mild | No | N N N N N N | No Yes | None |
| | | | 12NOV2004- 22NOV2004 | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [DECREASED BALANCE] | 11 | -112 | Mild | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.   @ SER=Serious
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

13

CONFIDENTIAL
AZSER12793441

Page 12 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001009 | PLA / LI | 40 Caucasian Female | 12NOV2004- 22NOV2004 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [DIFFICULTY ARTICULATING WORDS] | 11 | -112 | Mild | No | N N N N N N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 11 | -112 | Mode | No | N N N N N N | No Yes | None |
| | | | | URINARY INCONTINENCE (RENAL AND URINARY DI SORDERS) [INTERMITTENT URINARY INCONTINENCE] | 11 | -112 | Mild | No | N N N N N N | No Yes | None |
| | | | 12NOV2004- 11DEC2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 30 | -112 | Mild | No | N N N N N N | No Yes | None |
| | | | 15NOV2004- 10DEC2004 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [RIGHT KNEE PAIN] | 26 | -109 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

14

CONFIDENTIAL
AZSER12793442

Page 13 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001009 | PLA / LI | 40 Caucasian Female | 17NOV2004- 18NOV2004 | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SINUS CONGESTION] | 2 | -107 | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 20NOV2004- 11DEC2004 | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [TINGLING IN LEGS] | 22 | -104 | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 25DEC2004- 29DEC2004 | CRYING (PSYCHIATRIC DISORDERS) [CRYING EPISODES] | 5 | -69 | Mode | No | N N N N N N | | | | | | No No | Dose Changed |
| | | | 25DEC2004- 18MAR2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 84 | -69 | Mode | No | N N N N N N | | | | | | No Yes | Dose Changed |
| | | | 26DEC2004- 29DEC2004 | SUICIDAL IDEATION (PSYCHIATRIC DISORDERS) [SUICIDE IDEATION] | 4 | -68 | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 15JAN2005- 21MAR2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [JOINT PAIN] | 66 | -48 | Mild | No | N N N N N N | | | | | | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

15

CONFIDENTIAL
AZSER12793443

Page 14 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001009 | PLA / LI | 40 Caucasian Female | 02FEB2005- 09FEB2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 8 | -30 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14FEB2005- 21MAR2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [RIGHT KNEE PAIN] | 36 | -18 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08MAR2005- 21MAR2005 | EXOSTOSIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [RIGHT KNEE BONE SPURS] | 14 | 5 | Mild | No | N | N | N | N | N | N | No No | None |
| E0001010 | OL QTP | 46 Caucasian Male | 12NOV2004- 12NOV2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18NOV2004- 04DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [GROGGINESS] | 17 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120207O1.lst  aelog100.sas  02MAR2007:13:31  kcpx265

16

CONFIDENTIAL
AZSER12793444

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001010 | OL QTP | 46 Caucasian Male | 18NOV2004-26DEC2004 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [EPISODIC DIFFICULTY FOLLOWING CONVERSATIONS] | 39 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22NOV2004-22NOV2004 | TOOTHACHE (GASTROINTESTINAL DISORDERS) [TOOTH PAIN] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05DEC2004-26DEC2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 22 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0001011 | PLA / LI | 57 Caucasian Female | 23NOV2004-01DEC2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BILATERAL HAND SWELLING] | 9 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24NOV2004-01DEC2004 | THIRST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [THIRST] | 8 | -110 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Disabling, persistent incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793445

Page 16 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001011 | PLA / LI | 57 Caucasian Female | 01JAN2005- 04JAN2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COMMON COLD] | 4 | -72 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05JAN2005- 10JAN2005 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [BRONCHITIS] | 6 | -68 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10JAN2005- 17JAN2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [BILATERAL HAND TREMOR] | 8 | -63 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11JAN2005- 20JAN2005 | EAR DISCOMFORT (EAR AND LABYRINTH DISORDERS) [LEFT EAR DISCOMFORT] | 10 | -62 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12FEB2005- 18FEB2005 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUS INFECTION] | 7 | -30 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22MAR2005- 14APR2005 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGH] | 24 | 9 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793446

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001011 | PLA / LI | 57 Caucasian Female | 07APR2005- 14APR2005 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [SORE THROAT] | 8 | 25 | Mild | No | N N N N N N | No No | None |
| | | | 04JUN2005- 09JUN2005 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [SORE THROAT] | 6 | 83 | Mild | No | N N N N N N | No No | None |
| | | | 18JUL2005- 28JUL2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 11 | 127 | Mild | No | N N N N N N | No No | None |
| | | | 22AUG2005- 31AUG2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE ACHINESS] | 10 | 162 | Mild | No | N N N N N N | No Yes | None |
| | | | | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [NASAL CONGESTION] | 10 | 162 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
   Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   ** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793447

19

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001011 | PLA / LI | 57 Caucasian Female | 22AUG2005- 31AUG2005 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SORE THROAT] | 10 | 162 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 20SEP2005- 24SEP2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 5 | 191 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 10OCT2005- 16OCT2005 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUSITIS] | 7 | 211 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 23NOV2005- 14JAN2006 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUSITIS] | 53 | 255 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 24NOV2005- 16JAN2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BACK PAIN] | 54 | 256 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 01FEB2006- 05FEB2006 | EAR PAIN (EAR AND LABYRINTH DISORDERS) [EARACHE] | 5 | 325 | Mild | No | N | N | N | N | N | N | No No | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793448

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001011 | PLA / LI | 57 Caucasian Female | 01FEB2006-08MAR2006 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 36 | 325 | Mode | No | N N N N N N | No No | None |
| | | | 09FEB2006-09FEB2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | 333 | Mild | No | N N N N N N | No No | None |
| | | | 03MAR2006-08MAR2006 | EAR INFECTION (INFECTIONS AND INFESTATIONS) [EAR INFECTION] | 6 | 355 | Mild | No | N N N N N N | No No | None |
| | | | | FUNGAL SKIN INFECTION (INFECTIONS AND INFESTATIONS) [FUNGUS INFECTION OF ARMS AND SCALP] | 6 | 355 | Mild | No | N N N N N N | No No | None |
| E0001012 | PLA / VAL | 54 Caucasian Male | 06DEC2004-04FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SLEEPINESS] | 61 | -168 | Mode | No | N N N N N N | No Yes | None |
| | | | 16DEC2004-28FEB2005 | WEIGHT DECREASED (INVESTIGATIONS) [WEIGHT LOSS] | 75 | -158 | Mode | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.          @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793449

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001012 | PLA / VAL | 54 Caucasian Male | 24JAN2005-27JAN2005 | ORAL PAIN (GASTROINTESTINAL DISORDERS) [SORE MOUTH (PAIN)] | 4 | -119 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28FEB2005-30AUG2006 | HYPERTENSION (VASCULAR DISORDERS) [HYPERTENSION] | 549 | -84 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01MAR2005-30APR2005 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [FREQUENT URINATION] | 61 | -83 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15AUG2005-30AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 381 | 85 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06OCT2005-06OCT2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE ACHES] | 1 | 137 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15DEC2005-30AUG2006 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [RIGHT SHOULDER PAIN] | 259 | 207 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

22

CONFIDENTIAL
AZSER12793450

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001013 | OL QTP | 35 Caucasian Male | 07DEC2004- 12DEC2004 | PHARYNGOLARYNGEAL PAIN [RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS] [SORE THROAT] | 6 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 08DEC2004- 09DEC2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 2 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 2 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 08DEC2004- 12DEC2004 | COUGH [RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS] [COUGH] | 5 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | HYPERHIDROSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [DIAPHORESIS] | 5 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | LYMPHADENOPATHY (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [SWOLLEN GLANDS] | 5 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** ** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

23

CONFIDENTIAL
AZSER12793451

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001014 | OL QTP | 51 Caucasian Female | 25JAN2005- 02MAR2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [UPPER EXTREMITY TREMORS] | 37 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11FEB2005- 02MAR2005 | NECK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [NECK MUSCLE PAIN] | 20 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14FEB2005- 02MAR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 17 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 16FEB2005- 26FEB2005 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUS INFECTION] | 11 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24FEB2005- 02MAR2005 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [DIFFICULTY WITH CONCENTRATION] | 7 | UNK | Mild | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
              DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
              ME=Medical event that may jeopardize patient or require medical intervention.    *** WD=Withdrawn    ** WD**/ DRUG RELATED

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

24

CONFIDENTIAL
AZSER12793452

Page 23 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001014 | OL QTP | 51 Caucasian Female | 24FEB2005- 02MAR2005 | GAIT DISTURBANCE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [UNSTEADY GAIT] | 7 | UNK | Mild | No | N | N | N | N | N | N | Yes | Yes | Permanently Stopped |
| | | | | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGY] | 7 | UNK | Mode | No | N | N | N | N | N | N | Yes | Yes | Permanently Stopped |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [WHOLE BODY TREMORS] | 7 | UNK | Mild | No | N | N | N | N | N | N | Yes | Yes | Permanently Stopped |
| E0001015 | OL QTP | 22 Caucasian Male | 05FEB2005- 20FEB2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [HEADCOLD] | 16 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 11FEB2005- 14FEB2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 4 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 16FEB2005- 16FEB2005 | EPISTAXIS (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NOSEBLEED] | 1 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or incapacity or disability, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

25

CONFIDENTIAL
AZSER12793453

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001015 | OL QTP | 22 Caucasian Male | 26FEB2005- 16MAR2005 | JOINT SPRAIN (INJURY POISONING AND PROCEDURAL COMPLICATIONS) [SPRAINED LEFT ANKLE] | 19 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0001017 | PLA / VAL | 40 Caucasian Female | 19MAR2005- 20MAR2005 | PYREXIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FEVER] | 2 | -200 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21MAR2005- 22MAR2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 2 | -198 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23MAR2005- 30JUN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 100 | -196 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23MAR2005- 30JUN2005 | THIRST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [THIRST] | 100 | -196 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**/ ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

26

CONFIDENTIAL AZSER12793454

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001017 | PLA / VAL | 4.0 Caucasian Female | 23MAR2005- 12JUL2005 | DRY EYE (EYE DISORDERS) [DRY EYES ON AWAKENING] | 112 | -196 | Mild | No | N N N N N N | No Yes | None |
| | | | 24MAR2005- 15JUL2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 114 | -195 | Mild | No | N N N N N N | No Yes | None |
| | | | 28MAR2005- 07APR2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [EPISODIC ACHY JOINTS] | 11 | -191 | Mild | No | N N N N N N | No Yes | None |
| | | | 28MAR2005- 30JUN2005 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL CONGESTION] | 95 | -191 | Mild | No | N N N N N N | No Yes | None |
| | | | 10MAY2005- 30JUN2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BILATERAL HAND SWELLING] | 52 | -148 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793455

Page 26 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | Lf | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001017 | PLA / VAL | 40 Caucasian Female | 06JUN2005- 07JUN2005 | COUGH [RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS] [COUGH] | 2 | -121 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | VOMITING [GASTROINTESTINAL DISORDERS] [VOMITING] | 2 | -121 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 14JUN2005- 04OCT2005 | WEIGHT INCREASED [INVESTIGATIONS] [WEIGHT GAIN] | 113 | -113 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUN2005- 04AUG2006 | VISION BLURRED [EYE DISORDERS] [DIFFICULTY WITH VISUAL FOCUSING] | 401 | -97 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JUL2005- 03AUG2005 | FOOD CRAVING [METABOLISM AND NUTRI TION DISORDERS] [SUGAR CRAVING] | 23 | -85 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JUL2005- 06OCT2005 | OEDEMA PERIPHERAL [GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS] [SWELLING OF LOWER EXTREMITIES] | 87 | -85 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

28

CONFIDENTIAL
AZSER12793456

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001017 | PLA / VAL | 40 Caucasian Female | 04AUG2005- 14AUG2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEAD SORENESS] | 11 | -62 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11AUG2005- 10SEP2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [BILATERAL HAND SWELLING] | 31 | -55 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11AUG2005- 06OCT2005 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [HAIR LOSS] | 57 | -55 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30AUG2005- 10SEP2005 | DYSPNOEA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [INTERMITTENT SHORTNESS OF BREATH] | 12 | -36 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30AUG2005- 04AUG2006 | HYPOACUSIS (EAR AND LABYRINTH DI SORDERS) [PERCEIVED DECREASED HEARING] | 340 | -36 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,      # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
                  ME=Medical event that may jeopardize patient or require medical intervention.      ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

29

CONFIDENTIAL
AZSER12793457

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001017 | PLA / VAL | 40 Caucasian Female | 04SEP2005- 04SEP2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | -31 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05OCT2005- 19OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHTGAIN] | 15 | 1 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 13OCT2005- 17OCT2005 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 5 | 9 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13OCT2005- 19OCT2005 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [MIGRAINE HEADACHE] | 7 | 9 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 13OCT2005- 20OCT2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 8 | 9 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 20OCT2005- 04NOV2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 16 | 16 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD=Withdrawn

CONFIDENTIAL
AZSER12793458

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | PT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001017 | PLA / VAL | 40 Caucasian Female | 07NOV2005-04AUG2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEFT KNEE PAIN] | 271 | 34 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24JAN2006-01MAR2006 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 37 | 112 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 25MAR2006-03APR2006 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [HEADCOLD] | 10 | 172 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02MAY2006-05MAY2006 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 4 | 210 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23MAY2006-11JUL2006 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BILATERAL LEG EDEMA] | 50 | 231 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** WD-Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793459

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001017 | PLA / VAL | 40 Caucasian Female | 27MAY2006- 22JUN2006 | CONTUSION (INJURY, POISONING AND PROCEDURAL COMPLICA- TIONS) [BRUISING LEFT ARM] | 27 | 235 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | CONTUSION (INJURY, POISONING AND PROCEDURAL COMPLICA- TIONS) [BRUISING LEFT BIG TOE] | 27 | 235 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | CONTUSION (INJURY, POISONING AND PROCEDURAL COMPLICA- TIONS) [BRUISING LEFT LEG] | 27 | 235 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20JUN2006- 30JUN2006 | EAR INFECTION (INFECTIONS AND INFES- TATIONS) [EAR INFECTION] | 11 | 259 | Mode | No | N | N | N | N | N | N | No No | None |
| E0001018 | QTP / VAL | 53 Caucasian Female | 28MAY2005- 14JUL2005 | BALANCE DISORDER (NERVOUS SYSTEM DISOR- DERS) [UNSTEADINESS] | 48 | -223 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793460

Page 31 of 1794

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SER PT | IOUS LT | RH | REAS DI | ON^ CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001018 | QTP / VAL | 53 Caucasian Female | 28MAY2005 16JUL2005 | DISORIENTATION [PSYCHIATRIC DISORDERS] [DISORIENTATION] | 48 | -223 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 03JUN2005 05AUG2005 | CONFUSIONAL STATE [PSYCHIATRIC DISORDERS] [CONFUSED THINKING] | 64 | -217 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | DYSARTHRIA [NERVOUS SYSTEM DISORDERS] [SLURRED SPEECH] | 64 | -217 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 24JUN2005 23AUG2005 | SUICIDAL IDEATION [PSYCHIATRIC DISORDERS] [SUICIDAL THOUGHTS] | 61 | -196 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05JUL2005 12JUL2005 | DERMATITIS CONTACT [SKIN AND SUBCUTANEOUS TISSUE DISORDERS] [POISON IVY] | 8 | -185 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15JUL2005 22AUG2005 | BACK PAIN [MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS] [EPISODIC LOWER BACK PAIN] | 39 | -175 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

33

CONFIDENTIAL
AZSER12793461

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001018 | QTP / VAL | 53 Caucasian Female | 01SEP2005- 10DEC2005 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [HAIR LOSS] | 101 | -127 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01OCT2005- 01OCT2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [JOINT PAIN] | 1 | -97 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01NOV2005- 21AUG2006 | PERIODONTAL DISEASE (GASTROINTESTINAL DIS ORDERS) [PERIODONTAL DISEASE] | 294 | -66 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27MAR2006- 15AUG2006 | CERVICAL DYSPLASIA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [CERVICAL DYSPLASIA] | 142 | 81 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | SMEAR CERVIX ABNORMAL (INVESTIGATIONS) [ABNORMAL PAP SMEAR] | 142 | 81 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27MAR2006- 21AUG2006 | PAPILLOMA VIRAL INFEC TION (INFECTIONS AND INFES TATIONS) [HUMAN PAPILLOMA VIRUS] | 148 | 81 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                   DI=Causing persistent incapacity, CA=Congenital abnormality,
                   ME=Medical event that may jeopardize patient or require medical intervention.
                   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

34

CONFIDENTIAL
AZSER12793462

Page 33 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001019 | PLA / VAL | 44 Caucasian Female | 01AUG2005- 18AUG2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [INTERMITTENT NAUSEA] | 18 | -120 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09AUG2005- 09AUG2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 1 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20AUG2005- 25AUG2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [INTERMITTENT DIARRHEA] | 6 | -101 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29AUG2005- 10OCT2005 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGY IN AM] | 43 | -92 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 31AUG2005- 09SEP2005 | VISUAL DISTURBANCE (EYE DISORDERS) [ALTERED VISION] | 10 | -90 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04SEP2005- 16SEP2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEFT EYE MUSCLE TWITCH] | 13 | -86 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

35

CONFIDENTIAL
AZSER12793463

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001019 | PLA / VAL | 44 Caucasian Female | 21SEP2005- 05OCT2005 | EYE INFECTION (INFECTIONS AND INFESTATIONS) [INFECTION, RIGHT EYE] | 15 | -69 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27SEP2005- 14OCT2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [INTERMITTENT HEADACHE] | 18 | -63 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24OCT2005- 25MAY2006 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [SKIN RASH ON TORSO] | 214 | -36 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 31OCT2005- 02NOV2005 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SORE THROAT] | 3 | -29 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09DEC2005- 21DEC2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 13 | 11 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793464

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001019 | PLA / VAL | 44 Caucasian Female | 09DEC2005- 04JAN2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 27 | 11 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25JAN2006- 28JAN2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 4 | 58 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12MAR2006- 18MAR2006 | ORTHOSTATIC HYPOTENSION (VASCULAR DISORDERS) [POSTURAL HYPOTENSION] | 7 | 104 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01JUL2006- 09JUL2006 | POLYDIPSIA (METABOLISM AND NUTRITION DISORDERS) [EXCESSIVE DRINKING] | 9 | 215 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 02AUG2006- 02AUG2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | 247 | Mild | No | N | N | N | N | N | N | No No | None |
| E0003004 | QL QTP | 39 Black Male | 21JAN2005- 23JAN2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

37

CONFIDENTIAL
AZSER12793465

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0003005 | OL QTP | 42 Black Male | 05APR2005- 06APR2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZY] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSY] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0003006 | OL QTP | 41 Black Male | 13JAN2005- 15JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSY] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24JAN2005- 25JAN2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [STOMACH CRAMPS] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0003008 | MISSING | 55 Caucasian Female | 19JAN2005- 23JAN2005 | ASTHMA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [EXACERBATION OF ASTHMA] | 5 | UNK | Seve | Yes | N | Ye | N | N | N | N | Yes No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
***** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

38

CONFIDENTIAL
AZSER12793466

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0003008 | MISSING | 55 Caucasian Female | 19JAN2005- 23JAN2005 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [BRONCHITIS] | 5 | UNK | Seve | Yes | N | N | Ye | N | N | N | Yes No | None |
| E0003011 | OL QTP | 49 Caucasian Male | 15FEB2005- 18FEB2005 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | MOTOR DYSFUNCTION (NERVOUS SYSTEM DISOR DERS) [IMPAIRED MOTOR MOVEMENT] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 17FEB2005- 18FEB2005 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [RESTLESS (AKATHISIA)] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0003013 | QTP / VAL | 25 Caucasian Male | 24MAR2005- 31MAR2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSY] | 8 | -153 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793467

Page 38 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0003017 | OL QTP | 47 Caucasian Male | 17JUL2005- 27JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSY] | 11 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 20JUL2005- 27JUL2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZY] | 8 | UNK | Mode | No | N N N N N N | No No | Dose Changed |
| | | | 01AUG2005- 04AUG2005 | AGITATION (PSYCHIATRIC DISORDER S) [INCREASED AGITATION] | 4 | UNK | Seve | Yes | N N Ye N N N | No No | None |
| E0003020 | OL QTP | 47 Caucasian Female | 02FEB2006- 04FEB2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 3 | UNK | Mild | No | N N N N N N | No No | None |
| E0003021 | OL QTP | 45 Caucasian Female | 05JAN2006- 05JAN2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZY] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 1 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.        @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

40

CONFIDENTIAL
AZSER12793468

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0004002 | MISSING | 46 Caucasian Female | 26APR2004- CONTINUE | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0005002 | PLA / LI | 43 Caucasian Female | 08JUL2004- 30JUL2004 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUS INFECTION] | 23 | -13 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 25AUG2004- 07OCT2004 | FOREIGN BODY TRAUMA (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [MULTIPLE FINE GLASS SHARD ON (L) SIDE BODY] | 44 | 36 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | MUSCLE INJURY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [MUSCLE INJURY] | 44 | 36 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 11SEP2004- 01OCT2004 | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SINUS CONGESTIN] | 21 | 53 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.          ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793469

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005002 | PLA / LI | 43 Caucasian Female | 01MAR2005- 04MAR2005 | OVARIAN CYST RUPTURED (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [RUPTURED OVARIAN CYST] | 4 | 224 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 17MAR2005- 21MAR2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [FLU] | 5 | 240 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 19APR2005- 01AUG2005 | FLUID RETENTION (METABOLISM AND NUTRI TION DISORDERS) [WATER RETENTION] | 105 | 273 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 30MAY2005- 13JUN2005 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [BRONCHITIS] | 15 | 314 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | | SINUSITIS (INFECTIONS AND INFES TATIONS) [SINUS INFECTION] | 15 | 314 | Mode | No | N  N  N  N  N  N | No No | None |
| E0005003 | OL QTP | 21 Caucasian Female | 02APR2004- 06APR2004 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTHACHE] | 5 | UNK | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

CONFIDENTIAL
AZSER12793470

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005003 | OL QTP | 21 Caucasian Female | 06APR2004- 16APR2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 11 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0005006 | OL QTP | 27 Black Female | 06APR2004- 07APR2004 | DYSPHAGIA (GASTROINTESTINAL DIS ORDERS) [DIFFICULTY SWALLOWING] | 2 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 07APR2004- 24MAY2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 48 | UNK | Mild | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | 08APR2004- 08APR2004 | TOOTH IMPACTED (GASTROINTESTINAL DIS ORDERS) [WISDOM TOOTH IMPACTION] | 1 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 08APR2004- 14APR2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 7 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 14APR2004- 19APR2004 | NIGHTMARE (PSYCHIATRIC DISORDER S) [NIGHTMARES] | 6 | UNK | Mild | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
       DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
       ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

43

CONFIDENTIAL
AZSER12793471

Page 42 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005006 | OL QTP | 27 Black Female | 24APR2004-02JUN2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR OF 5TH FINGER (BOTH HANDS)] | 40 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25APR2004-02JUN2004 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [CRAMPING ( STOMACH)] | 39 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 39 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24MAY2004-28MAY2004 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0005007 | OL QTP | 31 Caucasian Male | 07APR2004-01MAY2004 | FEELING ABNORMAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) ["FOGGY" FEELING] | 25 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07APR2004-26JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SLEEPINESS] | 111 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793472

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | | | | | | WD** / DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005007 | OL QTP | 31 Caucasian Male | 15APR2004- 28APR2004 | NIGHTMARE [PSYCHIATRIC DISORDERS] [NIGHTMARES] | 14 | UNK | Mild | No | N  N  N  N  N  N | | | | | | No Yes | None |
| | | | 15APR2004- 06MAY2004 | HOT FLUSH [VASCULAR DISORDERS] ["HOT" IN CHEST] | 22 | UNK | Mild | No | N  N  N  N  N  N | | | | | | No Yes | None |
| | | | | HOT FLUSH [VASCULAR DISORDERS] ["HOT" IN FACE] | 22 | UNK | Mild | No | N  N  N  N  N  N | | | | | | No Yes | None |
| | | | | PARAESTHESIA [NERVOUS SYSTEM DISORDERS] ["TINGLY" IN CHEST] | 22 | UNK | Mild | No | N  N  N  N  N  N | | | | | | No Yes | None |
| | | | | PARAESTHESIA [NERVOUS SYSTEM DISORDERS] ["TINGLY" IN FACE] | 22 | UNK | Mild | No | N  N  N  N  N  N | | | | | | No Yes | None |
| | | | 25APR2004- 03JUN2004 | CONTUSION [INJURY, POISONING AND PROCEDURAL COMPLICATIONS] [CONTUSION OF RIB] | 40 | UNK | Mode | No | N  N  N  N  N  N | | | | | | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

45

CONFIDENTIAL
AZSER12793473

Page 44 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005010 | PLA / VAL | 24 Caucasian Female | 22APR2004- 14OCT2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 176 | -117 | Mild | No | N N N N N N | No Yes | None |
| | | | 27APR2004- 01JUL2004 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [HAIR LOSS] | 66 | -112 | Mild | No | N N N N N N | No No | None |
| | | | 03MAY2004- 02AUG2004 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 92 | -106 | Mild | No | N N N N N N | No Yes | None |
| | | | 04MAY2004- 04MAY2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | -105 | Mild | No | N N N N N N | No No | None |
| | | | 19MAY2004- 19MAY2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | -90 | Mild | No | N N N N N N | No No | None |
| | | | 28AUG2004- 14OCT2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR IN HANDS] | 48 | 12 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    ***** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  ae1og100.sas  02MAR2007:13:31  kcpx265

46

CONFIDENTIAL
AZSER12793474

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005011 | OL QT? | 49 Caucasian Female | 29APR2004- 17DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 233 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 30APR2004- 08MAY2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 9 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 30APR2004- 15JUN2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 47 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 01MAY2004- 09MAY2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 9 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 03JUN2004- 17DEC2004 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 198 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMORS IN HANDS] | 198 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  ** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

47

CONFIDENTIAL
AZSER12793475

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005011 | OL QTP | 49 Caucasian Female | 13JUN2004- 15SEP2004 | OEDEMA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [EDEMA] | 95 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07JUL2004- 17DEC2004 | DYSGEUSIA (NERVOUS SYSTEM DISOR DERS) [SALTY TASTE IN MOUTH WHEN EATING NON-SALTY FOODS] | 164 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27SEP2004- 11OCT2004 | HORDEOLUM (INFECTIONS AND INFES TATIONS) [STYE] | 15 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01NOV2004- 17DEC2004 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [JOINT PAIN] | 47 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0005012 | OL QTP | 21 Caucasian Female | 03MAY2004- 10MAY2004 | CYSTITIS (INFECTIONS AND INFES TATIONS) [BLADDER INFECTION] | 8 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
  DI=Causing persistent or incapacity, CA=Congenital abnormality,     SEV=Severe.
  ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
  *** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

48

CONFIDENTIAL
AZSER12793476

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005012 | OL QTP | 21 Caucasian Female | 01JUN2004- 01SEP2004 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 93 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 01JUN2004- 28SEP2004 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [HAIR LOSS] | 120 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 19JUN2004- 17JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS DURING DAY] | 29 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 07AUG2004- 22AUG2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 16 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSIA] | 16 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 16 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
        DI=Causing persistent incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.
        ***** WD=Withdrawn

        # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

49

CONFIDENTIAL
AZSER12793477

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | LT | LF | RH | DI | CA | ME | | |
| E0005013 | OL QTP | 18 Black Female | 05MAY2004-27MAY2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 23 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12MAY2004-18MAY2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 7 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 7 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02JUN2004-23OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DAYTIME DROWSINESS] | 144 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 08SEP2004-17SEP2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# Int=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

50

CONFIDENTIAL AZSER12793478

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005013 | OL QTP | 18 Black Female | 11OCT2004-23OCT2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 13 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | HOT FLUSH (VASCULAR DISORDERS) [HOT FLASHES] | 13 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 13 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 13 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0005015 | OL QTP | 43 Caucasian Female | 11MAY2004-14MAY2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 4 | UNK | Mode | No | N N N N N N | No Yes | Temporarily Stopped |
| | | | 19MAY2004-27JUL2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEG CRAMPS] | 70 | UNK | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793479

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE-STOP DATE | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005015 | OL QTP | 43 Caucasian Female | SOMNOLENCE [NERVOUS SYSTEM DISORDERS] [DROWSINESS] | 20MAY2004-13JUL2004 | 55 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | TREMOR [NERVOUS SYSTEM DISORDERS] [TREMOR IN HAND] | 04JUN2004-03NOV2004 | 153 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | ALOPECIA [SKIN AND SUBCUTANEOUS TISSUE DISORDERS] [HAIR LOSS] | 05OCT2004-26OCT2004 | 22 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | DYSKINESIA [NERVOUS SYSTEM DISORDERS] [INVOLUNTARY MOVEMENT IN HANDS] | 05OCT2004-03NOV2004 | 30 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | INTERVERTEBRAL DISC PROTRUSION [MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS] [HERNIATED LUMBAR DISC] | 07OCT2004-26OCT2004 | 20 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

52

CONFIDENTIAL
AZSER12793480

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005015 | OL QTP | 43 Caucasian Female | 26OCT2004- 26OCT2004 | DEHYDRATION (METABOLISM AND NUTRI TION DISORDERS) [R/O DEHYDRATION (UNABLE TO CONFIRM)] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| E0005017 | PLA / VAL | 21 Caucasian Female | 19MAY2004- 21MAY2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [AM DROWSINESS] | 3 | -167 | Mild | No | N N N N N N | No Yes | None |
| | | | 26MAY2004- 28MAY2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [AM DROWSINESS] | 3 | -160 | Mild | No | N N N N N N | No Yes | None |
| | | | 26MAY2004- 09NOV2004 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 168 | -160 | Mode | No | N N N N N N | No Yes | None |
| | | | 27MAY2004- 13JUL2004 | DIZZINESS POSTURAL (NERVOUS SYSTEM DISOR DERS) [DIZZINESS - POSTURAL] | 48 | -159 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

53

CONFIDENTIAL
AZSER12793481

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | | | SERIOUS REASON^ | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | LT | LT | RH | DI | CA | ME | | |
| E0005017 | PLA / VAL | 21 Caucasian Female | 02JUN2004- 13JUL2004 | MUSCLE STRAIN (INJURY POISONING AND PROCEDURAL COMPLICA- TIONS) [PULLED MUSCLE IN SHOULDER] | 42 | -153 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22JUN2004- 17JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR- DERS) [AM DROWSINESS] | 26 | -133 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09AUG2004- 10AUG2004 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 2 | -85 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01SEP2004- 11NOV2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR IN BOTH HANDS] | 72 | -62 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12SEP2004- 15SEP2004 | DYSMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [MENSTRUAL CRAMPS] | 4 | -51 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14SEP2004- 16SEP2004 | INFLUENZA (INFECTIONS AND INFES TATIONS) [INFLUENZA] | 3 | -49 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
            DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
            DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793482

Page 53 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005018 | OL QTP | 49 Caucasian Male | 29MAY2004- 29MAY2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30MAY2004- 24JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 56 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 02JUN2004- 24JUN2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 23 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0005019 | OL QTP | 56 Caucasian Female | 27MAY2004- 01SEP2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 98 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28MAY2004- 01SEP2004 | NERVOUSNESS (PSYCHIATRIC DISORDERS) [NERVOUSNESS IN AFTERNOON] | 97 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30MAY2004- 01SEP2004 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [DECREASED ENERGY] | 95 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793483

Page 54 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005019 | OL QTP | 56 Caucasian Female | 30MAY2004-01SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DAYTIME DROWSINESS] | 95 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 05JUN2004-01SEP2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR IN LEFT HAND] | 89 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR IN RIGHT HAND] | 89 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 06JUN2004-01SEP2004 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIR LOSS] | 88 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 23JUN2004-01SEP2004 | MUSCULOSKELETAL STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE STIFFNESS] | 71 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 26JUN2004-01SEP2004 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 68 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.          @ SER=Serious
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

56

CONFIDENTIAL
AZSER12793484

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005019 | OL QTP | 56 Caucasian Female | 03JUL2004- 17JUL2004 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [WORSENING OF ACID REFLUX] | 15 | UNK | Mode | No | N N N N N N | No Yes | None |
| E0005020 | PLA / VAL | 37 Caucasian Female | 02JUN2004- 02JUN2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 1 | -138 | Mode | No | N N N N N N | No Yes | None |
| | | | 03JUN2004- 09AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [A.M. DROWSINESS] | 68 | -137 | Mild | No | N N N N N N | No Yes | None |
| | | | 09JUN2004- 05JUL2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 27 | -131 | Mild | No | N N N N N N | No Yes | None |
| | | | 22JUN2004- 01OCT2004 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 102 | -118 | Mild | No | N N N N N N | No Yes | None |
| | | | 23JUN2004- 25JUN2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 3 | -117 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

57

CONFIDENTIAL
AZSER12793485

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005020 | PLA / VAL | 37 Caucasian Female | 24JUN2004- 25JUN2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 2 | -116 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27OCT2004- 28OCT2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 2 | 10 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 25NOV2004- 29AUG2006 | BENIGN BREAST NEOPLASM (NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFIED (INCL CYSTS AND POLYPS) [BENIGN AREA IN BREASTS (LUMPS)] | 643 | 39 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05JAN2005- 05JAN2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | 80 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 11JAN2005- 01DEC2005 | MUSCLE INJURY (INJURY POISONING AND PROCEDURAL COMPLICATIONS) [MUSCLE INJURY FROM MVA] | 325 | 86 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793486

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005020 | PLA / VAL | 37 Caucasian Female | 11DEC2005-30DEC2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LOWER BACK PAIN] | 20 | 420 | Mode | No | N N N N N N | No No | None |
|  |  |  | 19DEC2005-15JAN2006 | ABSCESS (INFECTIONS AND INFESTATIONS) [ABSCESS RIGHT LATERAL SIDE] | 28 | 428 | Mode | No | N N N N N N | No No | None |
| E0005021 | QTP / VAL | 27 Caucasian Male | 05JUN2004-24JUN2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [AM DROWSINESS] | 20 | -109 | Mild | No | N N N N N N | No Yes | None |
|  |  |  | 07JUN2004-03NOV2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 150 | -107 | Mild | No | N N N N N N | No Yes | None |
|  |  |  | 14JUN2004-17JUN2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 4 | -100 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious

** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120207o1.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793487

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005021 | QTP / VAL | 27 Caucasian Male | 08DEC2004- 30DEC2004 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URI] | 23 | 78 | Mild | No | N N N N N N | No No | None |
|  |  |  | 12SEP2005- 15SEP2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 4 | 356 | Mild | No | N N N N N N | No No | None |
|  |  |  | 12SEP2005- 30OCT2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URI] | 49 | 356 | Mild | No | N N N N N N | No No | None |
| E0005022 | OL QTP | 50 Black Male | 06JUN2004- 14JUN2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [AM DROWSINESS] | 9 | UNK | Mild | No | N N N N N N | No Yes | None |
|  |  |  | 24JUN2004- 27SEP2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR IN HANDS] | 96 | UNK | Mild | No | N N N N N N | No No | None |
|  |  |  | 28JUN2004- 28JUN2004 | DENTAL CARIES (GASTROINTESTINAL DISORDERS) [TOOTH DECAY] | 1 | UNK | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793488

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005022 | OL QTP | 50 Black Male | 08JUL2004- 08JUL2004 | DENTAL CARIES (GASTROINTESTINAL DIS ORDERS) [TOOTH DECAY] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 02AUG2004- 16DEC2004 | FLANK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEFT FLANK PAIN] | 137 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04OCT2004- 05OCT2004 | ANGINA PECTORIS (CARDIAC DISORDERS) [CHEST PAIN, ANGINA] | 2 | UNK | Seve | Yes | N | N | Ye | N | N | N | No No | None |
| | | | 06NOV2004- 08NOV2004 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [COUGH] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03DEC2004- 16DEC2004 | RENAL FAILURE (RENAL AND URINARY DI SORDERS) [WORSENING OF RENAL INSUFFIENCY] | 14 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
           DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
           ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793489

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | SERIOUS REASON^ | | | | | | |
| E0005023 | OL QTP | 34 Caucasian Male | 11JUN2004-28OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [AM DROWSINESS][DAYTIME DROWSINESS)] | 14.0 | UNK | Mode | No | N | N | N | N | N | N | Yes | Yes | Permanently Stopped |
| | | | 15JUN2004-28JUN2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 14 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 14JUL2004-14JUL2004 | SKIN LACERATION (INJURY POISONING AND PROCEDURAL COMPLICATIONS) [LACERATION OF LEFT HAND] | 1 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 21JUL2004-21JUL2004 | ALLERGY TO ARTHROPOD STING (IMMUNE SYSTEM DISORDERS) [ALLERGIC REACTION TO BEE STING] | 1 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 19AUG2004-09SEP2004 | DERMATITIS CONTACT (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [CONTACT DERMATITIS ON LEGS (POISON IVY RASH)] | 22 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793490

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005023 | OL QTP | 34 Caucasian Male | 20AUG2004- 21AUG2004 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [GASTROINTESTINAL VIRUS] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10SEP2004- 24SEP2004 | DERMATITIS CONTACT (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [CONTACT DERMATITIS ON ARMS (POISON IVY RASH)] | 15 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10NOV2004- 24NOV2004 | PROTEINURIA (RENAL AND URINARY DISORDERS) [PROTEINURIA] | 15 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0005024 | OL QTP | 34 Caucasian Female | 10JUN2004- 14JUN2004 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [STOMACH VIRUS] | 5 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15JUN2004- 08JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 24 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical events that may jeopardize patient or require medical intervention.    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

63

CONFIDENTIAL
AZSER12793491

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005024 | OL QTP | 34 Caucasian Female | 20JUN2004- 08JUL2004 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 19 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0005026 | OL QTP | 30 Other Female | 01JUL2004- 08JUL2004 | DERMATITIS CONTACT (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [POISIN IVY] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17JUN2004- 23JUN2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DAYTIME DROWSINESS] | 7 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 21JUN2004- 23JUN2004 | DEPRESSION (PSYCHIATRIC DISORDERS) [WORSENING DEPRESSION] | 3 | UNK | Seve | No | N | N | N | N | N | N | Yes No | Permanently Stopped |
| E0005027 | QTP / LI | 28 Caucasian Female | 16JUN2004- 15JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [AM DROWSINESS] | 30 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death,  LT=Life threatening,  RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793492

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005027 | QTP / LI | 28 Caucasian Female | 20JUN2004-01JUL2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [RIGHT LEG CRAMPS] | 12 | -107 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 05JUL2004-30SEP2004 | RESTLESSNESS (PSYCHIATRIC DISORDER S) [RESTLESS LEG, BILATERAL (MUSCULAR UNREST')] | 88 | -92 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 08AUG2004-14SEP2004 | RESPIRATORY TRACT INF ECTION (INFECTIONS AND INFES TATIONS) [RESPIRATORY INFECTION] | 38 | -58 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 15AUG2004-30SEP2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [HAND TREMOR] | 47 | -51 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 27AUG2004-30SEP2004 | DYSKINESIA (NERVOUS SYSTEM DISOR DERS) [MUSCLE JERK IN HANDS] | 35 | -39 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793493

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005027 | QTP / LI | 28 Caucasian Female | 15SEP2004- 02AUG2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 322 | -20 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05OCT2004- 02AUG2005 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [HYPOTHYROIDISM] | 302 | 1 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 18OCT2004- 09NOV2004 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [COUGH] | 23 | 14 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01NOV2004- 01MAY2005 | MUSCLE CONTRACTIONS I NVOLUNTARY (NERVOUS SYSTEM DISOR DERS) [MUSCLE CONTRACTIONS] | 182 | 28 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18NOV2004- 29NOV2004 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [BRONCHITIS] | 12 | 45 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27JAN2005- 30JAN2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [PAIN IN RIGHT HIP] | 4 | 115 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

@ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793494

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0005027 | QTP / LI | 28 Caucasian Female | 24FEB2005-08MAR2005 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUSITIS] | 13 | 143 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01MAY2005-31MAY2005 | CONTUSION (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [BRUISED RIGHT ANKLE] | 31 | 209 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 30MAY2005-30MAY2005 | ABDOMINAL PAIN (GASTROINTESTINAL DISORDERS) [ABDOMINAL PAIN] | 1 | 238 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 31JUL2005-01AUG2005 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [MIGRAINE HEADACHE] | 2 | 300 | Mode | No | N | N | N | N | N | N | No No | None |
| E0005031 | OL QTP | 46 Black Female | 03JUL2004-03JUL2004 | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGY] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUL2004-18AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DAYTIME DROWSINESS] | 20 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793495

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0005031 | OL QTP | 46 Black Female | 09AUG2004- 19AUG2004 | INFLUENZA (INFECTIONS AND INFES TATIONS) [FLU] | 11 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0005032 | OL QTP | 52 Caucasian Female | 09SEP2004- CONTINUE | INTENTIONAL OVERDOSE (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [OVERDOSE OF MEDICATION (INTENTIONAL)] | UNK | UNK | Seve | Yes | N | Ye | N | N | N | N | No No | None |
| E0005033 | OL QTP | 39 Caucasian Male | 02AUG2004- 03AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DAYTIME DROWSINESS] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06AUG2004- 10NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DAYTIME DROWSINESS] | 97 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 09AUG2004- 01NOV2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 85 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793496

Page 67 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005033 | OL QTP | 39 Caucasian Male | 26AUG2004-01NOV2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 68 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | HYPOAESTHESIA (NERVOUS SYSTEM DISOR DERS) [NUMBNESS IN EXTREMITIES] | 68 | UNK | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [EDEMA IN RIGHT HAND] | 68 | UNK | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| E0005034 | OL QTP | 65 Caucasian Female | 06AUG2004-24AUG2004 | SYNCOPE (NERVOUS SYSTEM DISOR DERS) [SYNCOPE] | 19 | UNK | Seve | Yes | N | Ye | N | N | N | N | Yes No | Permanently Stopped |
| E0005035 | OL QTP | 37 Caucasian Female | 03AUG2004-23AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 21 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,       # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER@=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,       ** WD=Withdrawn
  ME=Medical event that may jeopardy patient or require medical intervention.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

69

CONFIDENTIAL
AZSER12793497

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005035 | OL QT? | 37 Caucasian Female | 08AUG2004- 08AUG2004 | PRESYNCOPE (NERVOUS SYSTEM DISORDERS) [NEAR SYNCOPE] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 08AUG2004- 11AUG2004 | HYPOAESTHESIA FACIAL (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [NUMBNESS ON LEFT SIDE OF FACE] | 4 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 11AUG2004- 16AUG2004 | DYSKINESIA (NERVOUS SYSTEM DISORDERS) [INTERMITTANT LEG JERK AT NIGHT] | 6 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 17AUG2004- 22AUG2004 | RHINORRHOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [RUNNY NOSE] | 6 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | SNEEZING (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SNEEZING] | 6 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793498

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005035 | OL QTP | 37 Caucasian Female | 17AUG2004- 06SEP2004 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [NASAL CONGESTION] | 21 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| E0005037 | OL QTP | 26 Caucasian Female | 06AUG2004- 18AUG2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [TWITCH - RIGHT FINGER] | 13 | UNK | Mild | No | N  N  N  N  N  N | No No | Dose Changed |
|  |  |  |  | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [A.M. DROWSINESS] | 13 | UNK | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |
|  |  |  |  | TREMOR (NERVOUS SYSTEM DISOR DERS) [BILATERAL HAND TREMOR] | 13 | UNK | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |
|  |  |  | 08AUG2004- 20SEP2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 44 | UNK | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

71

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005037 | OL QTP | 26 Caucasian Female | 10AUG2004-12AUG2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [INDIGESTION] | 3 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | Dose Changed |
|  |  |  | 21AUG2004-20SEP2004 | HYPOAESTHESIA (NERVOUS SYSTEM DISOR DERS) [BILATERAL NUMBNESS IN EXTREMITIES] | 31 | UNK | Mild | No | N | N | N | N | N | N | No | No | Dose Changed |
|  |  |  |  | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DAYTIME DROWSINESS] | 31 | UNK | Mild | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |
|  |  |  |  | TREMOR (NERVOUS SYSTEM DISOR DERS) [BILATERAL HAND TREMOR] | 31 | UNK | Mild | No | N | N | N | N | N | N | No | No | Dose Changed |
| E0005038 | OL QTP | 24 Black Male | 12AUG2004-15AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 4 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
|  |  |  | 14AUG2004-15AUG2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 2 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
*** WD-Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793500

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005038 | OL QTP | 24 Black Male | 19AUG2004- 13OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [AM DROWSINESS] | 56 | UNK | Mode | No | N N N N N N | No Yes | None |
| E0005040 | OL QTP | 45 Caucasian Male | 31AUG2004- 09SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DAYTIME DROWSINESS] | 10 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 31AUG2004- 24SEP2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 25 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 09SEP2004- 24SEP2004 | EMOTIONAL DISORDER (PSYCHIATRIC DISORDERS) [INABILITY TO FEEL EMOTIONS] | 16 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 23SEP2004- 23SEP2004 | ACCIDENTAL OVERDOSE (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [UNINTENTIONAL OVERDOSE] | 1 | UNK | Mode | No | N N N N N N | Yes No | Permane ntly Stopped |

```
                 ^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
            # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.      @ SER=Serious
                    DI=Disabling/persistent incapacity, CA=Congenital abnormality,
               ME=Medical event that may jeopardize patient or require medical intervention.
               ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265
```

73

CONFIDENTIAL
AZSER12793501

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005041 | QTP / VAL | 30 Other Male | 26AUG2004- 15SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DAYTIME DROWSINESS] | 21 | -166 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 29SEP2004- 01DEC2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 64 | -132 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17OCT2004- 23OCT2004 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URI] | 7 | -114 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05JAN2005- 16SEP2005 | ACNE (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [ACNE] | 255 | -34 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01MAR2005- 01JUN2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 458 | 22 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUN2005- 01NOV2005 | DYSURIA (RENAL AND URINARY DISORDERS) [OCCASIONAL PAIN WHEN URINATING] | 154 | 114 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.    @ SER=Serious
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793502

Page 73 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005041 | QTP / VAL | 30 Other Male | 01JUN2005- 01MAY2006 | DYSURIA (RENAL AND URINARY DI SORDERS) [DYSURIA] | 335 | 114 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 02JUN2005- 05JUN2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE PAIN RELATED TO WIEGHT LIFTING] | 4 | 115 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 08AUG2005- 08AUG2005 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [COUGH] | 1 | 182 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12SEP2005- 13SEP2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 2 | 217 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17OCT2005- 01DEC2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 46 | 252 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

75

CONFIDENTIAL
AZSER12793503

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005041 | QTP / VAL | 30 Other Male | 01JAN2006- 16JAN2006 | HERPES SIMPLEX (INFECTIONS AND INFES TATIONS) [HERPES OUTBREAK (GENITAL HERPES)] | 16 | 328 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 10FEB2006- 20FEB2006 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 11 | 368 | Mode | No | N | N | N | N | N | N | No No | None |
| E0005042 | OL QTP | 27 Caucasian Female | 19AUG2004- 27AUG2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 9 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 26AUG2004- 26AUG2004 | PANIC ATTACK (PSYCHIATRIC DISORDER S) [PANIC ATTACK] | 1 | UNK | Seve | No | N | N | N | N | N | N | No No | Tempora rily Stopped |
|  |  |  | 05SEP2004- 10SEP2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 6 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 09SEP2004- 20OCT2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 42 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL AZSER12793504

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005042 | OL QTP | 27 Caucasian Female | 13SEP2004- 22SEP2004 | ORAL INTAKE REDUCED (METABOLISM AND NUTRITION DISORDERS) [HYPOPHAGIA] | 10 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19SEP2004- 19OCT2004 | LIMB DISCOMFORT (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [DISCOMFORT IN LEGS AT BEDTIME] | 31 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21SEP2004- 20OCT2004 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [NASAL CONGESTION] | 30 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0005045 | OL QTP | 21 Caucasian Female | 29AUG2004- 03SEP2004 | SNEEZING (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [SNEEZING] | 6 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29AUG2004- 16SEP2004 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [NASAL CONGESTION] | 19 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

77

CONFIDENTIAL
AZSER12793505

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005045 | OL QTP | 21 Caucasian Female | 05SEP2004- 16SEP2004 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [COUGHING] | 12 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 08SEP2004- 16SEP2004 | OTITIS MEDIA (INFECTIONS AND INFES TATIONS) [OTITIS MEDIA (L)] | 9 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 12SEP2004- 15SEP2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [MILD PEDAL EDEMA BILATERAL] | 4 | UNK | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 16SEP2004- 04NOV2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [MILD TREMULOUSNESS] | 50 | UNK | Mild | No | N N N N N N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Disability, persistent incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

78

CONFIDENTIAL
AZSER12793506

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005046 | OL QTP | 33 Caucasian Female | 08SEP2004- 10SEP2004 | RESTLESS LEGS SYNDROME [NERVOUS SYSTEM DISORDERS] [SENSATION OF NEEDING TO MOVE LEGS (RESTLESS LEG SYNDROME - NOT AKATHISIA)] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11SEP2004- 12SEP2004 | GAIT DISTURBANCE [GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS] [BUCKLING LEGS WHEN WALKING] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | RESTLESS LEGS SYNDROME [NERVOUS SYSTEM DISORDERS] [INTENSE SENSATION OF NEEDING TO MOVE LEGS (RESTLESS LEG SYNDROME - NOT AKATHISIA)] | 2 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 11SEP2004- 20OCT2004 | SOMNOLENCE [NERVOUS SYSTEM DISORDERS] [DROWSINESS] | 40 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Persisting disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793507