Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005046 | OL QTP | 33 Caucasian Female | 13SEP2004- 13SEP2004 | RESTLESS LEGS SYNDROME (NERVOUS SYSTEM DISOR DERS) [SENSATION OF NEEDING TO MOVE LEGS (RESTLESS LEG SYNDROME - NOT AKATHISIA)] | 1 | UNK | Mild | No | N N N N N N | No Yes | Tempora rily Stopped |
| | | | 23SEP2004- 31DEC2004 | RESTLESS LEGS SYNDROME (NERVOUS SYSTEM DISOR DERS) [SENSATION OF NEEDING TO MOVE LEGS (RESTLESS LEG SYNDROME - NOT AKATHISIA)] | 100 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 06OCT2004- 17FEB2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 135 | UNK | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
    DI=Disability/incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **** WD=Withdrawn

   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL AZSER12793508

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE / TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | PT | LT | RH | DI | CA | ME | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005046  OL QTP | 33 Caucasian Female | 18OCT2004- 19OCT2004 | RESTLESS LEGS SYNDROME (NERVOUS SYSTEM DISORDERS) [INTENSE SENSATION OF NEEDING TO MOVE LEGS (RESTLESS LEG SYNDROME - NOT AKATHISIA)] | 2 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | 27NOV2004- 08DEC2004 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGH] | 12 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL CONGESTION] | 12 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| | | 20DEC2004- 17FEB2005 | CARPAL TUNNEL SYNDROME (NERVOUS SYSTEM DISORDERS) [CARPAL TUNNEL SYNDROME] | 60 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.list  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793509

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005046 | OL QTP | 33 Caucasian Female | 14FEB2005-17FEB2005 | TENDONITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [TENDONITIS, LEFT WRIST] | 4 | UNK | Mode | No | N N N N N N | No No | None |
| E0005047 | PLA / VAL | 38 Black Female | 16SEP2004-26SEP2004 | SLUGGISHNESS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [SLUGGISHNESS] | 11 | -173 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 19SEP2004-12OCT2004 | HYPOAESTHESIA (NERVOUS SYSTEM DISORDERS) [NUMBNESS, RIGHT FOOT] | 24 | -170 | Mode | No | N N N N N N | No No | None |
| | | | 26SEP2004-01MAY2005 | LETHARGY (NERVOUS SYSTEM DISORDERS) [A.M. LETHARGY] | 218 | -163 | Mild | No | N N N N N N | No Yes | None |
| | | | 01OCT2004-31MAY2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 243 | -158 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793510

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005047 | PLA / VAL | 38 Black Female | 20DEC2004- 31MAY2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 163 | -78 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27JAN2005- 10FEB2005 | SINUS CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SINUS CONGESTION] | 15 | -40 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08MAR2005- 31MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 85 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01NOV2005- 07NOV2005 | SEASONAL ALLERGY (IMMUNE SYSTEM DISORD ERS) [SEASONAL ALLERGIES] | 7 | 239 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01MAY2006- 01AUG2006 | EAR PAIN (EAR AND LABYRINTH DI SORDERS) [EAR ACHE-LEFT EAR] | 93 | 420 | Mild | No | N | N | N | N | N | N | No No | None |
| E0005048 | QTP / LI | 35 Caucasian Female | 07SEP2004- 11SEP2004 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [STUFFY NOSE] | 5 | -176 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   @ SER@=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793511

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE - STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURATION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005048 | QTP / LI | 35 Caucasian Female | 15SEP2004- 01OCT2004 | RESTLESS LEGS SYNDROME (NERVOUS SYSTEM DISORDERS) [RESTLESS LEGS (FIDGETY MOVEMENTS AS IF NERVOUS)] | 17 | -168 | Mode | No | N N N N N N | No Yes | None |
| | | | 15SEP2004- 18OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 399 | -168 | Mild | No | N N N N N N | No Yes | None |
| | | | 22SEP2004- 20APR2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 211 | -161 | Mild | No | N N N N N N | No Yes | None |
| | | | 03OCT2004- 12OCT2004 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGH] | 10 | -150 | Mild | No | N N N N N N | No No | None |
| | | | 14OCT2004- 09MAY2005 | DYSKINESIA (NERVOUS SYSTEM DISORDERS) [INVOLUNTARY HAND JERK, RIGHT HAND] | 208 | -139 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793512

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005048 | QTP / LI | 35 Caucasian Female | 14OCT2004- 18OCT2005 | DYSKINESIA (NERVOUS SYSTEM DISORDERS) [INVOLUNTARY HAND JERKS, LEFT HAND] | 370 | -139 | Mild | No | N N N N N N | No Yes | None |
| | | | | DYSKINESIA (NERVOUS SYSTEM DISORDERS) [INVOLUNTARY HAND JERKS, RIGHT HAND] | 370 | -139 | Mild | No | N N N N N N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMOR, LEFT HAND] | 370 | -139 | Mode | No | N N N N N N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR RIGHT HAND] | 370 | -139 | Mode | No | N N N N N N | No Yes | None |
| | | | 30OCT2004- 08DEC2004 | FACIAL PALSY (NERVOUS SYSTEM DISORDERS) [FEELING OF JAW DROOPING] | 40 | -123 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793513

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005048 | QTP / LI | 35 Caucasian Female | 03JAN2005- 15JAN2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [URI] | 13 | -58 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 02MAY2005- 01JUN2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 31 | 62 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01JUN2005- 05JUL2005 | PLEURITIC PAIN (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [PLEURETIC CHEST PAIN] | 35 | 92 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | PNEUMONIA (INFECTIONS AND INFES TATIONS) [PNEUMONIA] | 35 | 92 | Mode | No | N | N | N | N | N | N | No No | None |
| E0005049 | QTP / VAL | 37 Caucasian Male | 22SEP2004- 23SEP2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 2 | -167 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793514

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005049 | QTP / VAL | 37 Caucasian Male | 24SEP2004- 01OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [A.M. DROWSINESS] | 8 | -165 | Mild | No | N N N N N N | No Yes | None |
| | | | 16OCT2004- 18OCT2004 | BACK INJURY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [BACK INJURY] | 3 | -143 | Mode | No | N N N N N N | No No | None |
| | | | 25OCT2004- 14DEC2004 | BACK INJURY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [BACK INJURY] | 51 | -134 | Mode | No | N N N N N N | No No | None |
| | | | 02NOV2004- 16NOV2004 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 15 | -126 | Mode | No | N N N N N N | No No | None |
| | | | 10DEC2004- 01JAN2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 23 | -88 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793515

Page 86 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005049 | QTP / VAL | 37 Caucasian Male | 14DEC2004- 28JUN2005 | WEIGHT DECREASED (INVESTIGATIONS) [WT. LOSS] | 197 | -84 | Mild | No | N N N N N N | No No | None |
| | | | 18JAN2005- 25JAN2005 | EYE INJURY (INJURY,POISONING AND PROCEDURAL COMPLICATIONS) [EYE INJURY] | 8 | -49 | Mode | No | N N N N N N | No No | None |
| | | | 01FEB2005- 08FEB2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 8 | -35 | Mode | No | N N N N N N | No No | None |
| | | | 08MAR2005- 17MAR2005 | WHEEZING (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [WHEEZE HEARD IN LEFT LUNG] | 10 | 1 | Mild | No | N N N N N N | No No | None |
| | | | 16MAR2005- 20MAR2005 | ERYTHEMA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [REDDENED RIGHT EAR] | 5 | 9 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

88

CONFIDENTIAL
AZSER12793516

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0005049 | QTP / VAL | 37 Caucasian Male | 16MAR2005- 28JUN2005 | NODULE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [NODULES BEHIND RIGHT EAR] | 105 | 9 | Mild | No | N | N | N | N | N | N | No No | None |
| E0005050 | OL QTP | 28 Caucasian Female | 14SEP2004- 18SEP2004 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COLD SYMPTOMS] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0005051 | QTP / VAL | 38 Caucasian Male | 22SEP2004- 26JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [A.M. DROWSINESS] | 308 | -195 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 01OCT2004- 15JAN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 107 | -186 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 01OCT2004- 26JUL2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 299 | -186 | Mild | No | N | N | N | N | N | N | No Yes | None |

```
              # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.            @ SER=Serious
  ^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
           DI=Disabling, persistent incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.
                         **** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265
```

CONFIDENTIAL
AZSER12793517

Page 88 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | PT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005051 | QTP / VAL | 38 Caucasian Male | 12DEC2004- 15JAN2005 | SINUS CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SINUS CONGESTION] | 35 | -114 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | WOUND (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [(L) INDEX FINGER PUNCTURE WOUND] | 35 | -114 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28MAY2005- 30MAY2005 | ABDOMINAL PAIN (GASTROINTESTINAL DIS ORDERS) [ABDOMINAL PAIN] | 3 | 54 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 22JUN2005- 22JUN2005 | DEHYDRATION (METABOLISM AND NUTRI TION DISORDERS) [DEHYDRATION] | 1 | 79 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13JUL2005- 26JUL2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [RIGHT HAND CRAMP AFTER USING NAIL GUN] | 14 | 100 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

90

CONFIDENTIAL
AZSER12793518

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005053 | OL QTP | 60 Black Male | 22SEP2004- 23SEP2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 2 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03OCT2004- 20OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSY] | 18 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0005054 | OL QTP | 54 Caucasian Female | 24SEP2004- 26SEP2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01OCT2004- 02DEC2004 | FEELING JITTERY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [JITTERINESS] | 63 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

91

CONFIDENTIAL
AZSER12793519

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005055 | PLA / VAL | 23 Caucasian Female | 01OCT2004- 20OCT2004 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [WORSENING DENTAL PAIN] | 20 | -109 | Mode | No | N N N N N N | | | | | | No No | None |
| | | | 01OCT2004- 08NOV2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 404 | -109 | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 20OCT2004- 12MAY2005 | FLATULENCE (GASTROINTESTINAL DIS ORDERS) [INCREASED GAS] | 205 | -90 | Mode | No | N N N N N N | | | | | | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 205 | -90 | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 11MAR2005- 01APR2005 | SINUSITIS (INFECTIONS AND INFES TATIONS) [SINUS INFECTION] | 22 | 53 | Mode | No | N N N N N N | | | | | | No No | None |
| E0005056 | OL QTP | 28 Caucasian Male | 04OCT2004- 04OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWZINESS] | 1 | UNK | Mild | No | N N N N N N | | | | | | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
** *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793520

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005057 | QTP / VAL | 40 Caucasian Female | 07OCT2004-17NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DAYTIME DROWSINESS] | 42 | -140 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08OCT2004-08OCT2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 1 | -139 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08OCT2004-11OCT2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 4 | -139 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08OCT2004-27OCT2004 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASED APPETITE] | 20 | -139 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08OCT2004-10JAN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 95 | -139 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14OCT2004-01JAN2005 | JOINT SWELLING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [SWELLING OF ANKLES] | 80 | -133 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD**=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/112020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793521

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | LT | Lf | RH | DI | CA | ME | | |
| E0005057 | QTP / VAL | 40 Caucasian Female | 14OCT2004- 01JAN2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [SWELLING OF HANDS] | 80 | -133 | Mild | No | N | N | N | N | N | N | None Yes | None |
| | | | 03NOV2004- 01NOV2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 364 | -113 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 11NOV2004- 01JAN2006 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIR LOSS] | 417 | -105 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17NOV2004- 24FEB2005 | FOOD CRAVING (METABOLISM AND NUTRITION DISORDERS) [CRAVING FOR SWEETS] | 100 | -99 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18NOV2004- 05JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [MORNING DROWSINESS] | 49 | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20NOV2004- 10JAN2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [INDIGESTION] | 52 | -96 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

\*\*\*\* WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793522

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0005057 | QTP / VAL | 40 Caucasian Female | 09FEB2005- 24FEB2005 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [BRONCHITIS] | 16 | -15 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 01MAR2005- 18APR2005 | PITTING OEDEMA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [PITTING EDEMA TO MIDCALF, LEFT LEG] | 49 | 6 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | PITTING OEDEMA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [PITTING EDEMA TO MIDCALF, RIGHT LEG] | 49 | 6 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 08FEB2006- 03MAY2006 | ROTATOR CUFF SYNDROME (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [INJURED LEFT ROTATOR CUFF] | 85 | 350 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 25APR2006- 26APR2006 | GASTROENTERITIS (INFECTIONS AND INFES TATIONS) [GASTROENTERITIS] | 2 | 426 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793523

Page 94 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005058 | PLA / VAL | 48 Black Male | 10MAY2005- 12DEC2005 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESSNESS [DESIRE TO MOVE ABOUT, DIFFICULTY SITTING STILL]] | 217 | -99 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESSNESS [MUSCULAR UNREST - NOT AKATHISIA]] | 217 | -99 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0005059 | QTP / LI | 43 Caucasian Female | 22APR2005- 26SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 158 | -229 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04MAY2005- 13JUL2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 71 | -217 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

96

CONFIDENTIAL
AZSER12793524

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005059 | QTP / LI | 43 Caucasian Female | MELANOCYTIC NAEVUS (NEOPLASMS BENIGN, MA LIGNANT AND UNSPECIFI ED (INCL CYSTS AND PO LYPS)) [SURGICAL REMOVAL OF MOLE ON NECK] | 04AUG2005- 04AUG2005 | 1 | -125 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [SYMPTOMS OF UTI] | 31AUG2005- 03SEP2005 | 4 | -98 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | INFLUENZA (INFECTIONS AND INFES TATIONS) [FLU] | 03SEP2005- 09SEP2005 | 7 | -95 | Mode | No | N  N  N  N  N  N | No No | Tempora rily Stopped |
| | | | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 10DEC2005- 26JAN2006 | 48 | 4 | Mode | No | N  N  N  N  N  N | No No | None |
| E0005060 | OL QTP | 58 Caucasian Male | BILIRUBINURIA (RENAL AND URINARY DI SORDERS) [BILIRUBIN IN URINE] | 21APR2005- 27APR2005 | 7 | UNK | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.list  aelog100.sas  02MAR2007:13:31  kcpx265

97

CONFIDENTIAL
AZSER12793525

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005060 | OL QTP | 58 Caucasian Male | 21APR2005- 27APR2005 | PROTEINURIA (RENAL AND URINARY DISORDERS) [PROTEINURIA] | 7 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 01MAY2005- 05JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [AM DROWSINESS] | 36 | UNK | Mode | No | N N N N N N | Yes Yes | Permanently Stopped |
| | | | 02MAY2005- 05JUN2005 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [DECREASED ENERGY] | 35 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 05MAY2005- 05JUN2005 | FOOD CRAVING (METABOLISM AND NUTRITION DISORDERS) [CRAVING FOR SWEETS] | 32 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 32 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 30MAY2005- 04JUN2005 | RASH PUSTULAR (INFECTIONS AND INFESTATIONS) [RED PUSTULES ON NECK, LEFT, ALONG SHAVING LINE] | 6 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
      DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
                              *** WD=Withdrawn
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

98

CONFIDENTIAL
AZSER12793526

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005061 | QTP / LI | 51 Caucasian Male | 04MAY2005- 29AUG2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 483 | -118 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 483 | -118 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 09MAY2005- 29AUG2006 | POLYURIA (RENAL AND URINARY DI SORDERS) [POLYURIA] | 478 | -113 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | | THIRST (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED THIRST] | 478 | -113 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 12MAY2005- 29AUG2006 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISOR DERS) [DECREASED DEXTARITY IN A.M.] | 475 | -110 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | | MOTOR DYSFUNCTION (NERVOUS SYSTEM DISOR DERS) [DECREASED DEXTERITY IN AM] | 475 | -110 | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

99

CONFIDENTIAL
AZSER12793527

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005061 | QTP / LI | 51 Caucasian Male | 16MAY2005- 09AUG2005 | FOOD CRAVING (METABOLISM AND NUTRITION DISORDERS) [CRAVING FOR SWEETS] | 86 | -106 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29MAY2005- 29AUG2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [ACTION TREMOR IN LEFT HAND] | 458 | -93 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [ACTION TREMOR IN RIGHT HAND] | 458 | -93 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR IN LEFT HAND] | 458 | -93 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR IN RIGHT HAND] | 458 | -93 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,        # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

100

CONFIDENTIAL
AZSER12793528

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005061 | QTP / LI | 51 Caucasian Male | 14JUN2005- 09AUG2005 | DYSPHAGIA (GASTROINTESTINAL DIS ORDERS) [DIFFICULTY SWALLOWING] | 57 | -77 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [ACID REFLUX AT NIGHT] | 57 | -77 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03JUL2005- 13SEP2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [EDEMA IN LEFT ANKLE] | 73 | -58 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [EDEMA IN RIGHT ANKLE] | 73 | -58 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01NOV2005- 01DEC2005 | DYSPHAGIA (GASTROINTESTINAL DIS ORDERS) [EPISODIC DIFFICULTY SWALLOWING] | 31 | 64 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793529

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005061 | QTP / LI | 51 Caucasian Male | 01JAN2006- 29AUG2006 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [SWELLING BILATERAL HANDS] | 241 | 125 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04FEB2006- 11FEB2006 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 8 | 159 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15JUL2006- 29AUG2006 | EXOSTOSIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BONE SPUR LEFT HEEL] | 46 | 320 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 29AUG2006- 29AUG2006 | HYPOAESTHESIA (NERVOUS SYSTEM DISORDERS) [NUMBNESS 1ST + 5TH DIGIT ON RIGHT HAND] | 1 | 365 | Mild | No | N | N | N | N | N | N | No No | None |
| E0005063 | QL QTP | 35 Black Female | 15MAY2005- 17JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [A.M DROWSINESS] | 34 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD**/ WD=Withdrawn

CONFIDENTIAL
AZSER12793530

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005064 | OL QTP | 61 Caucasian Male | 22MAY2005-10JUN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [A.M. SEDATION] | 20 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25MAY2005-10JUN2005 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 17 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25MAY2005-06JUL2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 43 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JUN2005-06JUL2005 | FALL (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [FALLING TOWARD LEFT SIDE] | 22 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [RASH ANTERIOR CHEST] | 22 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR IN LEFT HAND] | 22 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

103

CONFIDENTIAL
AZSER12793531

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005064 | OL QTP | 61 Caucasian Male | 15JUN2005- 06JUL2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR IN RIGHT HAND] | 22 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0005065 | OL QTP | 26 Caucasian Female | 21MAY2005- 27MAY2005 | INTENTIONAL OVERDOSE (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [INTENTIONAL OVERDOSE] | 7 | UNK | Seve | Yes | N | Ye | N | N | N | N | Yes No | Permane ntly Stopped |
| E0005066 | QTP / LI | 30 Black Female | 27MAY2005- 03JUN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 8 | -110 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28MAY2005- 05JUN2005 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASED APPETITE] | 9 | -109 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06JUN2005- 30DEC2005 | FOOD CRAVING (METABOLISM AND NUTRITION DISORDERS) [CRAVING FOR SWEETS] | 208 | -100 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.          @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

104

CONFIDENTIAL
AZSER12793532

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005066 | QTP / LI | 30 Black Female | 20JUN2005- 05OCT2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 108 | -86 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21JUN2005- 30DEC2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 193 | -85 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01AUG2005- 27DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [EXCESSIVE NIGHT TIME SLEEPINESS] | 149 | -44 | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 01AUG2005- 30DEC2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [SWELLING IN FINGERS IN LEFT HAND] | 152 | -44 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01AUG2005- 30DEC2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [SWELLING IN RIGHT HAND FINGERS] | 152 | -44 | Mild | No | N | N | N | N | N | N | No No | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
^ Serious Reason: INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793533

Page 104 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005066 | QTP / LI | 30 Black Female | 17SEP2005- 21SEP2005 | FUNGAL INFECTION (INFECTIONS AND INFESTATIONS) [YEAST INFECTION] | 5 | 4 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27DEC2005- 30DEC2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 4 | 105 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 4 | 105 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27DEC2005- 10JAN2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 15 | 105 | Mild | No | N | N | N | N | N | N | No No | None |
| E0005070 | OL QTP | 34 Caucasian Female | 05JUN2005- 06JUN2005 | ANGER (PSYCHIATRIC DISORDERS) [EPISODE OF RAGE] | 2 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27JUN2005- 27JUN2005 | ANGER (PSYCHIATRIC DISORDERS) [EPISODE OF RAGE] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793534

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005071 | OL QTP | 45 Caucasian Female | 02JUN2005- 09JUN2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHISIA IN RIGHT LEG & LEFT LEG] | 8 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 05JUN2005- 05JUN2005 | MENTAL STATUS CHANGES (PSYCHIATRIC DISORDERS) [ALTERED MENTAL STATE] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Tempora rily Stopped |
| | | | 05JUN2005- 12JUN2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR IN RGHT HAND & LEFT HAND] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09JUN2005- 10JUN2005 | ANGER (PSYCHIATRIC DISORDERS) [INCREASED FEELING OF ANGER IN AFTERNOON] | 2 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0005072 | OL QTP | 65 Caucasian Female | 12JUN2005- 30JUN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [A.M. SEDATION] | 19 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793535

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SER DT | IOUS LT | REAS RH | ON^ DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005072 | OL QTP | 65 Caucasian Female | 14JUN2005- 09AUG2005 | DRY EYE (EYE DISORDERS) [DRY EYES] | 57 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 57 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08JUL2005- 15JUL2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [DAYTIME SEDATION] | 8 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 14JUL2005- 19JUL2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 6 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0005075 | OL QTP | 36 Caucasian Female | 21JUN2005- 18JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [AM DROWSINESS] | 28 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26JUN2005- 18JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 23 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793536

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005075 | OL QTP | 36 Caucasian Female | 30JUN2005- 11JUL2005 | EAR INFECTION (INFECTIONS AND INFES TATIONS) [OTITIS] | 12 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | SINUSITIS (INFECTIONS AND INFES TATIONS) [SINUSITIS] | 12 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0005076 | PLA / LI | 48 Caucasian Female | 22JUN2005- 28JUL2005 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [AKATHISIA, RIGHT LEG] | 37 | -148 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [RESTLESS LEG IN LEFT LEG (AKATHISIA).] | 37 | -148 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23JUN2005- 25JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [AM DROWSINESS] | 3 | -147 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23JUN2005- 13JUL2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 21 | -147 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793537

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005076 | PLA / LI | 48 Caucasian Female | 24JUN2005- 23AUG2006 | FOOD CRAVING [METABOLISM AND NUTRITION DISORDERS] [CRAVING FOR SWEETS] | 426 | -146 | Mild | No | N N N N N N | No Yes | None |
| | | | 01JUL2005- 04AUG2005 | BRADYPHRENIA [PSYCHIATRIC DISORDERS] [SLOW MENTATION] | 35 | -139 | Mode | No | N N N N N N | No Yes | None |
| | | | 01JUL2005- 19OCT2005 | CONSTIPATION [GASTROINTESTINAL DISORDERS] [WORSENING OF CONSTIPATION] | 111 | -139 | Mode | No | N N N N N N | No Yes | None |
| | | | 03JUL2005- 04AUG2005 | NASAL CONGESTION [RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS] [NASAL CONGESTION IN PM AFTER MEDICATION] | 33 | -137 | Mild | No | N N N N N N | No Yes | None |
| | | | 06JUL2005- 04AUG2005 | THIRST [GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS] [INCREASED THIRST] | 30 | -134 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD**=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793538

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST STD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005076 | PLA / LI | 48 Caucasian Female | 27SEP2005- 18OCT2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LOWER BACK PAIN] | 22 | -51 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28SEP2005- 28SEP2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 1 | -50 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 25NOV2005- 01DEC2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 7 | 9 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28NOV2005- 30NOV2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 3 | 12 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07DEC2005- 05JAN2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 30 | 21 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07DEC2005- 31MAY2006 | ALOPECIA (SKIN AND SUBCUTANEOU S DISORDERS) [HAIR LOSS] | 176 | 21 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

111

CONFIDENTIAL
AZSER12793539

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST STD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005076 | PLA / LI | 48 Caucasian Female | 08FEB2006- 01APR2006 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 53 | 84 | Mode | No | N N N N N N | No No | None |
| E0005077 | OL QTP | 39 Caucasian Female | 27JUN2005- 02JUL2005 | NERVOUSNESS (PSYCHIATRIC DISORDERS) [NERVOUSNESS] | 6 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | 02JUL2005- 02JUL2005 | ANXIETY (PSYCHIATRIC DISORDERS) [ACUTE ANXIETY] | 1 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0005078 | OL QTP | 19 Caucasian Female | 25JUN2005- 11JUL2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 17 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 06JUL2005- 26JUL2005 | DYSURIA (RENAL AND URINARY DI SORDERS) [DYSURIA] | 21 | UNK | Mode | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

112

CONFIDENTIAL
AZSER12793540

Listing 12.2.7-1  Adverse Events

Page 111 of 1794

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005079 | QTP / VAL | 44 Caucasian Male | 27JUL2005- 09AUG2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [A.M. SEDATION] | 14 | -124 | Mild | No | N N N N N N | No Yes | None |
| | | | 27JUL2005- 15SEP2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [ACTION TREMOR, BILATERAL HANDS] | 51 | -124 | Mild | No | N N N N N N | No Yes | None |
| | | | 10AUG2005- 28NOV2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [A.M. SEDATION] | 111 | -110 | Mild | No | N N N N N N | No Yes | None |
| | | | 21SEP2005- 15OCT2005 | ARTHROPOD BITE (INJURY POISONING AN D PROCEDURAL COMPLICA TIONS) [BROWN RECLUSE SPIDER BITE] | 25 | -68 | Mode | No | N N N N N N | No No | None |
| | | | 19NOV2005- 01DEC2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [FLU] | 13 | -9 | Mode | No | N N N N N N | No No | None |
| | | | 15FEB2006- 28FEB2006 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTH PAIN] | 14 | 80 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

113

CONFIDENTIAL
AZSER12793541

Listing 12.2.7-1    Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT | Lf | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005079 | QTP / VAL | 44 Caucasian Male | 05MAR2006- 17MAR2006 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 13 | 98 | Mode | No | N | N | N | N | N | N | No No | None |
| E0005080 | PLA / VAL | 26 Caucasian Male | 25JUL2005- 26SEP2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 64 | -260 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26JUL2005- 22AUG2005 | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGY] | 28 | -259 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26JUL2005- 12SEP2005 | NIGHT SWEATS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [NIGHT SWEATS] | 49 | -259 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27JUL2005- 25APR2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 273 | -258 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01AUG2005- 12SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [AM DROWSINESS] | 43 | -253 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.  WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793542

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005080 | PLA / VAL | 26 Caucasian Male | 05AUG2005- 22AUG2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR IN LEFT HAND] | 18 | -249 | Mild | No | N N N N N N | No No | None |
| | | | 15AUG2005- 26SEP2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR IN RIGHT HAND] | 18 | -249 | Mild | No | N N N N N N | No No | None |
| | | | 20SEP2005- 08DEC2005 | HYPERHIDROSIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [EXCESSIVE SWEATING] | 43 | -239 | Mild | No | N N N N N N | No Yes | None |
| | | | 15OCT2005- 20DEC2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASE APPETITE] | 80 | -203 | Mild | No | N N N N N N | No Yes | None |
| | | | 09JAN2006- 25JAN2006 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISOR DERS) [DIFFICULTY REMEMBERING] | 67 | -178 | Mode | No | N N N N N N | No Yes | None |
| | | | | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [WORSENING MIGRAINES] | 17 | -92 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

115

CONFIDENTIAL
AZSER12793543

Page 114 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005080 | PLA / VAL | 26 Caucasian Male | 24MAR2006- 02APR2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 10 | -18 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 27MAR2006- 11APR2006 | DISTURBANCE IN ATTENT ION (NERVOUS SYSTEM DISOR DERS) [DECREASED CONCENTRATION] | 16 | -15 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 25APR2006- 01MAY2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 7 | 15 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 7 | 15 | Mild | No | N  N  N  N  N  N | No No | None |
| E0005082 | OL QTP | 24 Caucasian Female | 19AUG2005- 15SEP2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 28 | UNK | Mode | No | N  N  N  N  N  N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
          DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
          DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
          ME=Medical event that may jeopardize patient or require medical intervention.
    *** WD=Withdrawn     ** WD**/

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

116

CONFIDENTIAL
AZSER12793544

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005082 | OL QTP | 24 Caucasian Female | 21AUG2005- 28AUG2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEG/MUSCLE ACHES, BILATERAL] | 8 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21AUG2005- 15SEP2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 26 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06SEP2005- 10SEP2005 | PHARYNGITIS STREPTOCOCCAL (INFECTIONS AND INFESTATIONS) [STREP THROAT] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0005083 | OL QTP | 47 Caucasian Female | 03SEP2005- 07SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS WITH AM DOSE] | 5 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 12SEP2005- 31OCT2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 50 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

117

CONFIDENTIAL
AZSER12793545

Page 116 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005083 | OL QTP | 47 Caucasian Female | 29SEP2005- 31OCT2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DAYTIME DROWSINESS] | 33 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0005085 | OL QTP | 34 Caucasian Female | 11SEP2005- 11SEP2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [WORSENING BACK PAIN DUE TO INCREASED PHYSICAL EXERCISE] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 13SEP2005- 17OCT2005 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [NASAL CONGESTION] | 35 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 22NOV2005- 22DEC2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [FLU] | 31 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24DEC2005- 12JAN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [DAYTIME SEDATION] | 20 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

118

CONFIDENTIAL
AZSER12793546

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005085 | OL QTP | 34 Caucasian Female | 12JAN2006- 22JAN2006 | GASTROENTERITIS VIRAL (INFECTIONS AND INFES TATIONS) [VIRAL GASTROENTERITIS] | 11 | UNK | Mode No | N | N N N N N N | No No | None |
| | | | 01FEB2006- 07SEP2006 | ABDOMINAL DISTENSION (GASTROINTESTINAL DIS ORDERS) [INCREASED ABDOMINAL GIRTH (DISTENTION - NOT WEIGHT GAIN)] | 219 | UNK | Mild No | N | N N N N N N | No No | None |
| | | | 20FEB2006- 05MAR2006 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [BRONCHITIS] | 14 | UNK | Mode No | N | N N N N N N | No No | None |
| | | | 14JUN2006- 01JUL2006 | VULVAL ABSCESS (INFECTIONS AND INFES TATIONS) [ABCESS, VULVA] | 18 | UNK | Mode No | N | N N N N N N | No No | None |
| | | | 07SEP2006- 07SEP2006 | GOITRE (ENDOCRINE DISORDERS) [ENLARGED THYROID] | 1 | UNK | Mild No | N | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793547

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005087 | OL QTP | 40 Other Female | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [WORSENING OF MUSCLE PAIN BILATERAL LEGS] | 28SEP2005- 24OCT2005 | 27 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | THIRST (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED THIRST] | 28SEP2005- 28NOV2005 | 62 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 03OCT2005- 03OCT2005 | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | TOOTH IMPACTED (GASTROINTESTINAL DIS ORDERS) [WORSENING OF IMPACTED WISDOM TEETH] | 03OCT2005- 07OCT2005 | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [TINGLING IN RIGHT HAND] | 08OCT2005- 28NOV2005 | 52 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793548

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005087 | OL QTP | 4.0 Other Female | 08OCT2005- 28NOV2005 | VAGINAL DISCHARGE (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [VAGINAL DISCHARGE] | 52 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12OCT2005- 28NOV2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [A.M. SEDATION] | 48 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0006001 | OL QTP | 39 Black Female | 10MAY2004- 19MAY2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYMPTOM] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0006003 | OL QTP | 50 Black Female | 11MAY2004- 04OCT2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 147 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19MAY2004- 04OCT2004 | ANXIETY (PSYCHIATRIC DISORDER S) [ANXIETY] | 139 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 19JUL2004- 21JUL2004 | HYPOMANIA (PSYCHIATRIC DISORDER S) [HYPOMANIA] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

121

CONFIDENTIAL
AZSER12793549

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | \_DT | \_LT | \_RH | \_DI | \_CA | \_ME | WD\*\*/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006004 | QTP / LI | 41 Caucasian Female | 22MAY2004- 25MAY2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 4 | -82 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05JUL2004- 09JUL2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 5 | -38 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07AUG2004- 20SEP2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 45 | -5 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25OCT2004- 28OCT2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 4 | 75 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03DEC2004- 06DEC2004 | PAIN (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [RIGHT SIDE PAIN (ENTIRE RIGHT SIDE OF BODY)] | 4 | 114 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24JAN2005- 26JAN2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 3 | 166 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

\*\* WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793550

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SER: DT | IOUS LT | REA RH | SON^ DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006006 | QTP / VAL | 33 Black Female | 16JUN2004- 17JUN2004 | HALLUCINATION, VISUAL (PSYCHIATRIC DISORDERS) [VISUAL HALLUCINATION] | 2 | -128 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25JUN2004- 28JUN2004 | HALLUCINATION, VISUAL (PSYCHIATRIC DISORDERS) [VISUAL HALLUCINATION] | 4 | -119 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | NIGHTMARE (PSYCHIATRIC DISORDERS) [NIGHTMARES] | 4 | -119 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01NOV2004- 10MAR2005 | TOOTH ABSCESS (INFECTIONS AND INFESTATIONS) [DENTAL ABSESS] | 130 | 11 | Mode | No | N | N | N | N | N | N | No No | None |
| E0006008 | PLA / VAL | 42 Black Female | 17AUG2004- 17AUG2004 | DENTAL CARIES (GASTROINTESTINAL DISORDERS) [TOOTH CARIES] | 1 | -1 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:   # INT=Intensity:  MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                    ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793551

Page 122 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006008 | PLA / VAL | 42 Black Female | 17AUG2004- 17AUG2004 | DENTAL CARIES (GASTROINTESTINAL DIS ORDERS) [TOOTH EXTRACTION (TOOTH DECAY)] | 1 | -1 | Mode | No | N N N N N N | No No | None |
| | | | 04OCT2004- 10OCT2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYMPTOMS] | 7 | 48 | Mode | No | N N N N N N | No No | None |
| | | | 28FEB2005- 28MAR2005 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEFT SHOULDER PAIN] | 29 | 195 | Mode | No | N N N N N N | No No | None |
| E0006009 | PLA / LI | 40 Black Female | 01JUN2004- 16AUG2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 807 | -248 | Mild | No | N N N N N N | No Yes | None |
| | | | 22JUN2004- 16AUG2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 786 | -227 | Mild | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Disability, persistent or significant, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

124

CONFIDENTIAL
AZSER12793552

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | | | SERIOUS REASON^ | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0006009 | PLA / LI | 4.0 Black Female | 23JUN2004- 28FEB2005 | HYPERTENSION (VASCULAR DISORDERS) [HYPERTENSION REPORTED BY PATIENT] | 251 | -226 | Mild | No | N | N | N | N | N | N | No | None |
| | | | 25JUN2004- 27MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 337 | -224 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22NOV2004- 02DEC2004 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [COUGH] | 11 | -74 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24DEC2004- 31DEC2004 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [COUGH] | 8 | -42 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [NASAL CONGESTION] | 8 | -42 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15JUN2005- 16JUN2005 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTH PAIN] | 2 | 132 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

**/*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793553

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | LT | LT | RH | DI | CA | ME | | |
| E0006009 | PLA / LI | 40 Black Female | 13OCT2005- 17NOV2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYMPTOMS] | 36 | 252 | Mild | No | N | N | N | N | N | N | No No | None |
| E0006010 | OL QTP | 44 Black Male | 01JUL2004- 01JUL2004 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITED] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0006011 | QTP / VAL | 51 Black Female | 09JUL2004- 16JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SLEEPINESS] | 8 | -83 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 31JUL2004- 04AUG2004 | EAR INFECTION (INFECTIONS AND INFES TATIONS) [EAR INFECTION] | 5 | -61 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 13NOV2004- 27NOV2004 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [HAIR LOSS] | 15 | 45 | Mild | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYMPTOM] | 15 | 45 | Mild | No | N | N | N | N | N | N | Yes No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
        DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
        DI=Causing persistent or significant disability, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.
      ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793554

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SER®/DT LT RH DI CA ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006012 | OL QTP | 51 Black Male | 17JUL2004-20JUL2004 | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGIC] | 4 | UNK | Mild | No | N N N N N N | No Yes | Dose Changed |
| E0006016 | OL QTP | 23 Caucasian Male | 21JUL2004-23JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 3 | UNK | Mild | No | N N N N N N | No Yes | None |
|  |  |  | 22JUL2004-05AUG2004 | HYPERHIDROSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [INCREASED SWEATING] | 15 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0006018 | OL QTP | 41 Caucasian Female | 31JUL2004-07AUG2004 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [POOR CONCENTRATION] | 8 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
|  |  |  | 31JUL2004-07AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SLEEPINESS] | 8 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

127

CONFIDENTIAL
AZSER12793555

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006019 | QTP / VAL | 40 Black Male | 03DEC2004-03DEC2004 | SKIN LACERATION (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [LACERATION LEFT HAND] | 1 | 44 | Mode | No | N | N | N | N | N | N | No No | None |
| E0006020 | OL QTP | 46 Black Female | 06AUG2004-06AUG2004 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [WEAK (WEAKNESS GENERALIZED)] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZY] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 18AUG2004-18AUG2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0006021 | OL QTP | 35 Black Female | 07AUG2004-21AUG2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 15 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793556

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006022 | PLA / VAL | 36 Black Male | 13AUG2004- 13AUG2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 1 | -81 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTH ACHE] | 1 | -81 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 17AUG2004- 19AUG2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 3 | -77 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0006024 | OL QTP | 40 Black Male | 11SEP2004- 14SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 4 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0006025 | OL QTP | 25 Black Female | 07SEP2004- 08SEP2004 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGIC] | 2 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0006027 | OL QTP | 37 Black Female | 10SEP2004- 12SEP2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYMPTOM] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**=* WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793557

Page 128 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006028 | OL QTP | 48 Black Female | 14SEP2004- 16SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSY] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28SEP2004- 20MAY2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [JOINT PAIN] | 235 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 235 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12DEC2004- 15MAR2005 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [COUGH] | 94 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [NASAL CONGESTION] | 94 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

130

CONFIDENTIAL
AZSER12793558

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006028 | OL QTP | 48 Black Female | 01MAR2005- 15MAR2005 | PYREXIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FEVER] | 15 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0006030 | OL QTP | 44 Black Female | 21SEP2004- 22SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSY] | 2 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0006032 | QTP / VAL | 36 Caucasian Female | 28SEP2004- 03OCT2004 | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGY] | 6 | -111 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28SEP2004- 07OCT2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 10 | -111 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29SEP2004- 29SEP2004 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 1 | -110 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793559

Page 130 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0006032 | QTP / VAL | 36 Caucasian Female | 29SEP2004-02OCT2004 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [IRRITABLE] | 4 | -110 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29SEP2004-05OCT2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHTHEADED] | 7 | -110 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29SEP2004-07OCT2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 9 | -110 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08NOV2004-09NOV2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 2 | -70 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITED] | 2 | -70 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29JAN2005-02FEB2005 | ABDOMINAL PAIN (GASTROINTESTINAL DIS ORDERS) [ABDOMINAL PAIN] | 5 | 13 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

132

CONFIDENTIAL
AZSER12793560

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006032 | QTP / VAL | 36 Caucasian Female | 13FEB2005- 09APR2005 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SORE THROAT] | 56 | 28 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27FEB2005- 09APR2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [INFLUENZA] | 42 | 42 | Mild | No | N | N | N | N | N | N | No No | None |
| E0006034 | OL QTP | 31 Black Female | 04MAR2005- 09MAR2005 | SCRATCH (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [SCRATCHES AROUND RIGHT EYE] | 6 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04MAR2005- 20APR2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BACK PAIN] | 48 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0006035 | OL QTP | 32 Caucasian Male | 10OCT2004- 14OCT2004 | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGIC] | 5 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

133

CONFIDENTIAL
AZSER12793561

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006035 | OL QTP | 32 Caucasian Male | 14OCT2004- 25OCT2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [LIGHTHEADED] | 12 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0006037 | QTP / VAL | 44 Black Male | 20OCT2004- 24OCT2004 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGY] | 5 | -110 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 20OCT2004- 25OCT2004 | SPEECH DISORDER (NERVOUS SYSTEM DISOR DERS) [WORD FINDING DIFFICULTY] | 6 | -110 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 20OCT2004- 01NOV2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [LIGHTHEADED] | 13 | -110 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 22OCT2004- 24OCT2004 | HALLUCINATION, AUDITO RY (PSYCHIATRIC DISORDER S) [HEARD VOICES] | 3 | -108 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26NOV2004- 17DEC2004 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 22 | -73 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,          @ SER=Serious
                  DI=Causing persistent or incapacity, CA=Congenital abnormality,
         ME=Medical event that may jeopardy patient or require medical intervention.
         **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

134

CONFIDENTIAL
AZSER12793562

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0006037 | QTP / VAL | 44 Black Male | 26NOV2004- 21DEC2004 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGIC] | 26 | -73 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0006038 | OL QTP | 26 Black Female | 05NOV2004- 05NOV2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [TIRIEDNESS] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0006039 | OL QTP | 48 Caucasian Female | 12NOV2004- 11MAY2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [TIREDNESS] | 181 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Tempora rily Stopped |
| | | | 24NOV2004- 24NOV2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [FELT FAINT] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | | SENSORY LOSS (NERVOUS SYSTEM DISOR DERS) [LOSS FEELING IN HER HANDS] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,       # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
              DI=Causing persistent incapacity, CA=Congenital abnormality,                       ** WD=Withdrawn
              ME=Medical event that may jeopardize patient or require medical intervention.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

135

CONFIDENTIAL
AZSER12793563

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006040 | OL QTP | 34 Caucasian Female | 12NOV2004- 14NOV2004 | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGY] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 13NOV2004- 13DEC2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 31 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15NOV2004- 08MAR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 114 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 25NOV2004- 29NOV2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 5 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12DEC2004- 29APR2005 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [HAIR LOSS] | 139 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14JAN2005- 10FEB2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 28 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793564

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006040 | OL QTP | 34 Caucasian Female | 09FEB2005-13FEB2005 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEFT SHOULDER PAIN] | 5 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11MAR2005-22APR2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 43 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0006041 | OL QTP | 50 Caucasian Male | 24FEB2005-26FEB2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24FEB2005-10MAR2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [TIREDNESS] | 15 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26FEB2005-07APR2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 41 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793565

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006042 | OL QTP | 46 Black Female | 25FEB2005- 04MAR2005 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTH PAIN] | 8 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01MAR2005- 11MAR2005 | NIGHTMARE (PSYCHIATRIC DISORDER S) [NIGHTMARES] | 11 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01MAR2005- 16MAR2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [TIREDNESS] | 16 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAR2005- 20SEP2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 204 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 204 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0006043 | OL QTP | 36 Black Female | 05MAR2005- 11MAY2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [TIREDNESS] | 68 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

138

CONFIDENTIAL
AZSER12793566

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006043 | OL QTP | 36 Black Female | 11MAR2005- 27MAR2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 17 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0006044 | OL QTP | 41 Black Female | 10MAR2005- 10MAR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 1 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 15MAR2005- 18MAR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 4 | UNK | Mode | No | N N N N N N | Yes Yes | Permanently Stopped |
| E0006047 | OL QTP | 49 Black Female | 24MAR2005- 08APR2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 16 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 16 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 24MAR2005- 02SEP2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 163 | UNK | Mild | No | N N N N N N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793567

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006047 | OL QTP | 49 Black Female | 09MAY2005- 11MAY2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 3 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0006049 | QTP / LI | 38 Black Female | 29MAR2005- 24APR2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 392 | -120 | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 08APR2005- 24APR2006 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 382 | -110 | Mild | No | N N N N N N | No Yes | None |
| | | | 15AUG2005- 15AUG2005 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 1 | 20 | Mild | No | N N N N N N | No Yes | None |
| | | | 22AUG2005- 24APR2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 246 | 27 | Mild | No | N N N N N N | No Yes | None |
| | | | 01DEC2005- 24APR2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 145 | 128 | Mild | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

140

CONFIDENTIAL
AZSER12793568

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SER# | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006052 | OL QTP | 35 Caucasian Female | 31MAR2005- 07APR2005 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 8 | UNK | Mild | No | N | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 31MAR2005- 20APR2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 21 | UNK | Mild | No | N | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 31MAR2005- 01JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENT] | 93 | UNK | Mild | No | N | N | N | N | N | N | N | No Yes | Dose Changed |
| E0006053 | OL QTP | 31 Black Female | 01APR2005- 11MAY2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [TIREDNESS] | 41 | UNK | Mild | No | N | N | N | N | N | N | N | No Yes | None |
| | | | 08APR2005- 11MAY2005 | RASH (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [FACIAL BLEMISH] | 34 | UNK | Mild | No | N | N | N | N | N | N | N | No No | None |
| E0006054 | OL QTP | 45 Caucasian Male | 22APR2005- 24APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 3 | UNK | Mild | No | N | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

141

CONFIDENTIAL
AZSER12793569

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006054 | OL QTP | 45 Caucasian Male | 09MAY2005- 02AUG2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 86 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 10JUN2005- 12JUN2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 3 | UNK | Mode | No | N N N N N N | No No | Tempora rily Stopped |
| E0006056 | OL QTP | 23 Black Female | 03MAY2005- 10MAY2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 8 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 8 | UNK | Mild | No | N N N N N N | No Yes | Dose Changed |
| E0006057 | OL QTP | 28 Black Female | 06MAY2005- 21SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SLEEPINESS] | 139 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

142

CONFIDENTIAL
AZSER12793570

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006057 | OL QTP | 28 Black Female | 26MAY2005- 27MAY2005 | FLANK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEFT FLANK PAIN] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0006058 | PLA / LI | 35 Caucasian Female | 20MAY2005- 12OCT2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SLEEPINESS] | 146 | -84 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24MAY2005- 03JUN2005 | RASH (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [RASH ON FACE] | 11 | -80 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16JUN2005- 20JUN2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [FLU SYMPTOM] | 5 | -57 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22AUG2005- 31AUG2005 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [URINARY TRACT INFECTION] | 10 | 11 | Mode | Yes | N | Ye | N | N | N | N | No No | Tempora rily Stopped |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
       DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
       DI=Causing persistent or incapacity, CA=Congenital abnormality,
       ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

143

CONFIDENTIAL
AZSER12793571

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006058 | PLA / LI | 35 Caucasian Female | 29AUG2005- 12OCT2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 45 | 18 | Mild | No | N | N | N | N | N | N | No No | None |
| E0006059 | OL QTP | 43 Black Female | 29MAY2005- 05JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 8 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0006060 | QTP / LI | 40 Caucasian Female | 08JUN2005- 27JUN2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [TWITCHING IN LIP] | 20 | -209 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08JUN2005- 27JUL2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR] | 50 | -209 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27JUN2005- 25JUL2005 | RASH (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [RASH ON FACE] | 29 | -190 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

144

CONFIDENTIAL
AZSER12793572

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | SERIOUS REASON^ RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006060 | QTP / LI | 40 Caucasian Female | 01AUG2005- 01AUG2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITED] | 1 | -155 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01NOV2005- 23JAN2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 84 | -63 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21NOV2005- 10JAN2006 | POLLAKIURIA (RENAL AND URINARY DI SORDERS) [INCREASED URINATION] | 51 | -43 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | THIRST (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED "THIRST"] | 51 | -43 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21NOV2005- 23JAN2006 | DYSKINESIA (NERVOUS SYSTEM DISOR DERS) [INVOLUNTARY MOVEMENT OF TONGUE] | 64 | -43 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21NOV2005- 23JAN2006 | POLLAKIURIA (RENAL AND URINARY DI SORDERS) [INCREASED URINATION] | 64 | -43 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
      **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

145

CONFIDENTIAL
AZSER12793573

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006060 | QTP / LI | 40 Caucasian Female | 05DEC2005-23JAN2006 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [HYPOTHYROID] | 50 | -29 | Mode | No | N N N N N N | No No | None |
| E0006062 | OL QTP | 47 Black Female | 18JUN2005-23JUN2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 6 | UNK | Mild | No | N N N N N N | No No | None |
|  |  |  | 18JUN2005-23JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 6 | UNK | Mild | No | N N N N N N | No Yes | None |
|  |  |  | 10JUL2005-24JUL2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEFT HIP PAIN] | 15 | UNK | Mode | No | N N N N N N | No No | None |
| E0006064 | OL QTP | 26 Black Female | 07JUL2005-23AUG2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 48 | UNK | Mild | No | N N N N N N | No Yes | None |
|  |  |  | 10JUL2005-02AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 24 | UNK | Mild | No | N N N N N N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

146

CONFIDENTIAL
AZSER12793574

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006064 | OL QTP | 26 Black Female | 13JUL2005- 23AUG2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 42 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0006065 | OL QTP | 40 Black Female | 17AUG2005- 23AUG2005 | GASTROINTESTINAL INFE CTION (INFECTIONS AND INFES TATIONS) [GASTROINTESTINAL INFECTION] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 19JUL2005- 20JUL2005 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGIC] | 2 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0006066 | PLA / VAL | 38 Other Male | 19AUG2005- 20AUG2005 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 2 | -242 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 19AUG2005- 13SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 26 | -242 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793575

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006066 | PLA / VAL | 38 Other Male | 24JAN2006-08JUN2006 | GASTROESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [GASTRO-ESOPHAGEAL REFLUX DISEASE] | 136 | -84 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24JAN2006-08JUN2006 | GASTROESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [GERD] | 136 | -84 | Mild | No | N | N | N | N | N | N | No Yes | Temporarily Stopped |
| E0006067 | PLA / VAL | 54 Caucasian Male | 26AUG2005-12SEP2005 | SLUGGISHNESS (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [SLUGGISHNESS] | 18 | -166 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 31AUG2005-12SEP2005 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [IRRITABILITY] | 13 | -161 | Mild | No | N | N | N | N | N | N | No No | Temporarily Stopped |
| | | | 12SEP2005-27SEP2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [RIGHT WRIST PAIN] | 16 | -149 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.sas   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793576

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006067 | PLA / VAL | 54 Caucasian Male | 06JAN2006- 08JAN2006 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SORE THROAT] | 3 | -33 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28APR2006- 30APR2006 | STOMACH DISCOMFORT (GASTROINTESTINAL DISORDERS) [UPSET STOMACH] | 3 | -33 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 3 | 80 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24MAY2006- 03AUG2006 | GROIN PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEFT GROIN PAIN] | 72 | 106 | Mild | No | N | N | N | N | N | N | No No | None |
| E0006069 | OL QTP | 49 Black Female | 18DEC2005- 24JAN2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [INCREASED HEADACHE] | 38 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793577

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006069 | OL QTP | 49 Black Female | 12MAR2006- 20MAR2006 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU SYMPTOM] | 9 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 17APR2006- 17APR2006 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 1 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| E0006070 | OL QTP | 47 Caucasian Female | 25SEP2005- 25SEP2005 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 1 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 28SEP2005- 28SEP2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 28SEP2005- 18OCT2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [INCREASED LEG CRAMP] | 21 | UNK | Mode | No | N  N  N  N  N  N | Yes Yes | Permanently Stopped |
| | | | 05OCT2005- 06OCT2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 2 | UNK | Mode | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,        @ SER=Serious
    DI=Disability, persistent or significant, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793578

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006071 | QTP / VAL | 41 Caucasian Female | 29SEP2005- 04NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 37 | -105 | Mild | No | N N N N N N | No Yes | None |
| E0007001 | PLA / VAL | 31 Caucasian Female | 21MAR2004- 09AUG2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 142 | -109 | Mild | No | N N N N N N | No No | None |
| | | | 08APR2004- 08APR2004 | NON-CARDIAC CHEST PAI N (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [CHEST PAIN (NON-CARDIAC)] | 1 | -91 | Mild | No | N N N N N N | No No | None |
| | | | 11APR2004- 12APR2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 2 | -88 | Mild | No | N N N N N N | No No | None |
| | | | | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FEVER] | 2 | -88 | Mild | No | N N N N N N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
      DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
      *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793579

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007001 | PLA / VAL | 31 Caucasian Female | 11APR2004- 12APR2004 | STOMACH DISCOMFORT (GASTROINTESTINAL DISORDERS) [UPSET STOMACH] | 2 | -88 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 13MAY2004- 10JUN2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 29 | -56 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  | 20MAY2004- 09AUG2004 | TOOTH FRACTURE (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [BROKEN TOOTH] | 82 | -49 | Mode | No | N | N | N | N | N | N | No No | None |
| E0007002 | OL QTP | 49 Caucasian Female | 22MAR2004- 24MAR2004 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHISIA] | 3 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0007003 | OL QTP | 40 Caucasian Female | 01APR2004- 30APR2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEG CRAMPS] | 30 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

152

CONFIDENTIAL
AZSER12793580

Page 151 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007007 | OL QTP | 30 Caucasian Female | 17JUN2004-25OCT2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 131 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19JUL2004-20JUL2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHES] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08AUG2004-13AUG2004 | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SINUS CONGESTION] | 6 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02SEP2004-12SEP2004 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 11 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 02SEP2004-25OCT2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 54 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

153

CONFIDENTIAL
AZSER12793581

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007008 | QTP / VAL | 59 Caucasian Male | 16SEP2004- 22OCT2004 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [ALOPECIA] | 37 | 35 | Mild | No | N N N N N N | No No | None |
| | | | | SKIN EXFOLIATION (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [DRY SKIN WITH FLAKINESS] | 37 | 35 | Mild | No | N N N N N N | No No | None |
| E0007010 | OL QTP | 47 Caucasian Male | 07MAY2004- 10MAY2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 4 | UNK | Mode | No | N N N N N N | No No | None |
| E0007011 | PLA / VAL | 51 Caucasian Female | 09MAY2004- 13MAY2004 | DEHYDRATION (METABOLISM AND NUTRI TION DISORDERS) [DEHYDRATION] | 5 | -81 | Mild | No | N N N N N N | No No | None |
| | | | | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 5 | -81 | Mild | No | N N N N N N | No No | None |
| | | | 26MAY2004- 26MAY2004 | ANGINA PECTORIS (CARDIAC DISORDERS) [CHEST PAIN (CARDIAC)] | 1 | -64 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
       # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.      @ SER=Serious
       DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793582

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007011 | PLA / VAL | 51 Caucasian Female | 18JUN2004- 05AUG2004 | NAIL INFECTION (INFECTIONS AND INFESTATIONS) [INFECTION - INGROWN TOENAIL, RIGHT, GREAT TOE] | 49 | -41 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 12AUG2004- 12AUG2004 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [MIGRAINE HEADACHE] | 1 | 15 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 20AUG2004- 29AUG2004 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUS INFECTION] | 10 | 23 | Mode | No | N | N | N | N | N | N | No No | None |
| E0007012 | PLA / VAL | 46 Caucasian Female | 03JUN2004- 01JUL2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR] | 29 | -84 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03JUN2004- 07APR2005 | ARTHRITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [WORSENING OF ARTHRITIS] | 309 | -84 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL AZSER12793583

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007012 | PLA / VAL | 46 Caucasian Female | HEAD INJURY (INJURY, POISONING AND PROCEDURAL COMPLICA- TIONS) [HEAD INJURY] | 06JUL2004- 20JUL2004 | 15 | -51 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [INCREASE IN TREMORS] | 21SEP2004- 07APR2005 | 199 | 27 | Mode | No | N | N | N | N | N | N | No No | None |
| E0007015 | OL QTP | 48 Other Female | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 13MAY2004- 29DEC2004 | 231 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 04JUN2004- 04JUN2004 | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 10JUN2004- 11JUN2004 | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [WORSENING OF HYPOTHYROIDISM] | 26JUL2004- 29DEC2004 | 157 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793584

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | \multicolumn{6}{c}{SERIOUS REASON^} | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0007015 | OL QTP | 48 Other Female | 12AUG2004- 29DEC2004 | TACHYCARDIA (CARDIAC DISORDERS) [TACHYCARDIA] | 140 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15NOV2004- 17NOV2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYMPTOMS] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30NOV2004- 01JAN2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 33 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 33 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25DEC2005- 03JAN2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYMPTOMS] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0007017 | OL QTP | 24 Caucasian Male | 01JUL2004- 30AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 61 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

157

CONFIDENTIAL
AZSER12793585

Page 156 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007020 | OL QTP | 48 Caucasian Female | 08JUN2004- 10JUN2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 3 | UNK | Seve | No | N  N  N  N  N  N | No Yes | None |
| E0007021 | MISSING | 47 Caucasian Female | 07JUN2004- 07JUN2004 | FALL (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [FALLS DOWN] | 1 | UNK | Mode | No | N  N  N  N  N  N | Yes Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 1 | UNK | Mode | No | N  N  N  N  N  N | Yes Yes | Permane ntly Stopped |
| E0007022 | OL QTP | 30 Caucasian Female | 21JUN2004- 18JUL2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 28 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 30JUN2004- 18JUL2004 | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [ELECTRIC SHOCK SENSATION IN HEAD] | 19 | UNK | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.       @ SER=Serious
                   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                   ME=Medical event that may jeopardize patient or require medical intervention.
            *** WD=Withdrawn
*** ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

158

CONFIDENTIAL
AZSER12793586

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007022 | OL QTP | 30 Caucasian Female | 30JUN2004- 18JUL2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR] | 19 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01AUG2004- 12OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 73 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | None |
| E0007024 | OL QTP | 22 Caucasian Female | 24JUN2004- 12AUG2004 | TACHYCARDIA (CARDIAC DISORDERS) [TACHYCARDIA] | 50 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24JUL2004- 12AUG2004 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COLD SYMPTOMS] | 20 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0007025 | OL QTP | 29 Caucasian Male | 21JUL2004- 21JUL2004 | SUICIDE ATTEMPT (PSYCHIATRIC DISORDERS) [SUICIDE ATTEMPT] | 1 | UNK | Seve | Yes | N | Ye | N | N | N | N | No No | None |
| E0007027 | OL QTP | 29 Caucasian Female | 16JUN2004- 09AUG2004 | NIGHTMARE (PSYCHIATRIC DISORDERS) [NIGHTMARES] | 55 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

159

CONFIDENTIAL
AZSER12793587

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | \multicolumn{6}{c}{SERIOUS REASON^} | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0007027 | OL QTP | 29 Caucasian Female | 23JUN2004- 07JUL2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [EYE TWITCHING (EYE MUSCLE TWITCHING)] | 15 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23JUN2004- 08SEP2004 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [STUFFY NOSTRILS] | 78 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NASAL DRYNESS (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [DRY NOSTRILS] | 78 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30JUL2004- 08SEP2004 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 41 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0007031 | OL QTP | 20 Caucasian Male | 30AUG2004- 30AUG2004 | PANIC ATTACK (PSYCHIATRIC DISORDER S) [PANIC ATTACK] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | Tempora rily Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

160

CONFIDENTIAL
AZSER12793588

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007031 | OL QTP | 20 Caucasian Male | 30AUG2004- 31AUG2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 2 | UNK | Mode | No | N N N N N N | No No | Temporarily Stopped |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 2 | UNK | Mode | No | N N N N N N | No No | Temporarily Stopped |
| | | | 30AUG2004- 15NOV2004 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 78 | UNK | Mode | No | N N N N N N | No No | None |
| E0007033 | QTP / LI | 34 Caucasian Male | 07OCT2004- 03MAR2005 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [DECREASED LIBIDO] | 148 | -138 | Mode | No | N N N N N N | No Yes | None |
| | | | 15OCT2004- 20OCT2004 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [STOMACH VIRUS] | 6 | -130 | Mode | No | N N N N N N | No No | None |
| | | | 11NOV2004- 30DEC2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 50 | -103 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

161

CONFIDENTIAL
AZSER12793589

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007033 | QTP / LI | 34 Caucasian Male | 16DEC2004- 03MAR2005 | APATHY [PSYCHIATRIC DISORDERS] [LACK OF MOTIVATION] | 78 | -68 | Mild | No | N N N N N N | No No | None |
| | | | 19DEC2004- 20DEC2004 | DYSPNOEA [RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS] [SHORTNESS OF BREATH] | 2 | -65 | Mild | No | N N N N N N | No No | None |
| | | | 19DEC2004- 29DEC2004 | HEADACHE [NERVOUS SYSTEM DISORDERS] [HEADACHES] | 11 | -65 | Mild | No | N N N N N N | No No | None |
| | | | 27DEC2004- 20JAN2005 | MANIA [PSYCHIATRIC DISORDERS] [WORSENING OF STUDY SIMPTOMS (MANIA)] | 25 | -57 | Mode | No | N N N N N N | No No | Tempora rily Stopped |
| | | | 07FEB2005- 03MAR2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 25 | -15 | Mild | No | N N N N N N | No No | None |
| E0007034 | QTP / VAL | 34 Caucasian Female | 05OCT2004- 27JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SLEEPINESS] | 115 | -248 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,       @ SER=Serious
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL AZSER12793590

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007034 | QTP / VAL | 34 Caucasian Female | 16FEB2005-04JUL2005 | TOOTH ABSCESS (INFECTIONS AND INFESTATIONS) [ABSESS TOOTH] | 139 | -114 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24MAR2005-07APR2005 | CELLULITIS (INFECTIONS AND INFESTATIONS) [CELLULITIS LEFT SIDE OF FACE] | 15 | -78 | Mode | No | N | N | N | N | N | N | No No | None |
| E0007037 | QTP / LI | 32 Black Female | 20DEC2004-28SEP2005 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 283 | -88 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17JAN2005-31AUG2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [JOINT PAIN] | 592 | -60 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28FEB2005-18APR2005 | MUSCLE CONTRACTIONS INVOLUNTARY (NERVOUS SYSTEM DISORDERS) [INTERMITTENT FASCICULATION LEFT HAND] | 50 | -18 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   **** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

163

CONFIDENTIAL
AZSER12793591

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007037 | QTP / LI | 32 Black Female | 28FEB2005- 31AUG2006 | MUSCLE CONTRACTIONS INVOLUNTARY (NERVOUS SYSTEM DISORDERS) [INTERMITTENT FASCULATION LEFT HAND] | 550 | -18 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21MAR2005- 31AUG2006 | TOOTH FRACTURE (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [BROKEN LEFT MOLAR] | 529 | 4 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28MAR2005- 18APR2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [BILATERAL FINE TREMOR OF HANDS] | 22 | 11 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08APR2005- 31AUG2006 | TOOTH FRACTURE (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [BROKEN RIGHT MOLAR] | 511 | 22 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01MAY2005- 02MAY2005 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 2 | 45 | Mild | No | N | N | N | N | N | N | No No | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793592

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007037 | QTP / LI | 32 Black Female | 29AUG2005- 01SEP2005 | GASTROENTERITIS VIRAL (INFECTIONS AND INFES TATIONS) [STOMACH VIRUS] | 4 | 165 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21OCT2005- 11NOV2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [FLU] | 22 | 218 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 11NOV2005- 11NOV2005 | UMBILICAL HERNIA (GASTROINTESTINAL DIS ORDERS) [UMBILICAL HERNIA WORSENING] | 1 | 239 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 02DEC2005- 19DEC2005 | UMBILICAL HERNIA (GASTROINTESTINAL DIS ORDERS) [UMBILICAL HERNIA WORSENING] | 18 | 260 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28DEC2005- 31AUG2006 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [LOW THYROID LEVEL HYPOTHYROIDISM)] | 247 | 286 | Mode | No | N | N | N | N | N | N | No No | Tempora rily Stopped |
| | | | 31JAN2006- 07FEB2006 | SINUSITIS (INFECTIONS AND INFES TATIONS) [SINUS INFECTION] | 8 | 320 | Mode | No | N | N | N | N | N | N | No No | None |

```
         # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.          @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
                         **** WD=Withdrawn
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265
```

165

CONFIDENTIAL
AZSER12793593

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007037 | QTP / LI | 32 Black Female | 07MAR2006- 31AUG2006 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE SPASMS IN BACK] | 178 | 355 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | MYOSITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [INFLAMMATION OF LOWER BACK] | 178 | 355 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04APR2006- 06APR2006 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [COUGH] | 3 | 383 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | RESPIRATORY TRACT CON GESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [CHEST CONGESTION] | 3 | 383 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14MAY2006- 31AUG2006 | TENDONITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [TENDONITIS] | 110 | 423 | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
       DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
       ME=Medical event that may jeopardize patient or require medical intervention.
     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
                                                 **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793594

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0007037 | QTP / LI | 32 Black Female | 26MAY2006-31AUG2006 | TENDONITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [TENDONITIS LEFT LEG] | 98 | 435 | Seve No | N | N | N | N | N | N | N | No No | None |
| E0007038 | OL QTP | 30 Caucasian Male | 29SEP2004-30SEP2004 | VIRAL INFECTION (INFECTIONS AND INFES TATIONS) [VIRAL ILLNESS] | 2 | UNK | Mild No | N | N | N | N | N | N | N | No No | None |
| E0007039 | OL QTP | 19 Other Female | 30SEP2004-20OCT2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 21 | UNK | Mild No | N | N | N | N | N | N | N | No No | None |
| E0007042 | OL QTP | 36 Caucasian Female | 09OCT2004-31MAR2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 174 | UNK | Mild No | N | N | N | N | N | N | N | No No | None |
| | | | 21OCT2004-24OCT2004 | LYMPH NODE PAIN (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [TENDER LYMPH] | 4 | UNK | Mild No | N | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
      DI=Causing persistent or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
   ** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793595

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007042 | OL QTP | 36 Caucasian Female | 21OCT2004- 24OCT2004 | TONSILLITIS (INFECTIONS AND INFESTATIONS) [ENLARGED TONSIL (TONSILLITIS)] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11NOV2004- 31DEC2004 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [HEAD COLD (STOPPED UP NOSE, HEADACHE)] | 51 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10MAR2005- 21MAR2005 | ACRODERMATITIS (INFECTIONS AND INFESTATIONS) [RASH - SCABIES] | 12 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0007043 | OL QTP | 23 Caucasian Male | 01NOV2004- 09NOV2004 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU SYMPTOMS] | 9 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29NOV2004- 12DEC2004 | STAPHYLOCOCCAL INFECTION (INFECTIONS AND INFESTATIONS) [STAPH INFECTION ON LOWER LIP AND (R) CHEEK] | 14 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
    *** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793596

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007043 | OL QTP | 23 Caucasian Male | 29NOV2004- 07APR2005 | ASTHMA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [WORSENING OF ASTHMA] | 130 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0007044 | OL QTP | 20 Caucasian Female | 11JAN2005- 24FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 45 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 17JAN2005- 22JAN2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [FLU SYMPTOMS] | 6 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0007047 | QTP / VAL | 72 Caucasian Male | 03FEB2005- 24AUG2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 568 | -133 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22FEB2005- 24AUG2006 | ARTHRITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [WORSENING OF ARTHRITIS] | 549 | -114 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical events that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

169

CONFIDENTIAL
AZSER12793597

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SER | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007047 | QTP / VAL | 72 Caucasian Male | 24FEB2005- 24MAR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DAYTIME DROWSINESS] | 29 | -112 | Mild | No | N | N | N | N | N | N | N | No Yes | None |
| | | | 22APR2005- 05MAY2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 14 | -55 | Mild | No | N | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 22APR2005- 05MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SLEEPINESS] | 14 | -55 | Mild | No | N | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 13MAY2005- 24AUG2006 | PAIN (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [GENERALIZED PAIN] | 469 | -34 | Mild | No | N | N | N | N | N | N | N | No No | None |
| | | | 17DEC2005- 19JAN2006 | NECK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [PAIN ON LEFT SIDE OF NECK AT THE BASE OF SKULL] | 34 | 185 | Mode | No | N | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,           @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  **** WD=Withdrawn
        # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

CONFIDENTIAL
AZSER12793598

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007047 | QTP / VAL | 72 Caucasian Male | 10FEB2006- 12MAR2006 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COLD SYMPTOMS] | 31 | 240 | Mode | No | N N N N N N | No No | None |
| | | | 10MAR2006- 24AUG2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DAY TIME DROWSINESS] | 168 | 268 | Mild | No | N N N N N N | No Yes | None |
| E0007048 | OL QTP | 41 Caucasian Female | 31JAN2005- 02FEB2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHESIA] | 3 | UNK | Seve | No | N N N N N N | Yes Yes | Permanently Stopped |
| E0007049 | OL QTP | 34 Caucasian Female | 27JAN2005- 27JAN2005 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY] | 1 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 03FEB2005- 03FEB2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [OVERSEDATION] | 1 | UNK | Mode | No | N N N N N N | No Yes | Temporarily Stopped |
| | | | | VERTIGO (EAR AND LABYRINTH DISORDERS) [VERTIGO] | 1 | UNK | Mode | No | N N N N N N | No Yes | Temporarily Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DI=Causing persistent or incapacity disability, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

171

CONFIDENTIAL
AZSER12793599

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | LT | LT | RH | DI | CA | ME |  |  |
| E0007050 | OL QTP | 44 Caucasian Female | 09FEB2005- 20FEB2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [ABDOMINAL TREMOR] | 12 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 09MAR2005- 27MAR2005 | AGRANULOCYTOSIS (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [AGRANULOCYTOSIS] | 19 | UNK | Seve | Yes | N | N | N | N | Ye | N | Yes Yes | Permane ntly Stopped |
|  |  |  | 10MAR2005- 10MAR2005 | FAECALOMA (GASTROINTESTINAL DIS ORDERS) [FECAL IMPACTION] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 10MAR2005- 20MAR2005 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [URINARY TRACT INFECTION] | 11 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0007051 | OL QTP | 32 Caucasian Female | 15FEB2005- 21FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 7 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
    DI=Causing persistent or significant disability, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793600

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SER DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007052 | OL QTP | 23 Caucasian Female | 03FEB2005- 03FEB2005 | SYNCOPE VASOVAGAL (NERVOUS SYSTEM DISOR DERS) [VASOVAGAL SYNCOPE SECONDARY TO VENIPUNCTURE] | 1 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
|  |  |  | 10FEB2005- 29MAR2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 48 | UNK | Mode | No | N  N  N  N  N  N | No Yes | Tempora rily Stopped |
|  |  |  | 02MAR2005- 09MAR2005 | SINUS CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [CONGESTION (SINUS)] | 8 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
|  |  |  |  | SINUSITIS (INFECTIONS AND INFES TACTIONS) [SINUS INFECTION] | 8 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| E0008001 | OL QTP | 40 Black Male | 14APR2004- 07JUN2004 | HYPERTRIGLYCERIDAEMIA (METABOLISM AND NUTRI TION DISORDERS) [HYPERTRIGLYCERIDEMIA ] | 55 | UNK | Mode | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**\*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

173

CONFIDENTIAL
AZSER12793601

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008004 | QTP / LI | 47 Black Female | 27MAY2004- 04FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 254 | -251 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 10JUL2004- 10JUL2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | -207 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16JUL2004- 04FEB2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMOR] | 204 | -201 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07SEP2004- 09SEP2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 3 | -148 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 3 | -148 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 3 | -148 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

174

CONFIDENTIAL
AZSER12793602

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008004 | QTP / LI | 47 Black Female | 10NOV2004-04FEB2005 | DIABETES MELLITUS NON-INSULIN-DEPENDENT (METABOLISM AND NUTRITION DISORDERS) [TYPE II DIABETES] | 87 | -84 | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 87 | -84 | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 01JAN2005-01JAN2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | -32 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 14FEB2005-CONTINUE | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [HYPOTHROIDISM] | UNK | 13 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0008005 | OL QTP | 32 Black Male | 29JUN2004-02AUG2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 35 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Temporarily Stopped |
| | | | 02JUL2004-02AUG2004 | AGITATION (PSYCHIATRIC DISORDERS) [AGITATION] | 32 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Temporarily Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.  WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

175

CONFIDENTIAL
AZSER12793603

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008005 | OL QTP | 32 Black Male | 02JUL2004- 02AUG2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR] | 32 | UNK | Mild | No | N N N N N N | No Yes | Temporarily Stopped |
| E0008006 | PLA / VAL | 35 Black Female | 29JUN2004- 15SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 79 | -217 | Mode | No | N N N N N N | No No | Dose Changed |
| | | | 15JUL2004- 05SEP2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 783 | -201 | Mode | No | N N N N N N | No Yes | None |
| | | | 17JUL2004- 17JUL2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | -199 | Mild | No | N N N N N N | No Yes | None |
| | | | 20JUL2004- 05SEP2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 778 | -196 | Mode | No | N N N N N N | No Yes | None |
| | | | 09AUG2004- 10AUG2004 | DYSMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [MENSTRUAL CRAMPS] | 2 | -176 | Mode | No | N N N N N N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

176

CONFIDENTIAL
AZSER12793604

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0008006 | PLA / VAL | 35 Black Female | 01SEP2004- 14SEP2004 | POLLAKIURIA (RENAL AND URINARY DI SORDERS) [FREQUENT URINATION] | 14 | -153 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16APR2005- 18APR2005 | DYSMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [MENSTRUAL CRAMPS] | 3 | 75 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16APR2005- 12MAY2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 27 | 75 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07JUN2005- 28MAR2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 295 | 127 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 22JUN2005- 05SEP2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 441 | 142 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18JUL2005- 18JUL2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | 168 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793605

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008006 | PLA / VAL | 35 Black Female | 20OCT2005- 05SEP2006 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [GASTROINTESTINAL REFLUX] | 321 | 262 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 17JAN2006- 20JAN2006 | TOOTH INFECTION (INFECTIONS AND INFESTATIONS) [TOOTH INFECTION] | 4 | 351 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 19MAY2006- 05JUL2006 | PANIC ATTACK (PSYCHIATRIC DISORDERS) [PANIC ATTACK] | 48 | 473 | Mode | No | N | N | N | N | N | N | No No | None |
| E0008007 | OL QTP | 36 Black Male | 13JUL2004- 14JUL2004 | SINUS HEADACHE (NERVOUS SYSTEM DISORDERS) [SINUS PRESSURE] | 2 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 13JUL2004- 01OCT2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 81 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 81 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
WD**= WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

178

CONFIDENTIAL
AZSER12793606

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008008 | MISSING | 40 Black Male | 09JUL2004- 09JUL2004 | HYPERTENSION (VASCULAR DISORDERS) [HYPERTENSION] | 1 | UNK | Mode | No | N N N N N N | No No | None |
| E0008010 | OL QTP | 38 Caucasian Female | 02AUG2004- 21DEC2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 142 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 142 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 06AUG2004- 08AUG2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 3 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 07AUG2004- 21DEC2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 137 | UNK | Seve | No | N N N N N N | No Yes | None |
| | | | 21AUG2004- 21DEC2004 | HYPERTENSION (VASCULAR DISORDERS) [HIGH BLOOD PRESSURE] | 123 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 26AUG2004- 26AUG2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | UNK | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793607

179