Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| E0008010 | OL QTP | 38 Caucasian Female | 28AUG2004- 04SEP2004 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UTI] | 8 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07SEP2004- 21DEC2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 106 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20SEP2004- 02OCT2004 | ABDOMINAL PAIN LOWER (GASTROINTESTINAL DISORDERS) [LOWER ABDOMINAL PAIN] | 13 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 22SEP2004- 24SEP2004 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 3 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 25SEP2004- 27SEP2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 3 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 24OCT2004- 26OCT2004 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [HEAD COLD] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
**=** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793608

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008011 | MISSING | 20 Caucasian Male | 10AUG2004- 24AUG2004 | SUPRAVENTRICULAR EXTR ASYSTOLES (CARDIAC DISORDERS) [SUPRAVENTRICULAR PREMATURE COMPLEXES ON ECG] | 15 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0008012 | OL QTP | 32 Caucasian Male | 20AUG2004- 25OCT2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEART BURN] | 67 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 22AUG2004- 25OCT2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 65 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 06SEP2004- 25OCT2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACKACHE] | 50 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0008013 | OL QTP | 52 Caucasian Female | 27AUG2004- 27AUG2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793609

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008013 | OL QTP | 52 Caucasian Female | 01SEP2004- 15OCT2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 45 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13SEP2004- 15OCT2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 33 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 14SEP2004- 14SEP2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0008015 | QTP / VAL | 54 Black Female | 25JAN2005- 12JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 169 | -112 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27JAN2005- 25AUG2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 576 | -110 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17MAY2005- 25AUG2006 | MYOCARDIAL ISCHAEMIA (CARDIAC DISORDERS) [MYOCARDIAL ISCHEMIA] | 466 | 1 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

182

CONFIDENTIAL
AZSER12793610

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008015 | QTP / VAL | 54 Black Female | 17MAY2005- 25AUG2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 466 | 1 | Mode No | N  N  N  N  N  N | No Yes | Dose Changed |
| | | | 12JUL2005- 25AUG2006 | HYPERGLYCAEMIA (METABOLISM AND NUTRI TION DISORDERS) [HYPERGLYCEMIA] | 410 | 57 | Mild No | N  N  N  N  N  N | No Yes | None |
| | | | 09AUG2005- 01JUN2006 | RESPIRATORY TRACT CON GESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [RESPIRATORY CONGESTION] | 297 | 85 | Mode No | N  N  N  N  N  N | No No | None |
| | | | 01NOV2005- 18JAN2006 | RHINITIS (INFECTIONS AND INFES TATIONS) [NASAL INFECTION] | 79 | 169 | Mode No | N  N  N  N  N  N | No No | None |
| | | | 18APR2006- 25AUG2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEFT KNEE PAIN] | 130 | 337 | Mode No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** * WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793611

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008016 | OL QTP | 44 Caucasian Female | 22FEB2005- 02JUN2005 | EMPHYSEMA, (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [EMPHAZEMA] | 101 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03MAR2005- 09MAR2005 | DEPENDENCE (PSYCHIATRIC DISORDER S) [DRUG RELAPSE] | 7 | UNK | Mode | Yes | N | Ye | N | N | N | N | Yes No | Permane ntly Stopped |
| E0008017 | OL QTP | 19 Black Female | 08FEB2005- 08FEB2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10FEB2005- 07JUL2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 148 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 12MAR2005- 12MAR2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| E0008018 | OL QTP | 24 Caucasian Female | 25MAR2005- 18AUG2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [STOMACH CRAMPS] | 147 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.            @ SER=Serious
                DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                ME=Medical event that may jeopardize patient or require medical intervention.
                **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793612

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008018 | OL QTP | 24 Caucasian Female | 25MAR2005- 18AUG2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 147 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0008020 | QTP / VAL | 25 Caucasian Male | 05MAY2005- 01SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 120 | -244 | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 22MAY2005- 01SEP2005 | SEXUAL DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [SEXUAL DYSFUNCTION] | 103 | -227 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08JUL2005- 25AUG2005 | SLEEP DISORDER (PSYCHIATRIC DISORDER S) [DISRUPTED SLEEP] | 49 | -180 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01OCT2005- 11OCT2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 11 | -95 | Mode | No | N | N | N | N | N | N | No No | None |
| E0008021 | PLA / VAL | 55 Caucasian Male | 19MAY2005- 21JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 34 | -257 | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
WD**= WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

185

CONFIDENTIAL
AZSER12793613

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008021 | PLA / VAL | 55 Caucasian Male | 22MAY2005- 19SEP2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 486 | -254 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 01JUN2005- 01JUL2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 31 | -244 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 13JUL2005- 19SEP2006 | HYPERGLYCAEMIA (METABOLISM AND NUTRI TION DISORDERS) [HYPERGLYCEMIA] | 434 | -202 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05OCT2005- 19SEP2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 350 | -118 | Mode | No | N | N | N | N | N | N | No No | Dose Changed |
| E0008022 | QTP / VAL | 42 Caucasian Male | 08JUN2005- 08SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 93 | -223 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 14JUN2005- 25JUL2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 42 | -217 | Mode | No | N | N | N | N | N | N | No Yes | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793614

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008022 | QTP / VAL | 42 Caucasian Male | 24JUN2005- 30JUL2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 37 | -207 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02JAN2006- 10JAN2006 | RESPIRATORY TRACT INF ECTION (INFECTIONS AND INFES TATIONS) [RESPIRATORY INFECTION] | 9 | -15 | Seve | No | N | N | N | N | N | N | No No | None |
| E0008023 | OL QTP | 30 Caucasian Female | 20MAY2005- 18AUG2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 91 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 02JUN2005- 02DEC2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 184 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11JUN2005- 09DEC2005 | LOCALISED OEDEMA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [BELLY EDEMA] | 182 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
          DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
          DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
          ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

187

CONFIDENTIAL
AZSER12793615

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | PT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008023 | OL QTP | 30 Caucasian Female | 11JUN2005- 09DEC2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [ANKLE EDEMA] | 182 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [WRIST EDEMA] | 182 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 22JUN2005- 09DEC2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [INTERMITTENT HEADACHE] | 171 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 25JUN2005- 09DEC2005 | DISTURBANCE IN ATTENT ION (NERVOUS SYSTEM DISOR DERS) [ATTENTION DIFFICULTIES] | 168 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01JUL2005- 09DEC2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [PAIN OF KNEE, FEET, & ANKLE] | 162 | UNK | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.     @ SER=Serious

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

188

CONFIDENTIAL
AZSER12793616

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008026 | OL QTP | 47 Caucasian Female | 15SEP2005- 25SEP2005 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGH] | 11 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25SEP2005- 01OCT2005 | INFLUENZA LIKE ILLNESS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FLU-LIKE SYNDROME] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02NOV2005- 23FEB2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 114 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0008028 | OL QTP | 59 Oriental Female | 01SEP2005- 03SEP2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 3 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 01SEP2005- 04SEP2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 4 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01SEP2005- 06SEP2005 | GLOSSODYNIA (GASTROINTESTINAL DIS ORDERS) [SORENESS TO TONGUE] | 6 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

189

CONFIDENTIAL
AZSER12793617

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008028 | OL QTP | 59 Oriental Female | 08SEP2005- 03NOV2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 57 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 10SEP2005- 01NOV2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 53 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0008029 | PLA / VAL | 39 Black Male | 07MAR2006- 26MAR2006 | ABSCESS LIMB (INFECTIONS AND INFES TATIONS) [ABSCESS ON UPPER LEFT THIGH] | 20 | 76 | Seve | Yes | N | Ye | N | N | N | N | No No | None |
| | | | 15MAR2006- 02AUG2006 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEART BURN] | 141 | 84 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 141 | 84 | Seve | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 10MAY2006- 02AUG2006 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [ACID REFLUX] | 85 | 140 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

**=** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.sas   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793618

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST STUDY DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008029 | PLA / VAL | 39 Black Male | 07JUL2006- 17JUL2006 | PARANOIA (PSYCHIATRIC DISORDERS) [COCAINE-INDUCED PARANOIA] | 11 | 198 | Seve | Yes | N | Ye | N | N | N | N | Yes No | None |
| | | | 07JUL2006- 02AUG2006 | DEPRESSION (PSYCHIATRIC DISORDERS) [INCREASED DEPRESSION] | 27 | 198 | | Yes | N | Ye | N | N | N | N | No | Permane ntly Stopped |
| | | | | SUICIDAL IDEATION (PSYCHIATRIC DISORDERS) [SUICIDAL IDEATION] | 27 | 198 | | Yes | N | Ye | N | N | N | N | No | Permane ntly Stopped |
| E0010001 | OL QTP | 36 Caucasian Male | 03MAY2004- 26JUL2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 85 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16MAY2004- 16MAY2004 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0010003 | OL QTP | 39 Caucasian Male | 14MAY2004- 28JUN2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 46 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention. ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

191

CONFIDENTIAL
AZSER12793619

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010003 | OL QTP | 39 Caucasian Male | 14MAY2004-28JUN2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 46 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 46 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22MAY2004-15JUN2004 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 25 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24MAY2004-03JUN2004 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 11 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0010005 | OL QTP | 19 Caucasian Male | 04JUN2004-17JUN2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 14 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0010006 | PLA / VAL | 28 Caucasian Female | 18JUN2004-17JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 214 | -203 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

192

CONFIDENTIAL
AZSER12793620

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010006 | PLA / VAL | 28 Caucasian Female | 19JUN2004- 30JUN2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 12 | -202 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 12 | -202 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 31AUG2004- 08SEP2004 | HALLUCINATION, VISUAL (PSYCHIATRIC DISORDER S) [VISUAL HALLUCINATIONS] | 9 | -129 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | NIGHTMARE (PSYCHIATRIC DISORDER S) [NIGHTMARES] | 9 | -129 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 03JAN2005- 10JAN2005 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [NASAL CONGESTION] | 8 | -4 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
     DI=Disabling/Incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
   **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793621

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SER | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010007 | OL QTP | 56 Caucasian Male | 04JUL2004- 08JUL2004 | HALLUCINATION, AUDITORY (PSYCHIATRIC DISORDERS) [AUDITORY HALLUCINATIONS] | 5 | UNK | Mode | No | N | N | N | N | N | N | N | No No | None |
| | | | 04JUL2004- 27JUL2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 24 | UNK | Mode | No | N | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 14JUL2004- 27JUL2004 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY] | 14 | UNK | Mode | No | N | N | N | N | N | N | N | No Yes | None |
| E0010008 | QTP / VAL | 36 Caucasian Female | 02OCT2004- 12OCT2004 | EAR INFECTION (INFECTIONS AND INFESTATIONS) [RIGHT EAR INFECTION] | 11 | -67 | Mode | No | N | N | N | N | N | N | N | No No | None |
| | | | 29OCT2004- 04DEC2004 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [BRONCHITIS] | 37 | -40 | Mode | No | N | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.      @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

194

CONFIDENTIAL
AZSER12793622

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010008 | QTP / VAL | 36 Caucasian Female | 02JAN2005- 07FEB2005 | HYPERSENSITIVITY (IMMUNE SYSTEM DISORDERS) [ALLERGIC REACTION TO CAT] | 37 | 26 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 19MAR2005- 25MAR2005 | PERIORBITAL HAEMATOMA (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [BLACK EYE DUE TO FALL] | 7 | 102 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 21MAR2005- 21MAR2005 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGH] | 1 | 104 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 19SEP2005- 15OCT2005 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [BRONCHITIS] | 27 | 286 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 19SEP2005- 30NOV2005 | HYPERTENSION (VASCULAR DISORDERS) [HYPERTENSION] | 73 | 286 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 02DEC2005- 06DEC2005 | DYSMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [MENSTRUAL CRAMPS] | 5 | 360 | Mode | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

195

CONFIDENTIAL
AZSER12793623

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010008 | QTP / VAL | 36 Caucasian Female | 02JAN2006- 06FEB2006 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUSITIS] | 36 | 391 | Mode | No | N N N N N N | No No | None |
| | | | 30JAN2006- 30JAN2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [RIGHT KNEE PAIN] | 1 | 419 | Mode | No | N N N N N N | No No | None |
| | | | 08MAR2006- 24MAR2006 | DYSMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [MENSTRUAL PAIN] | 17 | 456 | Mode | No | N N N N N N | No No | None |
| | | | | HAEMORRHAGE (VASCULAR DISORDERS) [EXCESSIVE BLEEDING] | 17 | 456 | Mode | No | N N N N N N | No No | None |
| | | | 08MAR2006- 23AUG2006 | MENOPAUSAL SYMPTOMS (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [MENOPAUSE SYMPTOMS] | 169 | 456 | Mode | No | N N N N N N | No No | None |
| | | | 20MAY2006- 25MAY2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 6 | 529 | Mode | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.          @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
*** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

196

CONFIDENTIAL
AZSER12793624

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010010 | OL QTP | 19 Caucasian Female | 19JUL2004- 20JUL2004 | ASTHMA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [ACUTE EXACERBATION OF ASTHMA] | 2 | UNK | Seve | Yes | N | N | Ye | N | N | N | No No | None |
| | | | 20AUG2004- 20AUG2004 | OTITIS MEDIA (INFECTIONS AND INFESTATIONS) [OTITIS MEDIA] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0010011 | OL QTP | 22 Caucasian Female | 28JUL2004- 03AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 7 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0010012 | OL QTP | 26 Caucasian Male | 06AUG2004- 25AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 20 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0010014 | QTP / VAL | 23 Caucasian Male | 15NOV2004- 25NOV2004 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU] | 11 | 12 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

197

CONFIDENTIAL
AZSER12793625

Page 196 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010014 | QTP / VAL | 23 Caucasian Male | 07DEC2004- 10DEC2004 | CONTUSION (INJURY, POISONING AND PROCEDURAL COMPLICA- TIONS) [BRUISED RIGHT FOOT] | 4 | 34 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15DEC2004- 22DEC2004 | HEADACHE (NERVOUS SYSTEM DISOR- DERS) [HEADACHE] | 8 | 42 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21JAN2005- 24JAN2005 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [NASAL CONGESTION] | 8 | 42 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21JAN2005- 24JAN2005 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [NASAL CONGESTION] | 4 | 79 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25JAN2005- 25JAN2005 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [ACID REFLUX] | 1 | 83 | Mild | No | N | N | N | N | N | N | No No | None |

```
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.            @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardy patient or require medical intervention.
** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265
```

198

CONFIDENTIAL
AZSER12793626

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | PT | LT | DT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010014 | QTP / VAL | 23 Caucasian Male | 23MAR2005- 26MAR2005 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTH PAIN] | 4 | 140 | Mode | No | N | N | N | N | N | N | N | No No | None |
| | | | 18MAY2005- 18MAY2005 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [MIGRAINE] | 1 | 196 | Mode | No | N | N | N | N | N | N | N | No No | None |
| | | | 12JUN2005- 25JUN2005 | SINUSITIS (INFECTIONS AND INFES TATIONS) [SINUSITIS] | 14 | 221 | Mode | No | N | N | N | N | N | N | N | No No | None |
| | | | 03OCT2005- 10OCT2005 | JOINT SPRAIN (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [RIGHT HAND SPRAIN DUE TO SKATEBOARDING ACCIDENT] | 8 | 334 | Mode | No | N | N | N | N | N | N | N | No No | None |
| | | | 12DEC2005- 01JAN2006 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 21 | 404 | Mode | No | N | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DS=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.list  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793627

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0010014 | QTP / VAL | 23 Caucasian Male | 26DEC2005- 28DEC2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BACK PAIN] | 3 | 418 | Mode | No | N | N | N | N | N | N | No No | None |
| E0010018 | OL QTP | 36 Caucasian Female | 08APR2005- 19APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 12 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0011004 | OL QTP | 49 Caucasian Male | 02OCT2004- 05OCT2004 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) (WEAKNESS) (GENERALIZED)] | 4 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | HYPOTONIA (NERVOUS SYSTEM DISORDERS) [MUSCULAR RELAXATION] | 4 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 21OCT2004- 18NOV2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 29 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793628

200

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0011004 | OL QTP | 49 Caucasian Male | 16DEC2004-01MAR2005 | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [ERECTILE DYSFUNCTION] | 76 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 17JAN2005-18JAN2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LOWER BACK PAIN RADIATED TO THE LEFT LEG] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0011006 | OL QTP | 34 Caucasian Male | 17MAR2005-21MAR2005 | ANXIETY (PSYCHIATRIC DISORDER S) [ANXIETY] | 5 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18MAR2005-20MAR2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 3 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 04APR2005-11MAY2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [HANDS TREMOR] | 38 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

201

CONFIDENTIAL AZSER12793629

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0011007 | PLA / LI | 34 Caucasian Female | 23MAR2005- 10APR2005 | CONFUSIONAL STATE (PSYCHIATRIC DISORDERS) [CONFUSION] | 19 | -107 | Mode | No | N N N N N N | No Yes | None |
| | | | 23MAR2005- 30APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 39 | -107 | Seve | No | N N N N N N | No Yes | None |
| | | | 17JUL2005- 01SEP2005 | INITIAL INSOMNIA (PSYCHIATRIC DISORDERS) [DIFFICULTY FALLING ASLEEP] | 47 | 10 | Mode | No | N N N N N N | No No | None |
| E0012001 | OL QTP | 23 Caucasian Male | 15MAR2004- 16MAR2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 2 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 06APR2004- 06APR2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 1 | UNK | Seve | No | N N N N N N | No Yes | None |
| | | | 07APR2004- 07APR2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 1 | UNK | Mode | No | N N N N N N | No Yes | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

^ Serious # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst    aelog100.sas    02MAR2007:13:31    kcpx265

CONFIDENTIAL
AZSER12793630

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012003 | OL QTP | 23 Caucasian Female | 18MAR2004- 25MAR2004 | AGITATION (PSYCHIATRIC DISORDERS) [AGITATION] | 8 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 29MAR2004- 30MAR2004 | AGITATION (PSYCHIATRIC DISORDERS) [AGITATION] | 2 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 01APR2004- 11APR2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 11 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 03APR2004- 03APR2004 | AGITATION (PSYCHIATRIC DISORDERS) [AGITATION] | 1 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 05APR2004- 05APR2004 | AGITATION (PSYCHIATRIC DISORDERS) [AGITATION] | 1 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 12APR2004- 12APR2004 | PETIT MAL EPILEPSY (NERVOUS SYSTEM DISORDERS) [POSSIBLE ABSENCE SEIZURE] | 1 | UNK | Mode | No | N  N  N  N  N  N | Yes No | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn    ** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

203

CONFIDENTIAL
AZSER12793631

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012004 | OL QTP | 57 Caucasian Female | 30MAR2004- 01APR2004 | AGITATION (PSYCHIATRIC DISORDERS) [AGITATION] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07APR2004- 07APR2004 | AGITATION (PSYCHIATRIC DISORDERS) [AGITATION] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09APR2004- 09APR2004 | AGITATION (PSYCHIATRIC DISORDERS) [AGITATION] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 11APR2004- 11APR2004 | AGITATION (PSYCHIATRIC DISORDERS) [AGITATION] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 18MAY2004- 19MAY2004 | AGITATION (PSYCHIATRIC DISORDERS) [AGITATION] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21MAY2004- 21MAY2004 | AGITATION (PSYCHIATRIC DISORDERS) [AGITATION] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793632

Page 203 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012004 | OL QT2 | 57 Caucasian Female | 01JUN2004- 19JUL2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 49 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 49 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23JUN2004- 25JUN2004 | PANIC REACTION (PSYCHIATRIC DISORDER S) [PANIC] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29JUN2004- 30JUN2004 | PANIC REACTION (PSYCHIATRIC DISORDER S) [PANIC] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05JUL2004- 07JUL2004 | PANIC REACTION (PSYCHIATRIC DISORDER S) [PANIC] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12JUL2004- 14JUL2004 | PANIC REACTION (PSYCHIATRIC DISORDER S) [PANIC] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

205

CONFIDENTIAL
AZSER12793633

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012004 | OL QTP | 57 Caucasian Female | 17JUL2004- 18JUL2004 | PANIC REACTION (PSYCHIATRIC DISORDERS) [PANIC] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0012005 | OL QTP | 25 Caucasian Female | 06APR2004- 14APR2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 9 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0012008 | OL QTP | 20 Caucasian Female | 03JUN2004- 10JUN2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [INTERMITTENT HEADACHE] | 8 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14JUN2004- 15JUN2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [INTERMITTENT HEADACHE] | 2 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17JUN2004- 18JUN2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [INTERMITTENT HEADACHE] | 2 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or incapacity disability, CA=Congenital abnormality, ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793634

Page 205 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012008 | OL QTP | 20 Caucasian Female | 21JUN2004- 10JUL2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [INTERMITTENT HEADACHE] | 20 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22JUL2004- 22JUL2004 | SELF MUTILATION (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [SELF-MUTILATION] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06SEP2004- 10SEP2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27SEP2004- 05OCT2004 | FUNGAL INFECTION (INFECTIONS AND INFESTATIONS) [YEAST INFECTION] | 9 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [PAIN 2ARY TO UTI] | 9 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793635

Page 206 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012008 | OL QTP | 20 Caucasian Female | 27SEP2004-05OCT2004 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 9 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 29SEP2004-29NOV2004 | HERPES SIMPLEX (INFECTIONS AND INFESTATIONS) [GENITAL HERPES SIMPLEX] | 62 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 31OCT2004-31OCT2004 | PANIC ATTACK (PSYCHIATRIC DISORDERS) [PANIC ATTACK] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0012009 | OL QTP | 27 Caucasian Female | 30JUN2004-06JUL2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02JUL2004-05JUL2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 4 | UNK | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793636

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012009 | OL QTP | 27 Caucasian Female | 07JUL2004- 02SEP2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 58 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JUL2004- 14JUL2004 | SINUS HEADACHE (NERVOUS SYSTEM DISOR DERS) [SINUS HEADACHE] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24JUL2004- 26JUL2004 | SINUS HEADACHE (NERVOUS SYSTEM DISOR DERS) [SECONDARY TO MENENGITIS SINUS HEADACHE] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 26JUL2004- 02SEP2004 | PARANASAL SINUS HYPER SECRETION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SINUS DRAINAGE] | 39 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28JUL2004- 04AUG2004 | ENCEPHALITIS VIRAL (INFECTIONS AND INFES TATIONS) [VIRAL MENINGOENCEPHALITIS] | 8 | UNK | Seve | Yes | N | Ye | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793637

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012009 | OL QTP | 27 Caucasian Female | 03AUG2004- 04AUG2004 | HEAD INJURY [INJURY POISONING AND PROCEDURAL COMPLICATIONS] [NON-SIGNIFICANT HEAD INJURY DUE TO FALL] | 2 | UNK | Seve | Yes | N | Ye | N | N | N | | No No | None |
| | | | 23AUG2004- 26AUG2004 | CHOLELITHIASIS [HEPATOBILIARY DISORDERS] [CHOLELITHIASIS] | 4 | UNK | Seve | Yes | N | Ye | N | N | N | | No No | None |
| E0012010 | OL QTP | 34 Black Female | 14JUL2004- 14JUL2004 | HEADACHE [NERVOUS SYSTEM DISORDERS] [INTERMITTENT HEADACHE] | 1 | UNK | Mode | No | N | N | N | N | N | | No No | None |
| E0012011 | OL QTP | 30 Caucasian Female | 30JUN2004- 16NOV2004 | DYSPEPSIA [GASTROINTESTINAL DISORDERS] [INDIGESTION] | 140 | UNK | Mode | No | N | N | N | N | N | | No No | None |
| | | | 25SEP2004- 10OCT2004 | DERMATITIS CONTACT [SKIN AND SUBCUTANEOUS TISSUE DISORDERS] [POISON SUMAC] | 16 | UNK | Mode | No | N | N | N | N | N | | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793638

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012011 OL QTP | | 30 Caucasian Female | 20OCT2004- 29DEC2004 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [ACID REFLUX] | 71 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| E0012013 OL QTP | | 25 Black Female | 16SEP2004- 25SEP2004 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 10 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0012016 OL QTP | | 22 Caucasian Female | 09NOV2004- 09NOV2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10JAN2005- 24JAN2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [STOMACH CRAMPS] | 15 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 15 | UNK | Mode | No | N | N | N | N | N | N | Yes No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793639

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012017 | OL QTP | 27 Caucasian Female | 11OCT2004- 31JAN2005 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIR LOSS] | 113 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [EXCESSIVE SLEEP] | 113 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0012018 | OL QTP | 40 Caucasian Female | 09OCT2004- 29OCT2004 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [RASH UNDER LEFT BREAST] | 21 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0012020 | OL QTP | 24 Caucasian Male | 23OCT2004- 31OCT2004 | SUICIDAL IDEATION (PSYCHIATRIC DISORDERS) [SUICIDAL THOUGHTS] | 9 | UNK | Seve | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| E0012021 | OL QTP | 36 Caucasian Female | 24OCT2004- 25OCT2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LOWER BACK PAIN] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardy a patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793640

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012021 | OL QTP | 36 Caucasian Female | PANIC ATTACK (PSYCHIATRIC DISORDERS) [PANIC ATTACK] | 27OCT2004- 27OCT2004 | 1 | UNK | Mode | No | N N N N N N | No No | None |
| | | | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 27OCT2004- 02NOV2004 | 7 | UNK | Mild | No | N N N N N N | No No | None |
| | | | PANIC ATTACK (PSYCHIATRIC DISORDERS) [PANIC ATTACK] | 29OCT2004- 29OCT2004 | 1 | UNK | Mode | No | N N N N N N | No No | None |
| | | | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY WORSENING] | 02NOV2004- 10NOV2004 | 9 | UNK | Mode | No | N N N N N N | Yes No | Permane ntly Stopped |
| | | | PANIC ATTACK (PSYCHIATRIC DISORDERS) [PANIC ATTACK] | 09NOV2004- 09NOV2004 | 1 | UNK | Mode | No | N N N N N N | No No | None |
| E0012022 | OL QTP | 47 Caucasian Male | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 01NOV2004- 11NOV2004 | 11 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability/incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

213

CONFIDENTIAL
AZSER12793641

Page 212 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012022 | OL QTP | 47 Caucasian Male | 08NOV2004-11NOV2004 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY] | 4 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0012023 | QTP / VAL | 24 Caucasian Male | 13APR2005-15APR2005 | INFLUENZA LIKE ILLNESS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FLU-LIKE SYMPTOMS] | 3 | -19 | Mode | No | N | N | N | N | N | N | No No | None |
| E0012024 | OL QTP | 33 Caucasian Female | 04FEB2005-07FEB2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0012025 | OL QTP | 39 Caucasian Male | 08MAR2005-20MAR2005 | NIGHTMARE (PSYCHIATRIC DISORDERS) [NIGHTMARES] | 13 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13APR2005-07NOV2005 | EXOSTOSIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BONE SPURS (NECK)] | 209 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

214

CONFIDENTIAL
AZSER12793642

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST STUDY DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0012026 | OL QTP | 62 Black Male | 29MAR2005- 05APR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 8 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 06APR2005- 06JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 92 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 12APR2005- 22APR2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LOWER BACK PAIN RIGHT QUAD] | 11 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 12APR2005- 25APR2005 | RESPIRATORY TRACT CON GESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [CHEST CONGESTION] | 14 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 05MAY2005- 20MAY2005 | RESPIRATORY TRACT CON GESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [CHEST CONGESTION] | 16 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,      # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
           DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
           ME=Medical event that may jeopardize patient or require medical intervention.
                            **  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

215

CONFIDENTIAL
AZSER12793643

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014003 | MISSING | 38 Oriental Female | 19MAY2004- 19MAY2004 | SELF MUTILATION (INJURY, POISONING AND PROCEDURAL COMPLICA- TIONS) [SELF MUTALATION] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0014005 | OL QTP | 22 Other Female | 30JUN2004- 02JUL2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 3 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  | 05JUL2004- 06JUL2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 2 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 17JUL2004- 19JUL2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 3 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| E0014006 | OL QTP | 39 Caucasian Female | 23JUL2004- 23JUL2004 | NIGHTMARE (PSYCHIATRIC DISORDER S) [NIGHTMARE] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 23JUL2004- 31JUL2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 9 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793644

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014006 | OL QTP | 39 Caucasian Female | 27JUL2004- 27JUL2004 | NIGHTMARE [PSYCHIATRIC DISORDERS] [NIGHTMARE] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22AUG2004- 15SEP2004 | ALTERED VISUAL DEPTH PERCEPTION [EYE DISORDERS] [ALTERED DEPTH PERCEPTION] | 25 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22AUG2004- 24NOV2004 | TREMOR [NERVOUS SYSTEM DISOR DERS] [TREMOR] | 95 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16SEP2004- 22SEP2004 | CYSTITIS [INFECTIONS AND INFES TATIONS] [CYSTITIS] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | URINARY TRACT INFECTI ON [INFECTIONS AND INFES TATIONS] [URINARY TRACT INFECTION] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
                  DI=Causing persistent or incapacity, CA=Congenital abnormality,           # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.sas  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793645

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | SERIOUS REASON^<br>LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014007 | QTP / LI | 30 Caucasian Female | 11AUG2004- 30AUG2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 20 | -140 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12AUG2004- 20AUG2004 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 9 | -139 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 03NOV2004- 18MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 197 | -56 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12MAR2005- 16MAR2005 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTHACHE] | 5 | 74 | Seve | No | N | N | N | N | N | N | No No | Tempora rily Stopped |
| E0014009 | OL QTP | 21 Caucasian Male | 13DEC2004- 02MAR2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 80 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22DEC2004- 02MAR2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [INTERMITTENT HEADACHES] | 71 | UNK | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31 kcpx265

218

CONFIDENTIAL
AZSER12793646

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014009 | OL QTP | 21 Caucasian Male | 26DEC2004-02JAN2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 8 | UNK | Mode | No | N N N N N N | No Yes | None |
|  |  |  | 29DEC2004-02MAR2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 64 | UNK | Seve | No | N N N N N N | No Yes | None |
| E0014010 | OL QTP | 37 Caucasian Female | 15DEC2004-13JAN2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 30 | UNK | Mode | No | N N N N N N | No Yes | None |
|  |  |  | 05JAN2005-07FEB2005 | PITTING OEDEMA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [PITTING EDEMA IN EXTREMITIES] | 34 | UNK | Mode | No | N N N N N N | No Yes | None |
|  |  |  | 21JAN2005-27JUL2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 188 | UNK | Mode | No | N N N N N N | No Yes | None |
|  |  |  |  | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 188 | UNK | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.                @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

219

CONFIDENTIAL
AZSER12793647

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014010 | OL QTP | 37 Caucasian Female | 06FEB2005- 10MAR2005 | ALLERGIC SINUSITIS (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SINUS ALLERGIES] | 33 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 07FEB2005- 06MAY2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 89 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 17FEB2005- 17FEB2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 1 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 17FEB2005- 19FEB2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [WORSENING OF BACK PAIN SECONDARY TO FALL] | 3 | UNK | Seve | No | N N N N N N | No No | None |
| | | | 23FEB2005- 27JUL2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [EDEMA IN EXTREMITIES] | 155 | UNK | Mode | No | N N N N N N | No No | Tempora rily Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
                                                                                                   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793648

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014010 | OL QTP | 37 Caucasian Female | 09MAR2005- 27JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 141 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23MAR2005- 25MAR2005 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [STOMACH VIRUS] | 3 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 14JUN2005- 14JUN2005 | TACHYCARDIA (CARDIAC DISORDERS) [TACHYCARDIA] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 14JUN2005- 15JUN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 2 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28JUN2005- 27JUL2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 30 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01JUL2005- 11JUL2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 11 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

\*\*\* WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

221

CONFIDENTIAL
AZSER12793649

Page 220 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014010 | OL QTP | 37 Caucasian Female | 03JUL2005- 27JUL2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [INTERMITTENT HEADACHES] | 25 | UNK | Mode | No | N  N  N  N  N  N | | | | | | No No | None |
| | | | 06JUL2005- 06JUL2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA X 3 EPISODES] | 1 | UNK | Mode | No | N  N  N  N  N  N | | | | | | No No | None |
| | | | | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FEVER] | 1 | UNK | Mode | No | N  N  N  N  N  N | | | | | | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING X 2 EPISODES] | 1 | UNK | Mode | No | N  N  N  N  N  N | | | | | | No No | None |
| | | | 06JUL2005- 27JUL2005 | CELLULITIS (INFECTIONS AND INFES TATIONS) [CELLULITIS OF RIGHT LOWER QUADRANT OF ABDOMEN] | 22 | UNK | Mode | No | N  N  N  N  N  N | | | | | | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
          DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
          ME=Medical event that may jeopardize patient or require medical intervention.
                                      ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

222

CONFIDENTIAL
AZSER12793650

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014010 | OL QTP | 37 Caucasian Female | 08JUL2005- 09JUL2005 | CELLULITIS (INFECTIONS AND INFESTATIONS) [PAIN SECONDARY TO CELLULITIS] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | Temporarily Stopped |
| E0014012 | OL QTP | 29 Caucasian Female | 25FEB2005- 20MAR2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 24 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25FEB2005- 19APR2005 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 54 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26FEB2005- 26FEB2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05MAR2005- 18MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 75 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15MAR2005- 18MAY2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 65 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

223

CONFIDENTIAL
AZSER12793651

Page 222 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014012 | OL QTP | 29 Caucasian Female | 18APR2005-18MAY2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [INDIGESTION] | 31 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30APR2005-18MAY2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR IN BOTH HANDS] | 19 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18MAY2005-18MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0014016 | QTP / LI | 29 Black Female | 16JUL2005-15OCT2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 92 | -165 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15AUG2005-25AUG2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 11 | -135 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05SEP2005-12OCT2005 | LIBIDO DECREASED (PSYCHIATRIC DISORDER S) [DECREASED LIBIDO] | 38 | -114 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

224

CONFIDENTIAL
AZSER12793652

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014016 | QTP / LI | 29 Black Female | 21SEP2005- 21SEP2005 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTHACHE] | 1 | -98 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24OCT2005- 24OCT2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 1 | -65 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01DEC2005- 16AUG2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 259 | -27 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 08JAN2006- 08JAN2006 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [INDIGESTION] | 1 | 12 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15FEB2006- 22FEB2006 | INFLUENZA (INFECTIONS AND INFES TATIONS) [FLU] | 8 | 50 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 17MAR2006- 20MAR2006 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 4 | 80 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

225

CONFIDENTIAL
AZSER12793653

Page 224 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014016 | QTP / LI | 29 Black Female | 04APR2006- 04APR2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 1 | 98 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 12APR2006- 12APR2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 1 | 106 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 15APR2006- 22APR2006 | DYSGEUSIA (NERVOUS SYSTEM DISOR DERS) [ALTERED TASTE PERCEPTION] | 8 | 109 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 21APR2006- 03MAY2006 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTH ACHE] | 13 | 115 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 11MAY2006- 12MAY2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 2 | 135 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 08JUN2006- 08JUN2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 1 | 163 | Mode | No | N  N  N  N  N  N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.         @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

226

CONFIDENTIAL
AZSER12793654

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| E0014016 | QTP / LI | 29 Black Female | 01JUL2006- 28JUL2006 | TINEA INFECTION [INFECTIONS AND INFESTATIONS] [RINGWORM - ON LEFT FOREARM] | 28 | 186 | Mode | No | N  N  N  N  N  N | No No / None |
| | | | 01JUL2006- 30JUL2006 | DECREASED APPETITE [METABOLISM AND NUTRITION DISORDERS] [DECREASED APPETITE] | 30 | 186 | Mode | No | N  N  N  N  N  N | No No / None |
| | | | 10JUL2006- 10JUL2006 | CONSTIPATION [GASTROINTESTINAL DISORDERS] [CONSTIPATION] | 1 | 195 | Mode | No | N  N  N  N  N  N | No Yes / None |
| | | | 14JUL2006- 16AUG2006 | BLOOD INSULIN INCREASED [INVESTIGATIONS] [INCREASED FASTING INSULIN LEVEL] | 34 | 199 | Mode | No | N  N  N  N  N  N | No Yes / None |
| | | | 14JUL2006- 16AUG2006 | WEIGHT INCREASED [INVESTIGATIONS] [WEIGHT GAIN] | 34 | 199 | Mode | No | N  N  N  N  N  N | No Yes / None |
| | | | 14AUG2006- 14AUG2006 | CONSTIPATION [GASTROINTESTINAL DISORDERS] [CONSTIPATION] | 1 | 230 | Mode | No | N  N  N  N  N  N | No Yes / None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793655

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURATION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014017 | OL QTP | 21 Caucasian Female | 10AUG2005-04OCT2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 56 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 13AUG2005-04OCT2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 53 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19AUG2005-04OCT2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [SWELLING IN HANDS AND FEET] | 47 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0016002 | QTP / VAL | 26 Caucasian Female | 10APR2004-14APR2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SLEEPINESS AFTER MORNING DOSE OF STUDY DRUG] | 5 | -100 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 11APR2004-14MAY2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 34 | -99 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

228

CONFIDENTIAL
AZSER12793656

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016002 | QTP / VAL | 26 Caucasian Female | 12APR2004-22SEP2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [INTERMITTENT NAUSEA] | 164 | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14APR2004-28APR2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [INTERMITTENT DIZZINESS] | 15 | -96 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19APR2004-01JUL2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 74 | -91 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05JUN2004-22SEP2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 110 | -44 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26JUL2004-22SEP2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [MORNING SEDATION] | 59 | 8 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0016003 | OL QTP | 29 Caucasian Male | 22APR2004-02MAY2004 | POLLAKIURIA (RENAL AND URINARY DI SORDERS) [URINARY FREQUENCY] | 11 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793657

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016003 | OL QTP | 29 Caucasian Male | 30APR2004- 04MAY2004 | SEDATION [NERVOUS SYSTEM DISOR DERS] [SEDATION] | 5 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0016004 | OL QTP | 28 Caucasian Female | 05MAY2004- 10MAY2004 | SEDATION [NERVOUS SYSTEM DISOR DERS] [SEDATION] | 6 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05MAY2004- 01NOV2004 | DRY MOUTH [GASTROINTESTINAL DIS ORDERS] [DRY MOUTH] | 181 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06MAY2004- 11MAY2004 | NAUSEA [GASTROINTESTINAL DIS ORDERS] [NAUSEA] | 6 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08MAY2004- 08MAY2004 | VOMITING [GASTROINTESTINAL DIS ORDERS] [VOMITING] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUL2004- 28JUL2004 | SEDATION [NERVOUS SYSTEM DISOR DERS] [SEDATION] | 28 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793658

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016004 | OL QTP | 28 Caucasian Female | 20OCT2004- 01NOV2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 13 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0016005 | QTP / VAL | 32 Caucasian Male | 19AUG2004- 28SEP2004 | EXTRAPYRAMIDAL DISORD ER (NERVOUS SYSTEM DISOR DERS) [EXTRAPYRAMIDAL SYMPTOMS] | 41 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21AUG2004- 28SEP2004 | THIRST (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [THIRST] | 39 | 3 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03SEP2004- 28SEP2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [BILATERAL HAND TREMORS] | 26 | 16 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16SEP2004- 26SEP2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 11 | 29 | Mild | No | N | N | N | N | N | N | No Yes | None |

```
              # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  ** WD=Withdrawn
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793659

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016006 | OL QTP | 47 Caucasian Female | 02JUL2004- 02JUL2004 | HEADACHE [NERVOUS SYSTEM DISOR DERS] [HEADACHE] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04JUL2004- 04JUL2004 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08JUL2004- 18AUG2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 42 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Permane ntly Stopped |
| | | | 10JUL2004- 08SEP2004 | HEADACHE [NERVOUS SYSTEM DISOR DERS] [INTERMITTENT HEADACHE] | 61 | UNK | Mild | No | N | N | N | N | N | N | No No | Permane ntly Stopped |
| | | | 12JUL2004- 18AUG2004 | FEELING JITTERY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONNS) [INTERNAL JITTERINESS] | 38 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Permane ntly Stopped |

^ Serious # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793660

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016006 OL QTP | | 47 Caucasian Female | 12JUL2004- 18AUG2004 | HYPERACUSIS (EAR AND LABYRINTH DI SORDERS) [INCREASE IN HEARING ACUITY] | 38 | UNK | Mild | No | N N N N N N | No No | Permane ntly Stopped |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 38 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0016007 OL QTP | | 22 Other Female | 10JUL2004- 05AUG2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 27 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 10JUL2004- 20DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS IN MORNING] | 164 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 14JUL2004- 20DEC2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH - INTERMITTENT] | 160 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 26JUL2004- 20DEC2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 148 | UNK | Mild | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

233

CONFIDENTIAL
AZSER12793661

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016007 | OL QTP | 22 Other Female | 28JUL2004- 09AUG2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [INTERMITTENT CONSTIPATION] | 13 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28JUL2004- 20DEC2004 | STOMACH DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [STOMACH DISCOMFORT] | 146 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18OCT2004- 20DEC2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 64 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 64 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0016008 | OL QTP | 26 Caucasian Female | 13JUL2004- 29AUG2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 48 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 13JUL2004- 30AUG2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 49 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

234

CONFIDENTIAL
AZSER12793662

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016008 | OL QTP | 26 Caucasian Female | 14JUL2004- 17JUL2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 4 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 22JUL2004- 22JUL2004 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 22JUL2004- 29AUG2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [INTERMITTENT DIARRHEA] | 39 | UNK | Mild | No | N N N N N N | No No | Permane ntly Stopped |
| | | | 28JUL2004- 29AUG2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [BILATERAL HAND TREMORS] | 33 | UNK | Mild | No | N N N N N N | No Yes | Permane ntly Stopped |
| | | | 04AUG2004- 04AUG2004 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 1 | UNK | Mild | No | N N N N N N | No No | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

235

CONFIDENTIAL
AZSER12793663

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0016008 | OL QTP | 26 Caucasian Female | 08AUG2004-01SEP2004 | NON-CARDIAC CHEST PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [PERIODIC CHEST PAIN (NON-CARDIAC)] | 25 | UNK | Mild | No | N | N | N | N | N | N | No No | Permanently Stopped |
| E0016009 | PLA / LI | 26 Black Male | 06AUG2004-01OCT2004 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [INTERMITTENT INDIGESTION] | 57 | -196 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10AUG2004-20AUG2004 | EPISTAXIS (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [EPISTAXIS] | 11 | -192 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10AUG2004-27AUG2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 18 | -192 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793664

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SER DT | IOUS LT | REA RH | SON DI | ^ CA | ME | WD** / DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016009 | PLA / LI | 26 Black Male | 20AUG2004- 07OCT2004 | MUSCULOSKELETAL DISCO MFORT (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEFT KNEE/ANKLE DISCOMFORT] | 49 | -182 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01SEP2004- 24SEP2004 | NIGHT SWEATS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [NIGHT SWEATS] | 24 | -170 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02SEP2004- 24SEP2004 | PHARYNGOLARYNGEAL PAI N (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SORE THROAT] | 23 | -169 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03SEP2004- 10SEP2004 | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE STIFFNESS] | 8 | -168 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10SEP2004- 10OCT2004 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE PAIN] | 31 | -161 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

237

CONFIDENTIAL
AZSER12793665

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016009 | PLA / LI | 26 Black Male | 23SEP2004- 28SEP2004 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [EXCESSIVE SLEEP] | 6 | -148 | Mild | No | N N N N N N | No No | None |
| | | | 01OCT2004- 10OCT2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 10 | -140 | Mild | No | N N N N N N | No Yes | None |
| | | | 01OCT2004- 20NOV2004 | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [INTERMITTENT MUSCLE STIFFNESS] | 51 | -140 | Mild | No | N N N N N N | No Yes | None |
| | | | 02DEC2004- 02DEC2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | -78 | Mild | No | N N N N N N | No No | None |
| | | | 02FEB2005- 07OCT2005 | DRY SKIN (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [DRY SKIN] | 248 | -16 | Mode | No | N N N N N N | No No | None |
| | | | 18FEB2005- 07OCT2005 | POLLAKIURIA (RENAL AND URINARY DI SORDERS) [URINARY FREQUENCY] | 232 | 1 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

238

CONFIDENTIAL
AZSER12793666

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SER | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016009 | PLA / LI | 26 Black Male | 16MAR2005- 07OCT2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 206 | 27 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JUN2005- 21JUN2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 7 | 118 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17JUN2005- 20JUN2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 4 | 120 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 4 | 120 | Mild | No | N | N | N | N | N | N | No No | None |
| E0016010 | OL QTP | 24 Caucasian Female | 13SEP2004- 30OCT2004 | BREAST DISCOMFORT (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [BREAST DISCOMFORT (NON-CARDIAC BREAST TENDERNESS OF SOFT TISSUE)] | 48 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

```
^  Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
            DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
            ME=Medical event that may jeopardize patient or require medical intervention.
                              *** WD=Withdrawn
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793667

Page 238 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016010 | OL QTP | 24 Caucasian Female | 13SEP2004- 14NOV2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 63 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15SEP2004- 15SEP2004 | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FEVER] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16SEP2004- 18SEP2004 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16SEP2004- 14NOV2004 | ABDOMINAL DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [ABDOMINAL DISCOMFORT] | 60 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20SEP2004- 22NOV2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 64 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27SEP2004- 27SEP2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

240

CONFIDENTIAL
AZSER12793668

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016010 | OL QTP | 24 Caucasian Female | 27SEP2004-22NOV2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 57 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04OCT2004-30OCT2004 | NIGHTMARE (PSYCHIATRIC DISORDERS) [NIGHTMARES] | 27 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 18NOV2004-18NOV2004 | DRUG EXPOSURE DURING PREGNANCY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [DRUG EXPOSURE DURING PREGNANCY] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26APR2005-26APR2005 | PLACENTA PRAEVIA (PREGNANCY, PUERPERIUM AND PERINATAL CONDITIONS) [PLACENTA PREVIA (WITHOUT HEMORRHAGE)] | 1 | UNK | Seve | Yes | N | Ye | Ye | N | N | N | Ye No | None |
| | | | | PREMATURE BABY (PREGNANCY, PUERPERIUM AND PERINATAL CONDITIONS) [PREMATURE BIRTH] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT#=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
**/ *** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31  kcpx265

241

CONFIDENTIAL
AZSER12793669

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016011 | OL QTP | 25 Caucasian Female | 22SEP2004-18OCT2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 27 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23SEP2004-18OCT2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE SPASMS] | 26 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | ORTHOSTATIC HYPOTENSION (VASCULAR DISORDERS) [ORTHOSTATIC HYPOTENSION] | 26 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01OCT2004-18OCT2004 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISORDERS) [FORGETFULLNESS] | 18 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0016012 | OL QTP | 42 Caucasian Female | 30SEP2004-12OCT2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 13 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
                    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                    ME=Medical event that may jeopardize patient or require medical intervention.
                    **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

242

CONFIDENTIAL
AZSER12793670

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016012 | OL QTP | 42 Caucasian Female | 30SEP2004- 20NOV2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE CRAMPS] | 52 | UNK | Mild | No | N | N | N | N | N | No Yes | Dose Changed |
| | | | 30SEP2004- 22NOV2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [BILATERAL HAND TREMORS] | 54 | UNK | Mild | No | N | N | N | N | N | No Yes | Dose Changed |
| | | | 01OCT2004- 06OCT2004 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 6 | UNK | Mild | No | N | N | N | N | N | No Yes | Dose Changed |
| | | | 01OCT2004- 12OCT2004 | GAIT DISTURBANCE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [UNSTEADY GAIT] | 12 | UNK | Mild | No | N | N | N | N | N | No Yes | Dose Changed |
| | | | 20OCT2004- 25OCT2004 | ENURESIS (RENAL AND URINARY DI SORDERS) [NIGHT TIME ENURESIS] | 6 | UNK | Mild | No | N | N | N | N | N | No Yes | Dose Changed |
| | | | 25OCT2004- 30OCT2004 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 6 | UNK | Mild | No | N | N | N | N | N | No Yes | None |

```
                 # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.              @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                              *** ** WD=Withdrawn
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

243

CONFIDENTIAL
AZSER12793671

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016012 | OL QTP | 42 Caucasian Female | 25OCT2004- 20NOV2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 27 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30OCT2004- 20NOV2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE TWITCHING] | 27 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 30OCT2004- 20NOV2004 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [DISCOMFORT RIGHT UPPER QUADRANT ABDOMEN] | 22 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20NOV2004- 20JAN2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 62 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01DEC2004- 10FEB2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 72 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15DEC2004- 17DEC2004 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

244

CONFIDENTIAL
AZSER12793672

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016012 | OL QTP | 42 Caucasian Female | 17DEC2004- 10JAN2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [INDIGESTION] | 25 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0016014 | OL QTP | 27 Caucasian Female | 05NOV2004- 18NOV2004 | STOMACH DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [UPSET STOMACH] | 14 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06NOV2004- 18NOV2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 13 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07NOV2004- 12NOV2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 6 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0016015 | QTP / LI | 24 Caucasian Female | 23NOV2004- 10DEC2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 18 | -107 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25NOV2004- 28FEB2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 96 | -105 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793673

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016015 | QTP / LI | 24 Caucasian Female | 07DEC2004- 21DEC2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 15 | -93 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15DEC2004- 17MAR2005 | SNORING (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [SNORING] | 93 | -85 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23DEC2004- 28AUG2006 | VULVOVAGINAL DRYNESS (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [VAGINAL DRYNESS] | 614 | -77 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18MAR2005- 24MAR2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHES] | 7 | 9 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18MAR2005- 01FEB2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRYMOUTH] | 321 | 9 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19APR2005- 19APR2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | 41 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.      @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardy or patient or require medical intervention.
    *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793674

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# SER@ | | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LT | LI | RH | DI | CA | ME | | | |
| E0016015 | QTP / LI | 24 Caucasian Female | 20AUG2005- 01SEP2005 | MENSTRUATION DELAYED (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [DELAYED MENSES] | 13 | 164 | Mild No | N | N | N | N | N | N | No No | None |
| | | | 27SEP2005- 18OCT2005 | MENSTRUATION IRREGULAR (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [IRREGULAR MENSES] | 22 | 202 | Mild No | N | N | N | N | N | N | No No | None |
| | | | 27SEP2005- 28AUG2006 | SNORING (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SNORING] | 336 | 202 | Mild No | N | N | N | N | N | N | No No | None |
| | | | 17OCT2005- 21OCT2005 | FOOT FRACTURE (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [RIGHT GREAT TOE FRACTURE] | 5 | 222 | Seve No | N | N | N | N | N | N | No No | None |
| | | | 26JAN2006- 01MAY2006 | JOINT INJURY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [KNEE INJURY] | 96 | 323 | Mode No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy or patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793675

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT RH DI CA ME | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016015 | QTP / LI | 24 Caucasian Female | 28JAN2006- 28JAN2006 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 1 | 325 | Mild | No | N | N  N  N  N  N | | | | | No No | None |
| E0016016 | PLA / LI | 33 Caucasian Female | 15DEC2004- 05MAY2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 142 | -113 | Mild | No | N | N  N  N  N  N | | | | | No Yes | None |
| | | | 15DEC2004- 31MAY2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 168 | -113 | Mild | No | N | N  N  N  N  N | | | | | No Yes | None |
| | | | 22DEC2004- 22DEC2004 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 1 | -106 | Mild | No | N | N  N  N  N  N | | | | | No Yes | None |
| | | | 01JAN2005- 05MAY2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [BILATERAL HAND TREMORS] | 125 | -96 | Mild | No | N | N  N  N  N  N | | | | | No Yes | None |
| | | | 01JAN2005- 31MAY2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 151 | -96 | Mild | No | N | N  N  N  N  N | | | | | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

248

CONFIDENTIAL
AZSER12793676

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016016 | PLA / LI | 33 Caucasian Female | 02FEB2005-09MAY2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHISIA] | 97 | -64 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 11APR2005-23APR2005 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [STOMACH FLU] | 13 | 5 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23APR2005-11MAY2005 | MUSCULOSKELETAL DISCOMFORT (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE DISCOMFORT] | 19 | 17 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21MAY2005-23JUN2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMORS] | 34 | 45 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0016017 | OL QTP | 26 Black Female | 23DEC2004-25DEC2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 3 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793677

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016017 | OL QTP | 26 Black Female | 24DEC2004- 26DEC2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [WORSENING OF LOWER BACK PAIN] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24DEC2004- 02MAR2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 69 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07JAN2005- 18MAR2005 | POLLAKIURIA (RENAL AND URINARY DI SORDERS) [INCREASED URINATION] | 71 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17JAN2005- 11FEB2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 26 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05MAR2005- 21MAR2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 17 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0016018 | OL QTP | 36 Caucasian Female | 27JAN2005- 11MAR2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 44 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793678

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016018 | OL QTP | 36 Caucasian Female | 27JAN2005- 11MAR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 44 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JAN2005- 11MAR2005 | LYMPHADENOPATHY (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [ENLARGED LYMPH NODES] | 41 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07FEB2005- 11MAR2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [HAND MUSCLE TWITCHES] | 33 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0016020 | OL QTP | 42 Caucasian Male | 07FEB2005- 06MAR2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 28 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0016021 | OL QTP | 23 Caucasian Female | 15FEB2005- 01MAR2005 | ORTHOSTATIC HYPOTENSI ON (VASCULAR DISORDERS) [ORTHOSTASIS] | 15 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
***** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

251

CONFIDENTIAL
AZSER12793679

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016021 | OL QTP | 23 Caucasian Female | 15FEB2005- 07MAR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 21 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17FEB2005- 20FEB2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHISIA] | 4 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18FEB2005- 20FEB2005 | SENSATION OF HEAVINESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEG HEAVINESS] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21FEB2005- 21FEB2005 | ABDOMINAL DISTENSION (GASTROINTESTINAL DISORDERS) [ABDOMINAL BLOATING] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21FEB2005- 21FEB2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23FEB2005- 21APR2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 58 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

***** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

252

CONFIDENTIAL
AZSER12793680

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016021 | OL QTP | 23 Caucasian Female | 23FEB2005- 19OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 239 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 08MAR2005- 09MAR2005 | TONGUE DISCOLORATION (GASTROINTESTINAL DIS ORDERS) [TONGUE DISCOLORATION] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24MAR2005- 21MAY2005 | DYSPHAGIA (GASTROINTESTINAL DIS ORDERS) [INABILITY TO SWALLOW] | 59 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11MAY2005- 19OCT2005 | CARPAL TUNNEL SYNDROM E (NERVOUS SYSTEM DISOR DERS) [CARPAL TUNNEL SYNDROME] | 162 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 29JUL2005- 07AUG2005 | RHINITIS (INFECTIONS AND INFES TATIONS) [RHINITIS] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
         DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
         ME=Medical event that may jeopardize patient or require medical intervention.   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

253

CONFIDENTIAL
AZSER12793681

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016024 | OL QTP | 42 Caucasian Male | 03MAY2005- 28MAY2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 26 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 26 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 06MAY2005- 14MAY2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE ACHES] | 9 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0016025 | PLA / VAL | 29 Caucasian Female | 20MAY2005- 04JAN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 230 | -224 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 21MAY2005- 15JUN2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 26 | -223 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03JUN2005- 04JAN2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 216 | -210 | Mild | No | N | N | N | N | N | N | No Yes | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
\*\*\*\*\* WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

254

CONFIDENTIAL
AZSER12793682

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016025 | PLA / VAL | 29 Caucasian Female | 08JUN2005- 12JUN2005 | DYSMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [WORSENING OF MENSTRUAL CRAMPS] | 5 | -205 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 13JUN2005- 13JUN2005 | HEADACHE (NERVOUS SYSTEM DISOR- DERS) [WORSENING OF HEADACHES] | 1 | -200 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 30JUL2005- 03AUG2005 | DYSMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [WORSENING OF MENSTRUAL CRAMPS] | 5 | -153 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09JAN2006- 10JAN2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 2 | 11 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 2 | 11 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
WD**= WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120207l01.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793683

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016026 | PLA / LI | 27 Caucasian Male | 18JUL2005- 18NOV2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 124 | -107 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12SEP2005- 12OCT2005 | STARING (PSYCHIATRIC DISORDERS) [STARING] | 31 | -51 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07NOV2005- 07NOV2005 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 1 | 6 | Mild | No | N | N | N | N | N | N | No No | None |
| E0017001 | PLA / LI | 38 Caucasian Female | 03MAR2005- 21OCT2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 233 | -225 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0017002 | QTP / LI | 54 Caucasian Male | 18FEB2005- 22AUG2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 551 | -77 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25MAR2005- 22JUL2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR] | 120 | -42 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

256

CONFIDENTIAL
AZSER12793684

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | ST | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0017002 | QTP / LI | 54 Caucasian Male | 10JUN2005- 27JUN2005 | BALANCE DISORDER (NERVOUS SYSTEM DISOR DERS) [DISEQUILIBRIUM] | 18 | 36 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10JUN2005- 22JUL2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 43 | 36 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JUL2005- 22JUL2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [CRAMPS IN LEGS] | 11 | 68 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14AUG2005- 23AUG2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [INCREASED CONSTIPATION] | 10 | 101 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05SEP2005- 05NOV2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 62 | 123 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05SEP2005- 26NOV2005 | SEASONAL ALLERGY (IMMUNE SYSTEM DISORD ERS) [SEASONAL ALLERGIES] | 83 | 123 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

257

CONFIDENTIAL
AZSER12793685

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0017002 | QTP / LI | 54 Caucasian Male | 06NOV2005- 04APR2006 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [INTERMITTENT HEARTBURN] | 150 | 185 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27NOV2005- 04APR2006 | SEASONAL ALLERGY (IMMUNE SYSTEM DISORDERS) [INTERMITTENT SEASONAL ALLERGIES] | 129 | 206 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30DEC2005- 02AUG2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BACK PAIN] | 216 | 239 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06FEB2006- 26FEB2006 | HAEMATOCHEZIA (GASTROINTESTINAL DISORDERS) [HEMATOCHEZIA] | 21 | 277 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28FEB2006- 28FEB2006 | NON-CARDIAC CHEST PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [ATYPICAL CHEST PAIN (NON-CARDIAC)] | 1 | 299 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793686

Page 257 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** / DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0017002 | QTP / LI | 54 Caucasian Male | 06MAR2006-04APR2006 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEG PAIN] | 30 | 305 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 13MAR2006-04APR2006 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE CRAMPS] | 23 | 312 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15MAR2006-16MAR2006 | NON-CARDIAC CHEST PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [ATYPICAL CHEST PAIN (NON-CARDIAC)] | 2 | 314 | Mild | No | N | N | N | N | N | N | No No | None |
| E0018001 | OL QTP | 45 Caucasian Male | 24MAR2004-28APR2004 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [WORSENING HEARTBURN] | 36 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25MAR2004-28APR2004 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [NOCTURNAL AKETHESIA] | 35 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

259

CONFIDENTIAL
AZSER12793687

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE - STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018002 | OL QTP | 29 Black Female | 20MAR2004- 29MAR2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 10 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20MAR2004- 14JUL2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 117 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 24MAR2004- 04MAY2004 | SKIN HYPERPIGMENTATION (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HYPER PIGMENTATION ON FACE] | 42 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0018003 | OL QTP | 59 Caucasian Female | 26MAR2004- 05APR2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 11 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 02APR2004- 01MAY2004 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 30 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10APR2004- 01MAY2004 | PRURITUS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [ITCHING] | 22 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

260

CONFIDENTIAL
AZSER12793688

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018003 | OL QTP | 59 Caucasian Female | 14APR2004- 02NOV2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [A.M SEDATION] | 203 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16APR2004- 01MAY2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [FINE HAND TREMOR, BILATERAL] | 16 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 13MAY2004- 02NOV2004 | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGY] | 174 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 30JUN2004- 02NOV2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 126 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0018005 | OL QTP | 37 Caucasian Male | 16MAY2004- 16MAY2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZY] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHTHEADED] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

261

CONFIDENTIAL
AZSER12793689

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018005 | OL QTP | 37 Caucasian Male | 19MAY2004- 12JUN2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 25 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0018007 | OL QTP | 20 Caucasian Female | 08JUN2004- 18JUN2004 | CYSTITIS (INFECTIONS AND INFES TATIONS) [BLADDER INFECTION] | 11 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 10JUN2004- 18JUN2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 9 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMBLING IN HANDS] | 9 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 02JUL2004- 02JUL2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 07JUL2004- 08AUG2004 | TOOTH IMPACTED (GASTROINTESTINAL DIS ORDERS) [PAIN OF IMPACTED TEETH] | 33 | UNK | Seve | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793690

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018007 | OL QTP | 20 Caucasian Female | 01SEP2004- 06SEP2004 | AGITATION (PSYCHIATRIC DISORDERS) [AGITATION] | 6 | UNK | Mode | No | N N N N N N | No No | None |
| | | | | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [EDGINESS] | 6 | UNK | Mode | No | N N N N N N | No No | None |
| | | | | NERVOUSNESS (PSYCHIATRIC DISORDERS) [NERVOUSNESS] | 6 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 30SEP2004- 07JAN2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 100 | UNK | Mode | No | N N N N N N | No Yes | None |
| E0018008 | OL QTP | 55 Caucasian Female | 09SEP2004- 02NOV2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 55 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 15SEP2004- 02DEC2004 | ACNE (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [ACNE OF FACE] | 79 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

263

CONFIDENTIAL
AZSER12793691

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018008 | OL QTP | 55 Caucasian Female | 07OCT2004- 02DEC2004 | MUSCLE CONTRACTIONS INVOLUNTARY (NERVOUS SYSTEM DISORDERS) [MUSCLE FASCULATION IN SLEEP] | 57 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0018009 | OL QTP | 38 Caucasian Male | 15JUL2004- 16JUL2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLIGHT SLURRED SPEECH] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12AUG2004- 12AUG2004 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [MIGRAINE HEADACHES] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [AM SEDATION] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07SEP2004- 23SEP2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 17 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

264

CONFIDENTIAL
AZSER12793692

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018009 | OL QTP | 38 Caucasian Male | 07SEP2004-23SEP2004 | SEDATION [NERVOUS SYSTEM DISORDERS] [SEDATION] | 17 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0018010 | OL QTP | 23 Caucasian Male | 03AUG2004-07SEP2004 | SEDATION [NERVOUS SYSTEM DISORDERS] [SEDATION] | 36 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 04AUG2004-12AUG2004 | NAUSEA [GASTROINTESTINAL DIS ORDERS] [NAUSEA] | 9 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09AUG2004-12AUG2004 | ABDOMINAL PAIN UPPER [GASTROINTESTINAL DIS ORDERS] [EPIGASTRIC CRAMPS] | 4 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0018011 | OL QTP | 24 Caucasian Female | 10AUG2004-19AUG2004 | SEDATION [NERVOUS SYSTEM DISORDERS] [SEDATION] | 10 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20OCT2004-05JAN2005 | NASOPHARYNGITIS [INFECTIONS AND INFESTATIONS] [COLD SYMPTOMS] | 78 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793693

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018012 | OL QTP | 43 Caucasian Male | 20AUG2004- 05SEP2004 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 17 | UNK | Mild | No | N | N | N | N | N | No No | None |
| | | | 20AUG2004- 01NOV2004 | DISTURBANCE IN ATTENT ION (NERVOUS SYSTEM DISOR DERS) [DIFFICULTY READING (DIFFICULTY CONCENTRATING)] | 74 | UNK | Mild | No | N | N | N | N | N | No No | None |
| | | | 26AUG2004- 06SEP2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 12 | UNK | Mild | No | N | N | N | N | N | No Yes | None |
| | | | 26AUG2004- 01NOV2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [LIGHTHEADED] | 68 | UNK | Mild | No | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [AM. SEDATION] | 68 | UNK | Mild | No | N | N | N | N | N | No Yes | Dose Changed |
| | | | 05SEP2004- 01NOV2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR] | 58 | UNK | Mild | No | N | N | N | N | N | No No | None |

```
            ^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                           DI=Causing persistent or incapacity, CA=Congenital abnormality,
              ME=Medical event that may jeopardy or patient or require medical intervention.
                                 *** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas   02MAR2007:13:31  kcpx265
```

                                            # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

CONFIDENTIAL
AZSER12793694

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | | | SERIOUS REASON^ | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0018014 | QTP / LI | 26 Caucasian Male | 04SEP2004- 05SEP2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 2 | -138 | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 24SEP2004- 24SEP2004 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 1 | -118 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04DEC2004- 22DEC2004 | LYMPHADENOPATHY (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [SWELLING OF SUBMANDIBULAR LYMPH NODES] | 19 | -47 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 24MAY2005- 05NOV2005 | BACK INJURY (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [BACK SPRAIN] | 166 | 125 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15JUL2005- 22JUL2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 8 | 177 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05DEC2005- 18DEC2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 14 | 320 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793695

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018014 | QTP / LI | 26 Caucasian Male | 05DEC2005- 18JAN2006 | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SINUS CONGESTION] | 45 | 320 | Mode | No | N | N | N | N | N | N | No No | None |
| E0018016 | OL QTP | 37 Caucasian Female | 30SEP2004- 28NOV2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 60 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15OCT2004- 28FEB2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [MORNING SEDATION] | 137 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 13NOV2004- 19NOV2004 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01DEC2004- 22FEB2005 | HYPOAESTHESIA (NERVOUS SYSTEM DISORDERS) [NUMBNESS OF HANDS BILATERAL AFTER SLEEP] | 84 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
     DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
     **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL AZSER12793696

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018016 | OL QTP | 37 Caucasian Female | 25DEC2004- 21JAN2005 | HYPERCHLORHYDRIA (GASTROINTESTINAL DIS ORDERS) [GASTIC ACIDITY (HYPERACIDITY)] | 28 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0018017 | OL QTP | 52 Black Female | 06OCT2004- 04DEC2004 | PRURITUS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [TRANSIENT SLIGHT PRURITIS ON LEGS IN EVENING] | 60 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23NOV2004- 23NOV2004 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [ACHING LEGS AT NIGHT] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 08DEC2004- 10DEC2004 | BLADDER DISCOMFORT (RENAL AND URINARY DI SORDERS) [BLADDER DISCOMFORT] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01JAN2005- 15FEB2005 | DYSKINESIA (NERVOUS SYSTEM DISOR DERS) [DISKINETIC MOVEMENTS OF LEFT HAND & FOOT] | 46 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

269

CONFIDENTIAL
AZSER12793697

Page 268 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018017 | OL QTP | 52 Black Female | 01JAN2005- 15FEB2005 | HYPOTRICHOSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [THINNING OF HAIR] | 46 | UNK | Mode | No | N N N N N N N | No Yes | None |
| E0018018 | OL QTP | 44 Caucasian Male | 24SEP2004- 26OCT2004 | POLYCYTHAEMIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [POLYCYTHEMIA] | 33 | UNK | Mild | No | N N N N N N N | No No | None |
| | | | 19OCT2004- 26OCT2004 | MASKED FACIES (NERVOUS SYSTEM DISOR DERS) [MASKED FACIES] | 8 | UNK | Mode | No | N N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | 26OCT2004- 02NOV2004 | COGWHEEL RIGIDITY (NERVOUS SYSTEM DISOR DERS) [COGWHEEL RIGIDITY LOWER EXTREMITIES] | 8 | UNK | Mild | No | N N N N N N N | Yes Yes | None |
| | | | | COGWHEEL RIGIDITY (NERVOUS SYSTEM DISOR DERS) [COGWHEEL RIGIDITY UPPER EXTREMITIES] | 8 | UNK | Mode | No | N N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | | DYSKINESIA (NERVOUS SYSTEM DISOR DERS) [TONGUE DYSKINESEA] | 8 | UNK | Mild | No | N N N N N N N | Yes Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
**** * WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

270

CONFIDENTIAL
AZSER12793698

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018018 | OL QTP | 44 Caucasian Male | 27OCT2004- CONTINUE | CHEST PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BURNING IN CHEST AREA] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | ERYTHEMA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [RED FACE] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | PRURITUS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [ITCHING IN CHEST AREA] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | TACHYCARDIA (CARDIAC DISORDERS) [FEELING OF TACHYCARDIA] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0018019 | PLA / VAL | 41 Caucasian Male | 16OCT2004- 20JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 99 | -111 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16OCT2004- 02NOV2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 18 | -109 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,  @ SER=Serious
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

CONFIDENTIAL
AZSER12793699

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018019 | PLA / VAL | 41 Caucasian Male | 17OCT2004- 04NOV2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 19 | -108 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17OCT2004- 06NOV2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 21 | -108 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17OCT2004- 07NOV2004 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [DECREASED LIBIDO] | 22 | -108 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20NOV2004- 16FEB2005 | PRURITUS GENERALISED (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [DIFFUSE PRURITIS OCCASSIONAL] | 89 | -74 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25DEC2004- 02FEB2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [SUBJECT AKATHESIA] | 40 | -39 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0018021 | OL QTP | 32 Caucasian Female | 21OCT2004- 30OCT2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 10 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.sas   aelog100.sas   02MAR2007:13:31   kcpx265

272

CONFIDENTIAL
AZSER12793700

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E00018021 | OL QTP | 32 Caucasian Female | 21OCT2004- 03JAN2005 | INTENTION TREMOR (NERVOUS SYSTEM DISORDERS) [INTENTION TREMOR] | 75 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | THIRST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [THIRST] | 75 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 22OCT2004- 03JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 74 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07NOV2004- 15NOV2004 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITTING] | 9 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 07NOV2004- 03JAN2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHTHEADED] | 58 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | EAR PAIN (EAR AND LABYRINTH DISORDERS) [LEFT EARACHE] | 58 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

273

CONFIDENTIAL
AZSER12793701

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018021 | OL QTP | 32 Caucasian Female | 07NOV2004- 03JAN2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 58 | UNK | Mode | No | N N N N N N | No No | None |
| | | | | PHARYNGOLARYNGEAL PAI N (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SORE THROAT] | 58 | UNK | Mode | No | N N N N N N | No No | None |
| E0018022 | QTP / LI | 38 Caucasian Male | 05NOV2004- 18NOV2004 | SINUS CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SINUS CONGESTION] | 14 | -109 | Mode | No | N N N N N N | No Yes | None |
| | | | 05NOV2004- 01DEC2004 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGY] | 27 | -109 | Mode | No | N N N N N N | No Yes | None |
| | | | 05NOV2004- 30MAR2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 146 | -109 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

274

CONFIDENTIAL
AZSER12793702

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST/RD DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018022 | QTP / LI | 38 Caucasian Male | 27NOV2004- 04DEC2004 | VIRAL UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [VIRAL UPPER RESPIRATORY INFECTION] | 8 | -87 | Mode | No | N | N  N  N  N  N | | | | | | No No | None |
| | | | 10DEC2004- 20DEC2004 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [IRRITABILITY] | 11 | -74 | Mild | No | N | N  N  N  N  N | | | | | | No Yes | None |
| | | | 10DEC2004- 27DEC2004 | GOUT (METABOLISM AND NUTRITION DISORDERS) [GOUT] | 18 | -74 | Mode | No | N | N  N  N  N  N | | | | | | No No | None |
| | | | 31DEC2004- 17AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 595 | -53 | Mode | No | N | N  N  N  N  N | | | | | | No Yes | None |
| | | | 15JAN2005- 30MAR2005 | POLYDIPSIA (METABOLISM AND NUTRITION DISORDERS) [POLYDIPSIA] | 75 | -38 | Mode | No | N | N  N  N  N  N | | | | | | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793703

Page 274 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018022 | QTP / LI | 38 Caucasian Male | 22FEB2005-02MAR2005 | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SINUS CONGESTION] | 9 | 1 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 21MAR2005-21MAR2005 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [MIGRAINES] | 1 | 28 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 16JUL2005-01FEB2006 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [LOW SEX DRIVE] | 201 | 145 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 16AUG2005-01FEB2006 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 170 | 176 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 15SEP2005-25SEP2005 | CONTUSION (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [BRUISED RIGHT HIP] | 11 | 206 | Seve | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  *** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

276

CONFIDENTIAL
AZSER12793704

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018022 | QTP / LI | 38 Caucasian Male | 15SEP2005- 15NOV2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [RESTING TREMOR] | 62 | 206 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 29NOV2005- 30NOV2005 | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGIC] | 2 | 281 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 2 | 281 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BODY ACHES & PAINS] | 2 | 281 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 13JUN2006- 13JUN2006 | EYE INJURY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [INJURY TO RIGHT EYE] | 1 | 477 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793705

Page 276 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018022 | QTP / LI | 38 Caucasian Male | 27JUL2006- 31JUL2006 | ARTHRITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [INFLAMMATION OF RIGHT KNEE] | 5 | 521 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03AUG2006- 17AUG2006 | DEPRESSION (PSYCHIATRIC DISORDER S) [WORSENING OF DEPRESSION] | 15 | 528 | Mode | No | N | N | N | N | N | N | No No | None |
| E0018023 | OL QTP | 35 Black Female | 26OCT2004- 30NOV2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 36 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 31OCT2004- 04JAN2005 | POLLAKIURIA (RENAL AND URINARY DI SORDERS) [URINARY FREQUENCY] | 66 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | POLYDIPSIA (METABOLISM AND NUTRI TION DISORDERS) [POLYDYPSIA] | 66 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
      DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
      **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

278

CONFIDENTIAL
AZSER12793706

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018023 | OL QTP | 35 Black Female | 10NOV2004-17NOV2004 | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [DYSGEUSIA] | 8 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10DEC2004-24DEC2004 | ENURESIS (RENAL AND URINARY DISORDERS) [ENURESIS] | 15 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15DEC2004-04JAN2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LOWER BACK PAIN] | 21 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | 24DEC2004-04JAN2005 | AMNESIA (NERVOUS SYSTEM DISORDERS) [SHORT TERM MEMORY LOSS] | 12 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISORDERS) [BITEMPORAL HEADACHE] | 12 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120207o1.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793707