Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E00018024 | PLA / VAL | 59 Caucasian Male | PRODUCTIVE COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [PRODUCTIVE COUGH] | 01NOV2004- 03MAR2005 | 123 | -107 | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 10NOV2004- 18FEB2005 | 101 | -98 | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 10NOV2004- 03MAR2005 | 114 | -98 | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | PSORIASIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [PSORIASIS ON FACE (WORSENING)] | 15NOV2004- 20NOV2004 | 6 | -93 | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 17NOV2004- 03MAR2005 | 107 | -91 | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | ABDOMINAL DISTENSION (GASTROINTESTINAL DISORDERS) [BLOATED ABDOMEN] | 22NOV2004- 03MAR2005 | 102 | -86 | Mild | No | N | N | N | N | N | N | No | Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

280

CONFIDENTIAL
AZSER12793708

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018024 | PLA / VAL | 59 Caucasian Male | 15DEC2004- 03MAR2005 | PSORIASIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [PSORIASIS ON CHEST (WORSENING OF)] | 79 | -63 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22DEC2004- 19FEB2005 | MUSCULOSKELETAL STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [RIGHT LEG MUSCLE STIFFNESS] | 60 | -56 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22FEB2005- 03MAR2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA (WORSENING OF)] | 10 | 7 | Mode | No | N | N | N | N | N | N | No Yes | Permane ntly Stopped |
| E0018025 | QTP / LI | 57 Black Male | 22NOV2004- 25NOV2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 4 | -113 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23NOV2004- 24NOV2004 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTH ACHE] | 2 | -112 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
     DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
     DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793709

Page 280 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | LT | LT | RH | DI | CA | ME |  |  |
| E0018025 | QTP / LI | 57 Black Male | 26NOV2004- 01NOV2005 | SINUS CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SINUS CONGESTION] | 341 | -109 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 29NOV2004- 17MAR2005 | ANOREXIA (METABOLISM AND NUTRI TION DISORDERS) [LOSS OF APPETITE] | 109 | -106 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 20DEC2004- 05APR2005 | DYSGEUSIA (NERVOUS SYSTEM DISOR DERS) [METALIC TASTE] | 107 | -85 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 10JAN2005- 30MAR2005 | LIBIDO DECREASED (PSYCHIATRIC DISORDER S) [DECREASED LOBIDO] | 80 | -64 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | LOSS OF LIBIDO (PSYCHIATRIC DISORDER S) [LOSS OF LOBIDO] | 80 | -64 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 20JAN2005- 01NOV2005 | SNORING (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [INCREASED SNORING] | 286 | -54 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

282

CONFIDENTIAL
AZSER12793710

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018025 | QTP / LI | 57 Black Male | 10FEB2005- 01NOV2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [INCREASED VIVID DREAMS] | 265 | -33 | Mild | No | N N N N N N | No Yes | None |
| | | | 15FEB2005- 09MAR2005 | GRANULOCYTOPENIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [GRANULOCYTOPOLNIA] | 23 | -28 | Mode | No | N N N N N N | No No | None |
| | | | 29MAR2005- 01NOV2005 | RHINITIS (INFECTIONS AND INFESTATIONS) [RHINITIS] | 218 | 15 | Mild | No | N N N N N N | No No | None |
| | | | 30MAR2005- 02APR2005 | ENURESIS (RENAL AND URINARY DISORDERS) [NOCTURNAL ENURESIS] | 4 | 16 | Mild | No | N N N N N N | No Yes | None |
| | | | 03MAY2005- 01NOV2005 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGH] | 183 | 50 | Mild | No | N N N N N N | No No | None |
| | | | 08MAY2005- 11MAY2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 4 | 55 | Mode | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, @ SER=Serious
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardy or patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

283

CONFIDENTIAL
AZSER12793711

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018026 | OL QTP | 36 Caucasian Male | 28DEC2004- 30DEC2004 | DISORIENTATION [PSYCHIATRIC DISORDERS] [NOCTURNAL DISORIENTATION] | 3 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28DEC2004- 09MAR2005 | SWOLLEN TONGUE (GASTROINTESTINAL DISORDERS) [SWOLLEN TONGUE] | 3 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28DEC2004- 09MAR2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 72 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JAN2005- 11JAN2005 | SWOLLEN TONGUE (GASTROINTESTINAL DISORDERS) [SWOLLEN TONGUE] | 11 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JAN2005- 09MAR2005 | DISORIENTATION [PSYCHIATRIC DISORDERS] [NOCTURNAL DISORIENTATION] | 68 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0018028 | OL QTP | 29 Caucasian Female | 27MAR2005- 24MAY2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR] | 59 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

284

CONFIDENTIAL
AZSER12793712

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018028 | OL QTP | 29 Caucasian Female | 28MAR2005-30MAR2005 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASED APPETITE] | 3 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28MAR2005-24MAY2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 58 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 58 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 31MAR2005-03APR2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 4 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 31MAY2005-24MAY2005 | LOSS OF LIBIDO (PSYCHIATRIC DISORDERS) [LOSS OF LIBIDO] | 55 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07APR2005-24MAY2005 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASED APPETITE] | 48 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793713

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018029 | OL QTP | 30 Black Male | 12MAY2005-18MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 7 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12MAY2005-22MAY2005 | FEELING JITTERY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [JITTERY] | 11 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12MAY2005-04JUN2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 24 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14MAY2005-18MAY2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 5 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17MAY2005-15SEP2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 122 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0018030 | OL QTP | 18 Caucasian Female | 30AUG2005-29SEP2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 31 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

286

CONFIDENTIAL
AZSER12793714

Page 285 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018030 | OL QTP | 18 Caucasian Female | 31AUG2005- 29SEP2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 30 | UNK | Seve | No | N  N  N  N  N  N | Yes Yes | Permane ntly Stopped |
| E0018031 | OL QTP | 33 Caucasian Female | 25JUL2005- 08AUG2005 | AGITATION (PSYCHIATRIC DISORDERS) [INCREASED AGITATION] | 15 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
|  |  |  |  | PANIC REACTION (PSYCHIATRIC DISORDERS) [PANIC SYMPTOMS] | 15 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
|  |  |  | 28JUL2005- 08AUG2005 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESSNESS (MUSCULAR UNREST?)] | 12 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
|  |  |  | 11AUG2005- 10SEP2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 31 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 12AUG2005- 10SEP2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 30 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

287

CONFIDENTIAL
AZSER12793715

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0018031 | OL QTP | 33 Caucasian Female | 12AUG2005- 10SEP2005 | HOT FLUSH (VASCULAR DISORDERS) [HOT FLUSHES] | 30 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | ORAL MUCOSAL BLISTERI NG (GASTROINTESTINAL DIS ORDERS) [BLISTERS ON MOUTH] | 30 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0018032 | OL QTP | 54 Caucasian Male | 11AUG2005- 15NOV2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [TWITCHING OF RIGHT ARM] | 97 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10SEP2005- 10SEP2005 | DYSPNOEA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SHORTNESS OF BREATH] | 1 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 10SEP2005- 10SEP2005 | NON-CARDIAC CHEST PAI N (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [CHEST PAINS (NON-CARDIAC)] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

288

CONFIDENTIAL
AZSER12793716

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018032 | OL QTP | 54 Caucasian Male | 25OCT2005-15NOV2005 | HYPOTONIA (NERVOUS SYSTEM DISORDERS) [FEELINGS OF LOSING MUSCLE TONE FOR FEW SECONDS] | 22 | UNK | Mode | No | N N N N N N | No No | None |
| | | | | AEROPHAGIA (GASTROINTESTINAL DISORDERS) [AEROPHAGIA] | 2 | UNK | Mode | No | N N N N N N | Yes No | Permanently Stopped |
| | | | 14NOV2005-15NOV2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [ACHING JOINTS] | 2 | UNK | Mode | No | N N N N N N | Yes Yes | Permanently Stopped |
| | | | | DEPRESSION (PSYCHIATRIC DISORDERS) [INCREASED SYMPTOMS OF DEPRESSION] | 2 | UNK | Mode | No | N N N N N N | Yes Yes | Permanently Stopped |
| | | | | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [WEAKNESS (MUSCLE)] | 2 | UNK | Mode | No | N N N N N N | Yes Yes | Permanently Stopped |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

CONFIDENTIAL
AZSER12793717

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018032 | OL QTP | 54 Caucasian Male | 14NOV2005- 15NOV2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) ["COLD" (COMMON)] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | PRURITUS GENERALISED (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [DIFFUSE PRURITIS WITHOUT RASH] | 2 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permanently Stopped |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [SHAKINESS] | 2 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0018033 | PLA / LI | 64 Caucasian Male | 20AUG2005- 28AUG2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 9 | -137 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [LIGHTHEADED] | 9 | -137 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20AUG2005- 11SEP2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 23 | -137 | Mode | No | N | N | N | N | N | N | No Yes | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.  ^** WD=Withdrawn

^ Serious # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793718

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0018033 | PLA / LI | 64 Caucasian Male | 20AUG2005- 01OCT2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMORS] | 43 | -137 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26AUG2005- 05SEP2005 | ANXIETY (PSYCHIATRIC DISORDERS) [INCREASED ANXIETY] | 11 | -131 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30AUG2005- 01OCT2005 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISORDERS) [ATAXIA] | 33 | -127 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [DIFFICULTY CONCENTRATING] | 33 | -127 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01SEP2005- 01OCT2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 31 | -125 | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

291

CONFIDENTIAL
AZSER12793719

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018033 | PLA / LI | 64 Caucasian Male | 20SEP2005- 13NOV2005 | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [INTERMITTENT SHORTNESS OF BREATH AT BEDTIME] | 55 | -106 | Mode | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 13OCT2005- 27OCT2005 | DEPRESSION (PSYCHIATRIC DISORDERS) [INCREASED DEPRESSION] | 15 | -83 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 10NOV2005- 30DEC2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND + LEG TREMORS] | 51 | -55 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 09JAN2006- 10JAN2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 2 | 6 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09JAN2006- 26JAN2006 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [HEAD COLD] | 18 | 6 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital anomality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793720

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018034 | OL QTP | 33 Caucasian Female | 18AUG2005- 10SEP2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 24 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18AUG2005- 26OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 70 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19AUG2005- 01OCT2005 | PAROSMIA (NERVOUS SYSTEM DISORDERS) [DYSOSMIA] | 44 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24AUG2005- 26OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 64 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 06SEP2005- 08SEP2005 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [VIRAL GASTROENTERITIS] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 26OCT2005- 29NOV2005 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [LITHIUM INDUCED HYPOTHYROIDISM] | 35 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793721

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018035 | OL QTP | 22 Caucasian Male | 07SEP2005- 22SEP2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 16 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 08SEP2005- 22SEP2005 | BALANCE DISORDER (NERVOUS SYSTEM DISOR DERS) [UNSTEADINESS ON FEET] | 15 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 09SEP2005- 16SEP2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDER S) [INCREASED VIVID DREAMS] | 8 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 09SEP2005- 18SEP2005 | HALLUCINATION, AUDITO RY (PSYCHIATRIC DISORDER S) [VOICES HEARD POSSIBLY WHEN FALLING ASLEEP] | 10 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0018036 | PLA / VAL | 52 Black Female | 07SEP2005- 20JAN2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 136 | -126 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
                     DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                     DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                     ME=Medical event that may jeopardy or patient or require medical intervention.
                     **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793722

Page 293 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018036 | PLA / VAL | 52 Black Female | 07SEP2005- 05FEB2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 152 | -126 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 10SEP2005- 20JAN2006 | BREATH ODOUR (GASTROINTESTINAL DIS ORDERS) [BAD BREATH] | 133 | -123 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 20SEP2005- 20OCT2005 | RESTLESSNESS (PSYCHIATRIC DISORDER S) [RESTLESS LEGS (MUSCULAR UNREST)] | 31 | -113 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 16NOV2005- 02FEB2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR] | 79 | -56 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 16NOV2005- 22AUG2006 | WHEEZING (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [INCREASED FREQUENCY OF WHEEZING] | 280 | -56 | Mode | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

295

CONFIDENTIAL
AZSER12793723

Page 294 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018036 | PLA / VAL | 52 Black Female | 22NOV2005- 22AUG2006 | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [UNBALANCED EQUILIBRIUM] | 274 | -50 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07FEB2006- 22MAR2006 | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SHORTNESS OF BREATH] | 44 | 28 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01MAR2006- 27APR2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR] | 58 | 50 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20MAR2006- 27APR2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 39 | 69 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01JUL2006- 22AUG2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR] | 53 | 172 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

296

CONFIDENTIAL
AZSER12793724

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018036 | PLA / VAL | 52 Black Female | 19JUL2006-22AUG2006 | ARTHRITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [ARTHRITIS IN LEFT LEG] | 35 | 190 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01SEP2006-CONTINUE | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESSNESS AT NIGHT (MUSCULAR UNREST")] | UNK | 234 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0019001 | OL QTP | 29 Caucasian Female | 30OCT2004-01NOV2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | HEART RATE INCREASED (INVESTIGATIONS) [RAPID HEARTBEAT] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

297

CONFIDENTIAL
AZSER12793725

Page 296 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0019001 | OL QTP | 29 Caucasian Female | 30OCT2004- 16NOV2004 | SEDATION [NERVOUS SYSTEM DISORDERS] [SEDATION] | 18 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0020001 | OL QTP | 45 Caucasian Female | 06APR2004- 14JUL2004 | THIRST [GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS] [INCREASED THIRST] | 100 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 06APR2004- 13SEP2004 | SEDATION [NERVOUS SYSTEM DISORDERS] [SEDATION] | 161 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 13APR2004- 15APR2004 | VOMITING [GASTROINTESTINAL DISORDERS] [VOMITING] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13APR2004- 21APR2004 | NAUSEA [GASTROINTESTINAL DISORDERS] [NAUSEA] | 9 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 03MAY2004- 23SEP2004 | ABNORMAL DREAMS [PSYCHIATRIC DISORDERS] [VIVID DREAMS] | 144 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, @ SER=Serious
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

298

CONFIDENTIAL
AZSER12793726

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020001 | OL QTP | 45 Caucasian Female | 10MAY2004- 13SEP2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 127 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 20MAY2004- 13SEP2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [(R) HAND RESTING TREMOR] | 117 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 12JUL2004- 13SEP2004 | SPEECH DISORDER (NERVOUS SYSTEM DISOR DERS) [SPEECH DIFFICULTY] | 64 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0020005 | OL QTP | 22 Caucasian Female | 13APR2004- 10MAY2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 28 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 15APR2004- 10MAY2004 | ABDOMINAL PAIN (GASTROINTESTINAL DIS ORDERS) [ABDOMINAL CRAMPS] | 26 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 17APR2004- 03MAY2004 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 17 | UNK | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

299

CONFIDENTIAL
AZSER12793727

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE - STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020005 | OL QTP | 22 Caucasian Female | 17APR2004- 06MAY2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 20 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 17APR2004- 10MAY2004 | ANXIETY (PSYCHIATRIC DISORDER S) [INCREASED ANXIETY] | 24 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0020006 | OL QTP | 47 Caucasian Female | 21APR2004- 01MAY2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 11 | UNK | Mode | No | N N N N N N | No Yes | None |
| E0020007 | OL QTP | 19 Caucasian Female | 19APR2004- 05MAY2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 17 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | 20APR2004- 05MAY2004 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISOR DERS) [INCOORDINATION] | 16 | UNK | Mild | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 16 | UNK | Mild | No | N N N N N N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

300

CONFIDENTIAL
AZSER12793728

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020007 | OL QTP | 19 Caucasian Female | 20APR2004-05MAY2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 16 | UNK | Mild | No | N N N N N N | Yes Yes | Permanently Stopped |
| | | | 28APR2004-17MAY2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 20 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0020008 | OL QTP | 27 Other Female | 25APR2004-12MAY2004 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [HYPERSOMNIA] | 18 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 26APR2004-22SEP2004 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [INDIGESTION] | 150 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHES] | 150 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 27APR2004-02JUL2004 | ACNE (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [ACNE] | 67 | UNK | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

301

CONFIDENTIAL
AZSER12793729

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020008 | OL QTP | 27 Other Female | 04MAY2004- 22SEP2004 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 142 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10MAY2004- 22SEP2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 136 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28MAY2004- 22SEP2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 118 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0020009 | QTP / VAL | 21 Other Female | 27APR2004- 21JUN2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 56 | -141 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29APR2004- 01JUN2004 | ANXIETY (PSYCHIATRIC DISORDER S) [INCREASED ANXIETY] | 34 | -139 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 29APR2004- 22APR2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 359 | -139 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
         # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793730

Page 301 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020009 | QTP / VAL | 21 Other Female | 03MAY2004- 20MAY2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [INDIGESTION] | 18 | -135 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05MAY2004- 07JUN2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 34 | -133 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05MAY2004- 30JUN2004 | ACNE (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [ACNE] | 57 | -133 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10MAY2004- 17JAN2006 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [RESTLESS LEGS (AKATHESIA)] | 618 | -128 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR] | 618 | -128 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 13MAY2004- 21AUG2004 | LIBIDO DECREASED (PSYCHIATRIC DISORDER S) [DECREASED LIBIDO] | 101 | -125 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
                  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

303

CONFIDENTIAL
AZSER12793731

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0020009 | QTP / VAL | 21 Other Female | 22JUN2004- 20JUL2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 29 | -85 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19JUL2004- 19JUL2004 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 1 | -58 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 25OCT2004- 02NOV2004 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU SYMPTOMS] | 9 | 41 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 08FEB2005- 17JAN2006 | TOOTHACHE (GASTROINTESTINAL DISORDERS) [TOOTH PAIN] | 344 | 147 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 30MAR2005- 17JAN2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 294 | 197 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15JUN2005- 01JUL2005 | EAR INFECTION (INFECTIONS AND INFESTATIONS) [EAR INFECTION] | 17 | 274 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

304

CONFIDENTIAL
AZSER12793732

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020009 | QTP / VAL | 21 Other Female | 03JAN2006- 17JAN2006 | INSULIN RESISTANCE (METABOLISM AND NUTRITION DISORDERS) [INSULIN RESISTANCE] | 15 | 476 | Mild | No | N N N N N N | No Yes | None |
| E0020010 | OL QTP | 34 Caucasian Female | 27APR2004- 28JUN2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 63 | UNK | Mild | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 63 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | 29APR2004- 07JUN2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 40 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 10MAY2004- 24MAY2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 15 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 13MAY2004- 20MAY2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 8 | UNK | Mode | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

305

CONFIDENTIAL
AZSER12793733

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020010 | OL QTP | 34 Caucasian Female | 13MAY2004- 25MAY2004 | TOOTH ABSCESS (INFECTIONS AND INFES TATIONS) [TOOTH ABSCESS] | 13 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0020012 | OL QTP | 47 Other Female | 27APR2004- 19MAY2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 23 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28APR2004- 02MAY2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 5 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28APR2004- 19MAY2004 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISOR DERS) [ATAXIA (AM)] | 22 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06MAY2004- 07MAY2004 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [GASTROESOPHAGEAL REFLUX] | 2 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 06MAY2004- 24MAY2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 19 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

306

CONFIDENTIAL
AZSER12793734

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020012 | OL QTP | 47 Other Female | 23JUN2004- 18AUG2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 57 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23JUN2004- 21DEC2004 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY] | 182 | UNK | Mode | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 30JUN2004- 21DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 175 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11AUG2004- 22AUG2004 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 12 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16OCT2004- 21DEC2004 | PROTEINURIA (RENAL AND URINARY DISORDERS) [PROTEINURIA] | 67 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0020013 | PLA / LI | 43 Caucasian Male | 23APR2004- 22NOV2004 | HYPERLIPIDAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERLIPIDEMIA] | 214 | -167 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** ** WD-Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.list  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793735

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020013 | PLA / LI | 43 Caucasian Male | 02MAY2004- 05MAY2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 4 | -158 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05MAY2004- 16OCT2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 165 | -155 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 165 | -155 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07MAY2004- 25MAY2004 | HEARING IMPAIRED (EAR AND LABYRINTH DI SORDERS) [CLOUDY HEARING] | 19 | -153 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08MAY2004- 14MAY2004 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [INCREASED ACHING JOINTS] | 7 | -152 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08MAY2004- 16JUL2004 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [DYSARTHRIA] | 70 | -152 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793736

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020013 | PLA / LI | 43 Caucasian Male | 14MAY2004- 16OCT2004 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISORDERS) [MOTOR INCOORDINATION] | 156 | -146 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15MAY2004- 22MAY2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 8 | -145 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19MAY2004- 31AUG2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [(B) FEET SWELLING] | 105 | -141 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [(B) HAND SWELLING] | 105 | -141 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19MAY2004- 04NOV2004 | SNORING (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SNORING] | 170 | -141 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
                                          ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793737

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020013 | PLA / LI | 43 Caucasian Male | 25MAY2004- 22NOV2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [HAND TREMORS] | 182 | -135 | Mild | No | N N N N N N | No Yes | None |
| | | | 14JUN2004- 25NOV2004 | HAEMORRHOIDS (GASTROINTESTINAL DIS ORDERS) [HEMORRHOIDS] | 165 | -115 | Mode | No | N N N N N N | No Yes | None |
| | | | 27JUL2004- 22SEP2004 | ORTHOSTATIC HYPOTENSI ON (VASCULAR DISORDERS) [ORTHOSTATIC HYPOTENSION] | 58 | -72 | Mild | No | N N N N N N | No Yes | None |
| | | | 27JUL2004- 30OCT2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 96 | -72 | Mild | No | N N N N N N | No Yes | None |
| | | | 15SEP2004- 16OCT2004 | LIBIDO DECREASED (PSYCHIATRIC DISORDER S) [DECREASED LIBIDO] | 32 | -22 | Mode | No | N N N N N N | No Yes | None |
| | | | 27SEP2004- 27SEP2004 | RETROGRADE EJACULATIO N (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [RETROGRADE EJACULATION] | 1 | -10 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793738

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020013 | PLA / LI | 43 Caucasian Male | 22OCT2004- 24NOV2004 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [INCREASED LEFT KNEE PAIN] | 34 | 16 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 29OCT2004- 25NOV2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 28 | 23 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16NOV2004- 18NOV2004 | INFLUENZA LIKE ILLNES S (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FLU LIKE SYMPTOMS] | 3 | 41 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEG ACHES] | 3 | 41 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | STOMACH DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [UPSET STOMACH] | 3 | 41 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793739

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020013 | PLA / LI | 43 Caucasian Male | 20NOV2004- 29NOV2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [INCREASED HEADACHES [FREQUENCY]] | 10 | 45 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23NOV2004- CONTINUE | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | UNK | 48 | Mild | No | N | N | N | N | N | N | No No | None |
| E0020014 | OL QTP | 36 Caucasian Female | 04MAY2004- 28MAY2004 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 25 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04MAY2004- 13DEC2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 224 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 06MAY2004- 05JUL2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 61 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [NASAL CONGESTION] | 61 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

312

CONFIDENTIAL
AZSER12793740

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020014 | OL QTP | 36 Caucasian Female | 07MAY2004- 13DEC2004 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 221 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 26MAY2004- 21JUN2004 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [DULL JOINT PAINS] | 27 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 28MAY2004- 21JUN2004 | PRESSURE OF SPEECH (PSYCHIATRIC DISORDERS) [INCREASED PRESSURED SPEECH] | 25 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 14AUG2004- 13DEC2004 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIR LOSS] | 122 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 14OCT2004- 13DEC2004 | DIABETES MELLITUS NON -INSULIN-DEPENDENT (METABOLISM AND NUTRITION DISORDERS) [TYPE II DIABETES MELLITUS] | 61 | UNK | Mode | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

313

CONFIDENTIAL
AZSER12793741

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0020014 | OL QTP | 36 Caucasian Female | 13DEC2004- 13DEC2004 | ABDOMINAL DISTENSION (GASTROINTESTINAL DIS ORDERS) [BLOATING] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | FLATULENCE (GASTROINTESTINAL DIS ORDERS) [GAS] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13DEC2004- 16DEC2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13DEC2004- 17DEC2004 | INTENTION TREMOR (NERVOUS SYSTEM DISOR DERS) [INTENTION TREMOR] | 5 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13DEC2004- 14FEB2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 64 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17DEC2004- CONTINUE | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

314

CONFIDENTIAL
AZSER12793742

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020014 | OL QTP | 36 Caucasian Female | 20DEC2004- CONTINUE | HYPERLIPIDAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERLIPIDEMIA] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0020015 | PLA / VAL | 48 Caucasian Female | 03MAY2004- 15MAY2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [(R) FOOT TWITCHING] | 13 | -140 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04MAY2004- 28MAY2004 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 25 | -139 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04MAY2004- 01JUL2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 59 | -139 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04MAY2004- 24SEP2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 144 | -139 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 144 | -139 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.sas  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793743

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020015 | PLA / VAL | 48 Caucasian Female | 10MAY2004- 17MAY2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 8 | -133 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16AUG2004- 07MAR2005 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [HAIR LOSS] | 204 | -35 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR HANDS BILATERAL] | 204 | -35 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 25OCT2004- 08NOV2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 15 | 36 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17JAN2005- 21FEB2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [INCREASED HEADACHES (FREQUENCY)] | 36 | 120 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28JAN2005- 21FEB2005 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 25 | 131 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.     ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793744

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | \<--- SERIOUS REASON^ ---\> DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020015 | PLA / VAL | 48 Caucasian Female | 28FEB2005- 07MAR2005 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUS INFECTION] | 8 | 162 | Mode | No | N N N N N N | No No | None |
| E0020016 | OL QTP | 21 Caucasian Male | 06MAY2004- 02JUL2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 58 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 08MAY2004- 16MAY2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION IN A.M.] | 9 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 01JUL2004- 24AUG2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION IN AM] | 55 | UNK | Mode | No | N N N N N N | No Yes | None |
| E0020023 | OL QTP | 39 Caucasian Female | 27MAY2004- 29MAY2004 | PRURITUS ALLERGIC (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [ALLERGIC SKIN PRURITUS] | 3 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 29MAY2004- 05JUN2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 8 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

317

CONFIDENTIAL
AZSER12793745

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020023 | OL QTP | 39 Caucasian Female | 01JUN2004- 03JUN2004 | CORNEAL ABRASION (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [CORNEAL ABRASIONS (R)] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09JUN2004- 28JUN2004 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISORDERS) [ATAXIA] | 20 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [DYSARTHRIA] | 20 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 20 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 28JUN2004- 28JUN2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 1 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0020024 | QTP / LI | 48 Caucasian Male | 02JUN2004- 27JUN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 391 | -251 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death,    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

318

CONFIDENTIAL
AZSER12793746

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020024 | QTP / LI | 48 Caucasian Male | 08JUN2004- 09JUN2004 | MUSCLE TIGHTNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE TENSION] | 2 | -245 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14JUN2004- 16JUN2004 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [ACID REFLUX] | 3 | -239 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25AUG2004- 03MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 252 | -167 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15FEB2005- 04MAY2005 | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [ERECTILE DYSFUNCTION] | 79 | 8 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07MAR2005- 21MAR2005 | RASH PAPULAR (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [ERYTHEMATOUS PAPULE LEFT LEG] | 15 | 28 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

319

CONFIDENTIAL
AZSER12793747

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020024 | QTP / LI | 48 Caucasian Male | 20JUN2005-27JUN2005 | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [ERECTILE DYSFUNCTION] | 8 | 133 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27JUN2005-27JUN2005 | COGWHEEL RIGIDITY (NERVOUS SYSTEM DISORDERS) [COGWHEEL RIGIDITY RIGHT UPPER EXTREMITY] | 1 | 140 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0020025 | OL QTP | 47 Caucasian Male | 02JUN2004-05JUN2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 4 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03JUN2004-13JUL2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 41 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05JUN2004-10AUG2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 67 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.        @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793748

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020025 | OL QTP | 47 Caucasian Male | 09JUN2004- 06JUL2004 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [EXACERBATION OF GERD] | 28 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13JUL2004- 19JUL2004 | TOOTH ABSCESS (INFECTIONS AND INFES TATIONS) [RIGHT UPPER DENTAL ABSCESS] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 08AUG2004- 10OCT2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHES] | 64 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 09AUG2004- 14DEC2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [HAND TREMOR] | 128 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22AUG2004- 24AUG2004 | FOOD POISONING (GASTROINTESTINAL DIS ORDERS) [FOOD POISONING] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 11OCT2004- 14DEC2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 65 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardy or patient or require medical intervention.
   **  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793749

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020025 | OL QTP | 47 Caucasian Male | 02NOV2004- 14DEC2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 43 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 01DEC2004- 14DEC2004 | TOOTHACHE (GASTROINTESTINAL DISORDERS) [TOOTH PAIN] | 14 | UNK | Mode | No | N N N N N N | No Yes | None |
| E0020026 | OL QTP | 25 Caucasian Male | 03JUN2004- 03JUN2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 1 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 03JUN2004- 04JUN2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 2 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 04JUN2004- 04JUN2004 | DYSURIA (RENAL AND URINARY DISORDERS) [DYSURIA] | 1 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 06JUN2004- 24JUN2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 19 | UNK | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

322

CONFIDENTIAL
AZSER12793750

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020026 | OL QTP | 25 Caucasian Male | 06JUN2004- 30JUN2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [AM SEDATION] | 25 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0020027 | OL QTP | 24 Other Female | 02JUN2004- 16JUN2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 15 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03JUN2004- 16JUN2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 14 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09JUN2004- 12JUN2004 | TACHYCARDIA (CARDIAC DISORDERS) [TACHYCARDIA] | 4 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 22JUN2004- 24JUN2004 | TACHYCARDIA (CARDIAC DISORDERS) [TACHYCARDIA] | 3 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 03JUL2004- 12JUL2004 | TACHYCARDIA (CARDIAC DISORDERS) [TACHYCARDIA] | 10 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
        DI=Causing persistent or incapacity disability, CA=Congenital abnormality,
        ME=Medical event that may jeopardy or patient or require medical intervention.
    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
    *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793751

Page 322 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020028 | OL QTP | 42 Caucasian Male | 04JUN2004- 23NOV2004 | ALLERGIC SINUSITIS (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [ALLERGIC SINUSITIS] | 173 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21JUN2004- 29JUN2004 | POST-TRAUMATIC PAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [POST-TRAUMATIC PAIN (R) INDEX DISTAL PHALANGE] | 9 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21JUN2004- 10JUL2004 | INFLAMMATION (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [POST-TRAUMATIC INFLAMMATION (R) INDEX DISTAL PHALANGE] | 20 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21JUL2004- 28OCT2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [BILATERAL HAND TREMORS] | 100 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
       DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
       ME=Medical event that may jeopardize patient or require medical intervention.
    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
    *** ** * WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

324

CONFIDENTIAL
AZSER12793752

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020028 | OL QTP | 42 Caucasian Male | 26JUL2004-30JUL2004 | TOOTH ABSCESS (INFECTIONS AND INFESTATIONS) [LOWER RIGHT TOOTH ABSCESS] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 20SEP2004-23SEP2004 | CHEST PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [CHEST PAINS (UNKNOWN ORIGIN)] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 20SEP2004-22OCT2004 | PNEUMONIA (INFECTIONS AND INFESTATIONS) [PNEUMONIA] | 33 | UNK | Seve | Yes | N | Ye | N | N | N | N | No No | None |
| | | | 21SEP2004-28OCT2004 | RESTLESS LEGS SYNDROME (NERVOUS SYSTEM DISORDERS) [RESTLESS LEGS (UNKNOWN ETIOLOGY)] | 38 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permanently Stopped |
| | | | 25SEP2004-26OCT2004 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 32 | UNK | Mild | No | N | N | N | N | N | N | Yes No | Permanently Stopped |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization. @ SER=Serious
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31  kcpx265

325

CONFIDENTIAL AZSER12793753

Page 324 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS DISORDERS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0020028 | OL QTP | 42 Caucasian Male | 25SEP2004- 28OCT2004 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [PAROXYSMAL DRY COUGH] | 34 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0020030 | OL QTP | 27 Caucasian Female | 02NOV2004- 23NOV2004 | ANGINA PECTORIS (CARDIAC DISORDERS) [ANGINA PECTORIS] | 22 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16JUN2004- 14JUL2004 | LIGAMENT RUPTURE (INJURY POISONING AND PROCEDURAL COMPLICATIONS) [(L) SHOULDER AC LIGAMENT TEAR] | 29 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 29 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0020031 | OL QTP | 36 Caucasian Male | 13JUN2004- 30JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SLEEPINESS] | 48 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

326

CONFIDENTIAL
AZSER12793754

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020031 | OL QTP | 36 Caucasian Male | 16JUN2004- 30JUL2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE SPASMS] | 45 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0020032 | OL QTP | 52 Caucasian Male | 16JUN2004- 04JUL2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 19 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 16JUN2004- 05JUL2004 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISORDERS) [ATAXIA] | 20 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 20 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 20 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 17JUN2004- 05JUL2004 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [VIVID DREAMS] | 19 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
          DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
          DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
          ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793755

Page 326 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020035 | OL QTP | 23 Caucasian Male | 15JUN2004- 10DEC2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 179 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 16JUN2004- 10DEC2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 178 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 17JUN2004- 18JUN2004 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [VIRAL GASTROENTERITIS] | 2 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 18JUN2004- 10DEC2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 176 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 05SEP2004- 10DEC2004 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISORDERS) [DECREASED COORDINATION] | 97 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 16SEP2004- 23OCT2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 38 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

328

CONFIDENTIAL
AZSER12793756

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020035 | OL QTP | 23 Caucasian Male | 30SEP2004- 30SEP2004 | EJACULATION FAILURE (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [INABILITY TO EJACULATE] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0020036 | OL QTP | 53 Caucasian Female | 18JUN2004- 30DEC2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 196 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 03JUL2004- 03DEC2004 | MUSCLE FATIGUE (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE FATIGUE] | 154 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE TWITCHING] | 154 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19JUL2004- 15AUG2004 | ASTHMA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [ASTHMATIC BRONCHITIS] | 28 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793757

Page 328 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020036 | OL QTP | 53 Caucasian Female | 09SEP2004- 30DEC2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 113 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10OCT2004- 30DEC2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 82 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26NOV2004- 30DEC2004 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [ASTHMATIC BRONCHITIS] | 35 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0020037 | OL QTP | 21 Caucasian Male | 17JUN2004- 24AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SLEEPINESS] | 69 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 18JUN2004- 24JUN2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 7 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JUN2004- 24AUG2004 | HUNGER (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED HUNGER] | 68 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

330

CONFIDENTIAL
AZSER12793758

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020037 | OL QTP | 21 Caucasian Male | 27JUN2004- 24AUG2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 59 | UNK | Mode | No | N | N | N | N | N | No Yes | None |
| E0020038 | OL QTP | 54 Caucasian Male | 21JUN2004- 22JUN2004 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISOR DERS) [ATAXIA] | 2 | UNK | Seve | No | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 21JUN2004- 22JUN2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 2 | UNK | Seve | No | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 2 | UNK | Seve | No | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | STOMACH DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [UPSET STOMACH] | 2 | UNK | Mild | No | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 22JUN2004- 22JUN2004 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 1 | UNK | Seve | No | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

331

CONFIDENTIAL
AZSER12793759

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020041 | OL QTP | 24 Caucasian Female | 19JUN2004- 02JUL2004 | VAGINITIS BACTERIAL (INFECTIONS AND INFES TATIONS) [VAGINAL BACTERIAL INFECTION] | 14 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 22JUN2004- 09JUL2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 18 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 23JUN2004- 09JUL2004 | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [TINGLING LOWER LIMBS] | 17 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | SENSATION OF HEAVINES S (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [HEAVINESS IN LOWER LIMBS] | 17 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 25JUN2004- 09JUL2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 15 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

332

CONFIDENTIAL
AZSER12793760

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020042 | QTP / VAL | 33 Caucasian Male | 21JUN2004- 22JUN2004 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 2 | -154 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 2 | -154 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21JUN2004- 13DEC2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 176 | -154 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22JUN2004- 23NOV2004 | HYPERPHAGIA (METABOLISM AND NUTRI TION DISORDERS) [HYPERPHAGIA] | 155 | -153 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29JUN2004- 06JUL2004 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 8 | -146 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 29JUN2004- 26AUG2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 59 | -146 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793761

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0020042 | QTP / VAL | 33 Caucasian Male | 01AUG2004- 15SEP2004 | CHILLS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [COLD FLASHES (CHILLS)] | 46 | -113 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | HOT FLUSH (VASCULAR DISORDERS) [HOT FLASHES] | 46 | -113 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15AUG2004- 13DEC2004 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 121 | -99 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07SEP2004- 31DEC2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMOR] | 116 | -76 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16SEP2004- 03DEC2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 79 | -67 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 14OCT2004- 24NOV2004 | SLEEP WALKING (PSYCHIATRIC DISORDERS) [SLEEPWALKING] | 42 | -39 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

334

CONFIDENTIAL
AZSER12793762

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020042 | QTP / VAL | 33 Caucasian Male | 01DEC2004- 10JAN2005 | HYPERPHAGIA (METABOLISM AND NUTRITION DISORDERS) [HYPERPHAGIA] | 41 | 10 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18DEC2004- 02JAN2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 16 | 27 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01FEB2005- 21FEB2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR - BOTH HANDS] | 21 | 72 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15MAR2005- 08JUN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 86 | 114 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18APR2005- 08JUN2005 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASED APPETITE] | 52 | 148 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07MAY2005- 08JUN2005 | COLD SWEAT (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [COLD SWEATS] | 33 | 167 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   *** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

335

CONFIDENTIAL
AZSER12793763

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020043 | OL QTP | 50 Caucasian Female | 24JUN2004- 24AUG2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 62 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 25JUN2004- 07JUL2004 | HYPOAESTHESIA FACIAL (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [FACIAL NUMBNESS] | 13 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUL2004- 24AUG2004 | IRRITABLE BOWEL SYNDROME (GASTROINTESTINAL DISORDERS) [INCREASED FREQUENCY IRRITABLE BOWEL SYNDROME] | 55 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0020044 | OL QTP | 38 Caucasian Female | 26JUN2004- 27JUN2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 2 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 2 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120207o1.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793764

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020045 | PLA / VAL | 24 Other Male | 13JUL2004- 16JUL2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 4 | -128 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03AUG2004- 31JAN2005 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIR LOSS] | 182 | -107 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 11AUG2004- 30AUG2004 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [INCREASED GERD] | 20 | -99 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 24SEP2004- 31JAN2005 | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [INCREASED SINUS CONGESTION] | 130 | -55 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07OCT2004- 31JAN2005 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [INCREASED GERD] | 117 | -42 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     @ SER=Serious
                 DI=Causing persistent disability or incapacity, CA=Congenital abnormality,     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
                 ME=Medical event that may jeopardy patient or require medical intervention.
                 **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

337

CONFIDENTIAL AZSER12793765

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020045 | PLA / VAL | 24 Other Male | 17OCT2004- 12NOV2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 27 | -32 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 10NOV2004- 10NOV2004 | SEXUAL DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [SEXUAL DYSFUNCTION] | 1 | -8 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 18NOV2004- 31JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 75 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 12DEC2004- 12DEC2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [HAND TREMOR] | 1 | 25 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 17JAN2005- 31JAN2005 | EAR INFECTION (INFECTIONS AND INFES TATIONS) [EAR INFECTION] | 15 | 61 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | SINUSITIS (INFECTIONS AND INFES TATIONS) [SINUS INFECTION] | 15 | 61 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,      @ SER=Serious
       DI=Causing persistent or increased disability, CA=Congenital abnormality,
       ME=Medical event that may jeopardize patient or require medical intervention.
       **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793766

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020047 | QTP / VAL | 36 Caucasian Female | 09JUL2004- 11AUG2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 34 | -166 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11JUL2004- 18AUG2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 39 | -164 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29JUL2004- 12MAY2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [BILATERAL HAND TREMORS] | 288 | -146 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04AUG2004- 06AUG2004 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 3 | -140 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 25AUG2004- 18OCT2004 | INGUINAL HERNIA (GASTROINTESTINAL DISORDERS) [(R) INGUINAL HERNIA] | 55 | -119 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 30SEP2004- 21FEB2005 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIR LOSS] | 145 | -83 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

339

CONFIDENTIAL
AZSER12793767

Page 338 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST STUDY DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020047 | QTP / VAL | 36 Caucasian Female | 30SEP2004- 18MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 231 | -83 | Mode | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |
| | | | 18OCT2004- 05JAN2005 | PROCEDURAL PAIN (INJURY POISONING AN D PROCEDURAL COMPLICA TIONS) [POST-HERNIORRAPHY PAIN] | 80 | -65 | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 20JAN2005- 13MAY2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [DAYTIME SEDATION] | 114 | 30 | Mode | No | N | N | N | N | N | N | No | Yes | Dose Changed |
| E0020049 | PLA / VAL | 38 Caucasian Male | 07JUL2004- 10DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 157 | -152 | Mode | No | N | N | N | N | N | N | No | Yes | Dose Changed |
| | | | 27FEB2005- 01MAR2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 3 | 84 | Mode | No | N | N | N | N | N | N | No | No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
             DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
          ME=Medical event that may jeopardize patient or require medical intervention.
          **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

340

CONFIDENTIAL
AZSER12793768

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020049 | PLA / VAL | 38 Caucasian Male | 06APR2005- 21JUN2005 | EYE SWELLING (EYE DISORDERS) [BILATERAL, PERIORBITAL FEELING OF PUFFINESS] | 77 | 122 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0020050 | OL QTP | 38 Caucasian Female | 10JUL2004- 03SEP2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 56 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JUL2004- 30AUG2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 50 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JUL2004- 31AUG2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 51 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JUL2004- 01SEP2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 52 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JUL2004- 15AUG2004 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [BRONCHITIS] | 27 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   @ SER=Serious   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL AZSER12793769

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0020050 | OL QTP | 38 Caucasian Female | 14AUG2004-30AUG2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [EDEMA - LOWER LIMBS] | 17 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26AUG2004-09SEP2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 15 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0020051 | QTP / VAL | 20 Caucasian Female | 16JUL2004-20JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 5 | -165 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17JUL2004-19JUL2004 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [DYSPREPSIA] | 3 | -164 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 3 | -164 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JUL2004-19JUL2004 | BRUXISM (PSYCHIATRIC DISORDERS) [BRUXISM] | 2 | -163 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

342

CONFIDENTIAL
AZSER12793770

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0020051 | QTP / VAL | 20 Caucasian Female | 18JUL2004- 19JUL2004 | TINNITUS (EAR AND LABYRINTH DI SORDERS) [INCREASED TINNITUS] | 2 | -163 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26JUL2004- 14APR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 263 | -155 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19AUG2004- 05OCT2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [BILATERAL HAND TREMORS] | 48 | -131 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20AUG2004- 30SEP2004 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 42 | -130 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26AUG2004- 05OCT2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE TWITCHING] | 41 | -124 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05SEP2004- 05SEP2004 | ANXIETY (PSYCHIATRIC DISORDER S) [INCREASED ANXIETY] | 1 | -114 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    *** ** * WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

343

CONFIDENTIAL
AZSER12793771

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST STUDY DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| E0020051 | QTP / VAL | 20 Caucasian Female | 05OCT2004- 08NOV2004 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [PAIN BOTH WRISTS] | 35 | -84 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26OCT2004- 28DEC2004 | FLUSHING (VASCULAR DISORDERS) [FLUSHED FEELING] | 64 | -63 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28OCT2004- 11NOV2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 15 | -61 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 09NOV2004- 11MAY2005 | TENDONITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [TENDONITIS BOTH WRISTS] | 184 | -49 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27NOV2004- 05JAN2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 40 | -31 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

344

CONFIDENTIAL
AZSER12793772

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020051 | QTP / VAL | 20 Caucasian Female | 11DEC2004- 05JAN2005 | VIRAL UPPER RESPIRATO RY TRACT INFECTION (INFECTIONS AND INFES TATIONS) [VIRAL UPPER RESPIRATORY INFECTION] | 26 | -17 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03JAN2005- 14APR2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BOTH HANDS TWITCHING] | 102 | 7 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11JAN2005- 11MAY2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [BILATERAL HAND TREMORS] | 121 | 15 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JAN2005- 17MAR2005 | FLUSHING (VASCULAR DISORDERS) [FLUSHED FEELING] | 59 | 22 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19JAN2005- 02FEB2005 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [COUGH] | 15 | 23 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
      DI=Causing persistent disability, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
        **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793773

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020051 | QTP / VAL | 20 Caucasian Female | 19JAN2005- 02FEB2005 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SORE THROAT] | 15 | 23 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 29JAN2005- 01MAR2005 | EAR PAIN (EAR AND LABYRINTH DISORDERS) [EARACHE] | 32 | 33 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 01FEB2005- 23FEB2005 | ERUCTATION (GASTROINTESTINAL DISORDERS) [BELCHING] | 23 | 36 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 05FEB2005- 23FEB2005 | AMNESIA (NERVOUS SYSTEM DISORDERS) [TRANSIENT AMNESIA] | 19 | 40 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 29MAR2005- 11MAY2005 | NEUTROPENIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [NEUTROPENIA] | 44 | 92 | Mode | No | N  N  N  N  N  N | Yes Yes | Permane ntly Stopped |
| | | | 12APR2005- 11MAY2005 | MONOCYTOSIS (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [MONOCYTOSIS] | 30 | 106 | Mode | No | N  N  N  N  N  N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent incapacity or disability, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

**WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

346

CONFIDENTIAL
AZSER12793774

Page 345 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020052 | OL QTP | 46 Caucasian Male | 15JUL2004- 19JUL2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 5 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 19AUG2004- 29DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SLEEPINESS] | 133 | UNK | Mode | No | N N N N N N | No Yes | None |
| E0020053 | PLA / VAL | 43 Caucasian Male | 20JUL2004- 08FEB2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 204 | -192 | Mode | No | N N N N N N | No Yes | None |
| | | | 19NOV2004- 25NOV2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYMPTOMS] | 7 | -70 | Mode | No | N N N N N N | No No | None |
| | | | 24FEB2005- 17JUN2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 114 | 28 | Mode | No | N N N N N N | No No | None |
| | | | 27JUN2005- 15JUL2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYMPTOMS] | 19 | 151 | Mode | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

347

CONFIDENTIAL
AZSER12793775

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020055 | OL QTP | 44 Caucasian Female | 30JUL2004- 08AUG2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 10 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01AUG2004- 08AUG2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 8 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04AUG2004- 08AUG2004 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISOR DERS) [MOTOR INCOORDINATION] | 5 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0020056 | OL QTP | 27 Caucasian Male | 07AUG2004- 08AUG2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 2 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0020058 | OL QTP | 32 Caucasian Female | 12AUG2004- 25OCT2004 | DECREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [DECREASED APPETITE] | 75 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12AUG2004- 22FEB2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 195 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
@ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

348

CONFIDENTIAL
AZSER12793776

Page 347 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020058 | OL QTP | 32 Caucasian Female | 12AUG2004-22FEB2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 195 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 195 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [WORSENED TREMOR] | 195 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | 14AUG2004-25AUG2004 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 12 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 27AUG2004-27AUG2004 | HYPERHIDROSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [NOCTURNAL DIAPHORESIS] | 1 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | 28AUG2004-22NOV2004 | NIGHTMARE (PSYCHIATRIC DISORDERS) [NIGHTMARES] | 87 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793777

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020058 | OL QTP | 32 Caucasian Female | 20SEP2004- 21NOV2004 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [ATHRALGIAS] | 63 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23NOV2004- 13DEC2004 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 21 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0020060 | PLA / VAL | 20 Caucasian Male | 19AUG2004- 18FEB2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 184 | -165 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25AUG2004- 09FEB2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 169 | -159 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29AUG2004- 02SEP2004 | FOOD AVERSION (PSYCHIATRIC DISORDER S) [DECREASED TASTE FOR SWEETS] | 5 | -155 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** * * WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793778

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020060 | PLA / VAL | 20 Caucasian Male | 06DEC2004- 03JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 29 | -56 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 02FEB2005- 15MAR2005 | HYPERLIPIDAEMIA (METABOLISM AND NUTRITION DISORDERS) [WORSENED HYPERLIPIDEMIA] | 42 | 3 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0020062 | QL QTP | 40 Caucasian Male | 11AUG2004- 17MAR2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 199 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09SEP2004- 11SEP2004 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [ABDOMINAL WALL - MUSCULAR PAIN] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17SEP2004- 19SEP2004 | RESTLESS LEGS SYNDROM E (NERVOUS SYSTEM DISOR DERS) [RESTLESS LEGS (UNKNOWN ETIOLOGY)] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

351

CONFIDENTIAL
AZSER12793779

Page 350 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020062 | OL QTP | 40 Caucasian Male | 26SEP2004- 23OCT2004 | RESTLESS LEGS SYNDROME (NERVOUS SYSTEM DISORDERS) [RESTLESS LEGS (UNKNOWN ETIOLOGY)] | 28 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26SEP2004- 26NOV2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 62 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 29SEP2004- 20OCT2004 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [GASTROESOPHOGEAL REFLUX] | 22 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16OCT2004- 25OCT2004 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COLD SYMPTOMS] | 10 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06JAN2005- 17MAR2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 71 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

352

CONFIDENTIAL
AZSER12793780

Page 351 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ PT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020062 | OL QTP | 4.0 Caucasian Male | 23JAN2005-17FEB2005 | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [TASTE CHANGES (CHANGES TO SENSE OF TASTE)] | 26 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0020069 | OL QTP | 5.0 Caucasian Male | 12OCT2004-08DEC2004 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISORDERS) [ATAXIA] | 58 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 12OCT2004-09DEC2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 59 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 59 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 20OCT2004-22OCT2004 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 3 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 20OCT2004-20NOV2004 | ABDOMINAL PAIN (GASTROINTESTINAL DISORDERS) [ABDOMINAL CRAMPS] | 32 | UNK | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

353

CONFIDENTIAL
AZSER12793781

Page 352 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020069 | OL QTP | 50 Caucasian Male | 21OCT2004- 20NOV2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR] | 31 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0020070 | QTP / VAL | 33 Caucasian Male | 21OCT2004- 22OCT2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [LIGHTHEADEDNESS] | 2 | -111 | Mild | No | N N N N N N | No Yes | None |
| | | | 21OCT2004- 25OCT2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 370 | -111 | Mild | No | N N N N N N | No Yes | None |
| | | | 15NOV2004- 22DEC2004 | HYPERPHAGIA (METABOLISM AND NUTRI TION DISORDERS) [HYPERPHAGIA] | 38 | -86 | Mode | No | N N N N N N | No Yes | None |
| | | | 15NOV2004- 29DEC2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 45 | -86 | Mode | No | N N N N N N | No Yes | None |
| | | | 09DEC2004- 17DEC2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [EDEMA - LEFT 5TH FINGER] | 9 | -62 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.                @ SER=Serious
                  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or permanent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical events that may jeopardize patient or require medical intervention.
                                  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   ael0g100.sas   02MAR2007:13:31   kcpx265

354

CONFIDENTIAL
AZSER12793782

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020070 | QTP / VAL | 33 Caucasian Male | 11FEB2005- 25OCT2005 | HYPERTRIGLYCERIDAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERTRIGLYCERDEMIA] | 257 | 3 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17APR2005- 23APR2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COLD SYMPTOMS] | 7 | 68 | Mild | No | N | N | N | N | N | N | No No | None |
| E0020071 | OL QTP | 40 Caucasian Male | 29OCT2004- 20MAR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 143 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03JUL2005- 09JUL2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 7 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 06JUL2005- 09JUL2005 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [G.I. VIRUS] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06JUL2005- 12JUL2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.            @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention. ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793783

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020071 | OL QTP | 40 Caucasian Male | 08JUL2005- 09JUL2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0020072 | OL QTP | 44 Caucasian Male | 29OCT2004- 24NOV2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 27 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 31OCT2004- 24NOV2004 | SWOLLEN TONGUE (GASTROINTESTINAL DIS ORDERS) [SWOLLEN TONGUE] | 25 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02NOV2004- 24NOV2004 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MYALGIAS] | 23 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0020074 | OL QTP | 39 Black Female | 11NOV2004- 19NOV2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 9 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22NOV2004- 25JAN2005 | ANOREXIA (METABOLISM AND NUTRI TION DISORDERS) [ANOREXIA] | 65 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
        DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120207o1.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793784

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020075 | PLA / VAL | 22 Caucasian Male | 18NOV2004- 18NOV2004 | NECK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [NECK PAIN] | 1 | -110 | Mode | No | N N N N N N | No No | None |
| | | | 18NOV2004- 06DEC2004 | TINNITUS (EAR AND LABYRINTH DI SORDERS) [TINNITUS] | 19 | -110 | Mild | No | N N N N N N | No Yes | None |
| | | | 20NOV2004- 27NOV2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 8 | -108 | Mode | No | N N N N N N | No Yes | None |
| | | | 22NOV2004- 02DEC2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 11 | -106 | Mild | No | N N N N N N | No Yes | None |
| | | | 13DEC2004- 06APR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 115 | -85 | Mode | No | N N N N N N | No Yes | None |
| E0020076 | OL QTP | 43 Caucasian Female | 16NOV2004- 06DEC2004 | RESTLESS LEGS SYNDROM E (NERVOUS SYSTEM DISOR DERS) [RESTLESS LEGS (UNKNOWN ETIOLOGY)] | 21 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
        DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.
        **** WD=Withdrawn

        # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.sas  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793785

Page 356 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020076 | OL QTP | 43 Caucasian Female | 21NOV2004- 06DEC2004 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [ACUTE VIRAL GASTROENTERITIS] | 16 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 29NOV2004- 29NOV2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [SHAKING] | 16 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISORDERS) [INCREASED HEADACHES (FREQUENCY)] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0020077 | OL QTP | 27 Caucasian Female | 20NOV2004- 19JAN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 61 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21NOV2004- 25NOV2004 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGH] | 5 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.                              @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

358

CONFIDENTIAL
AZSER12793786

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020077 | OL QTP | 27 Caucasian Female | 21NOV2004- 19JAN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 60 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23NOV2004- 19JAN2005 | HYPERPHAGIA (METABOLISM AND NUTRITION DISORDERS) [HYPERPHAGIA] | 58 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 03DEC2004- 19JAN2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 48 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16DEC2004- 19JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 35 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0020078 | OL QTP | 18 Caucasian Male | 18NOV2004- 24FEB2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 99 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19NOV2004- 25NOV2004 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SORE THROAT] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

359

CONFIDENTIAL
AZSER12793787

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020079 | OL QTP | 33 Caucasian Female | 28DEC2004- 03FEB2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 38 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03JAN2005- 03FEB2005 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [GASTROINTESTINAL VIRUS] | 32 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0020081 | OL QTP | 20 Caucasian Male | 06JAN2005- 06JAN2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16JAN2005- 16FEB2005 | ANOREXIA (METABOLISM AND NUTRITION DISORDERS) [ANOREXIA] | 32 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

360

CONFIDENTIAL
AZSER12793788

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020083 | OL QTP | 37 Caucasian Female | 09FEB2005-29MAR2005 | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [METALLIC TASTE IN MOUTH] | 49 | UNK | Mild | No | N | N | N | N | N | N | No/Yes | None |
| | | | 12FEB2005-09MAR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 26 | UNK | Mode | No | N | N | N | N | N | N | No/Yes | None |
| | | | 12FEB2005-22MAR2005 | ANXIETY (PSYCHIATRIC DISORDERS) [INCREASED ANXIETY] | 39 | UNK | Mode | No | N | N | N | N | N | N | No/Yes | None |
| | | | 18FEB2005-19FEB2005 | INFLUENZA LIKE ILLNESS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FLU-LIKE SYMPTOMS] | 2 | UNK | Mode | No | N | N | N | N | N | N | No/No | None |
| E0020085 | OL QTP | 44 Caucasian Female | 12FEB2005-02AUG2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 172 | UNK | Mode | No | N | N | N | N | N | N | No/Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
** WD**= WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

361

CONFIDENTIAL
AZSER12793789

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT LT RH DI CA ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020085 | OL QTP | 44 Caucasian Female | 19FEB2005-03MAY2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 74 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 23FEB2005-02AUG2005 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 161 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 24FEB2005-02AUG2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 160 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 03MAR2005-07MAY2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [VIVID DREAMS] | 66 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 05APR2005-13APR2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [STOMACH CRAMPING] | 9 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 05APR2005-13APR2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 9 | UNK | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention. # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31 kcpx265

362

CONFIDENTIAL
AZSER12793790

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020085 | OL QTP | 44 Caucasian Female | 27APR2005- 02AUG2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEFT KNEE PAIN] | 98 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 30APR2005- 02AUG2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [EDEMA OF EXTREMETIES] | 95 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | 14MAY2005- 02AUG2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [RIGHT KNEE PAIN] | 81 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| E0020087 | QTP / VAL | 49 Caucasian Male | 28FEB2005- 02MAR2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 3 | -168 | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 02MAR2005- 26SEP2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 209 | -166 | Mild | No | N | N | N | N | N | N | No | Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

363

CONFIDENTIAL
AZSER12793791

Page 362 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020087 | QTP / VAL | 49 Caucasian Male | 04MAR2005- 11MAR2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [LOOSE STOOLS] | 8 | -164 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04MAR2005- 01AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SLEEPINESS] | 151 | -164 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22APR2005- 18MAY2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [RIGHT DELTOID PAIN] | 27 | -115 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23MAY2005- 27DEC2005 | HYPERTENSION (VASCULAR DISORDERS) [HYPERTENSION] | 219 | -84 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 219 | -84 | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 15AUG2005- 20AUG2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [BILATERAL ANKLE EDEMA] | 6 | 1 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

364

CONFIDENTIAL
AZSER12793792

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020087 | QTP / VAL | 49 Caucasian Male | 15AUG2005-01OCT2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [BILATERAL HAND TREMOR] | 48 | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25AUG2005-27DEC2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 125 | 11 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04NOV2005-27DEC2005 | INSULIN RESISTANCE (METABOLISM AND NUTRITION DISORDERS) [INSULIN RESISTANCE] | 54 | 82 | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 27DEC2005-27DEC2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BILATERAL ANKLE EDEMA] | 1 | 135 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0020088 | PLA / VAL | 47 Caucasian Male | 25MAR2005-07APR2005 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [STUFFY NOSE] | 14 | -228 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.      @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

365

CONFIDENTIAL
AZSER12793793

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | PT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020088 | PLA / VAL | 47 Caucasian Male | 29MAR2005- 17APR2005 | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [FEELING OFF BALANCE] | 20 | -224 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05APR2005- 27MAY2005 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FEELINGS OF WEAKNESS IN HANDS & FOREARMS (TRANSIENT) (WEAKNESS GENERALIZED)] | 53 | -217 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12APR2005- 30JUL2005 | DYSPHEMIA (PSYCHIATRIC DISORDERS) [STUTTERING] | 110 | -210 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SPEECH DISORDER (NERVOUS SYSTEM DISORDERS) [SLOW SPEECH] | 110 | -210 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10MAY2005- 20MAY2005 | VIRAL UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [ACUTE VIRAL URI] | 11 | -182 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020088 | PLA / VAL | 47 Caucasian Male | 16MAY2005- 31JAN2006 | EJACULATION DELAYED (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [DELAYED EJACULATION] | 261 | -176 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08JUN2005- 31JAN2006 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 238 | -153 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUN2005- 18NOV2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 142 | -131 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JUL2005- 31JAN2006 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [RESTLESS LEGS (AKATHESIA)] | 201 | -116 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | RESTLESS LEGS SYNDROM E (NERVOUS SYSTEM DISOR DERS) [RESTLESS LEGS (UNKNOWN ETIOLOGY)] | 201 | -116 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08NOV2005- 16NOV2005 | HYPERTENSION (VASCULAR DISORDERS) [HYPERTENSION] | 9 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793795

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020088 | PLA / VAL | 47 Caucasian Male | 08NOV2005- 31JAN2006 | HYPERLIPIDAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERLIPIDEMIA] | 85 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0020093 | OL QTP | 22 Caucasian Female | 18JUL2005- 18JUL2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0020094 | OL QTP | 33 Caucasian Female | 29JUL2005- 02AUG2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [STOMACH PAIN] | 5 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 02AUG2005- 12AUG2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 11 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 11 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 11AUG2005- 13AUG2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LOW BACK PAIN] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

^ Serious Reason.  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793796

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020095 | OL QTP | 27 Black Female | 05AUG2005- 07SEP2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 34 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0020097 | OL QTP | 24 Caucasian Male | 29AUG2005- 08SEP2005 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [SHOULDER PAIN] | 11 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 30AUG2005- 08SEP2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 10 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0020099 | OL QTP | 55 Caucasian Female | 13SEP2005- 06JAN2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 116 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 14SEP2005- 06JAN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 115 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  | 03NOV2005- 06JAN2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 65 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
@ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD**/ WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793797

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020099 | OL QTP | 55 Caucasian Female | 28DEC2005- 06JAN2006 | INSULIN RESISTANCE (METABOLISM AND NUTRI TION DISORDERS) [INSULIN RESISTANCE] | 10 | UNK | Mode | No | N  N  N  N  N  N | Yes Yes | Permane ntly Stopped |
| E0020100 | OL QTP | 42 Caucasian Female | 21SEP2005- 27SEP2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 7 | UNK | Mode | No | N  N  N  N  N  N | No Yes | Dose Changed |
|  |  |  | 21SEP2005- 20JAN2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 122 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 10OCT2005- 11OCT2005 | RESPIRATORY TRACT CON GESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [CHEST CONGESTION] | 2 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
|  |  |  | 18OCT2005- 20JAN2006 | LIBIDO DECREASED (PSYCHIATRIC DISORDER S) [DECREASED LIBIDO] | 95 | UNK | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardy patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793798

Case 6:06-md-01769-ACC-DAB   Document 1374-20   Filed 03/13/09   Page 92 of 100 PageID 107874

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD** | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020100 | OL QTP | 42 Caucasian Female | 28OCT2005- 05NOV2005 | PYREXIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FEVER] | 9 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 28OCT2005- 20JAN2006 | TOOTH ABSCESS (INFECTIONS AND INFESTATIONS) [TOOTH ABSCESS] | 85 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 08NOV2005- 20JAN2006 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BILATERAL ANKLE EDEMA] | 74 | UNK | Mode | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 74 | UNK | Mode | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |
| E0020103 | OL QTP | 41 Caucasian Male | 27SEP2005- 30SEP2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 4 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 27SEP2005- 27OCT2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 31 | UNK | Mode | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793799

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021001 | PLA / LI | 42 Caucasian Male | 06APR2004-16DEC2004 | AGITATION (PSYCHIATRIC DISORDERS) [AGITATION] | 255 | -191 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16AUG2004-04JAN2005 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [INCREASED URINARY FREQUENCY] | 142 | -59 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19AUG2004-04JAN2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [STOMACH ACHE] | 139 | -56 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23OCT2004-25DEC2004 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [METATARSAL PAIN (LEFT FOOT)] | 64 | 10 | Mode | No | N | N | N | N | N | N | No No | None |
| E0021002 | PLA / LI | 33 Caucasian Female | 15APR2004-15JUN2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 62 | -140 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793800

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021002 | PLA / LI | 33 Caucasian Female | 02MAY2004- 20MAY2004 | SINUSITIS (INFECTIONS AND INFES TATIONS) [SINUS INFECTION] | 19 | -123 | Mild | No | N N N N N N | No No | None |
| | | | | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [URINARY TRACT INFECTION] | 19 | -123 | Mild | No | N N N N N N | No No | None |
| | | | 28MAY2004- 29MAY2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [LIGHT HEADEDNESS] | 2 | -97 | Mild | No | N N N N N N | No No | None |
| | | | 23AUG2004- 28AUG2004 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [URINARY TRACT INFECTION] | 6 | -10 | Mode | No | N N N N N N | No No | None |
| | | | 29AUG2004- 07SEP2004 | JOINT SWELLING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [ANKLE SWELLING] | 10 | -4 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

373

CONFIDENTIAL
AZSER12793801

Page 372 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021002 | PLA / LI | 33 Caucasian Female | 12SEP2004- 31OCT2004 | INFLUENZA (INFECTIONS AND INFES TATIONS) [FLU SYMPTOMS] | 50 | 11 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 26SEP2004- 26SEP2004 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [MIGRAINE] | 1 | 25 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 22JAN2005- 26JAN2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYMPTOMS] | 5 | 143 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07FEB2005- 18FEB2005 | FURONCLE (INFECTIONS AND INFES TATIONS) [BOIL (ON BREAST')] | 12 | 159 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06APR2005- 25AUG2006 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [ACID REFLUX] | 507 | 217 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13MAY2005- 17MAY2005 | SINUSITIS (INFECTIONS AND INFES TATIONS) [SINUSITIS] | 5 | 254 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

374

CONFIDENTIAL
AZSER12793802

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021002 | PLA / LI | 33 Caucasian Female | 11JUL2005- 13JUL2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BILATERAL LEG SWELLING/EDEMA] | 3 | 313 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05DEC2005- 15DEC2005 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL CONGESTION] | 11 | 460 | Mild | No | N | N | N | N | N | N | No No | None |
| E0021003 | OL QTP | 30 Caucasian Female | 02JUN2004- 03SEP2004 | RESTLESS LEGS SYNDROME (NERVOUS SYSTEM DISORDERS) [RESTLESSNESS RESTLESS LEG SINDROME] | 94 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0021005 | OL QTP | 42 Black Female | 18JUN2004- 07SEP2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 82 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27JUL2004- 07SEP2004 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 43 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

375

CONFIDENTIAL
AZSER12793803

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021005 | OL QTP | 42 Black Female | 27JUL2004-07SEP2004 | RESTLESSNESS [PSYCHIATRIC DISORDERS] [RESTLESSNESS (MUSCULAR UNREST?)] | 43 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0021006 | PLA / VAL | 45 Caucasian Male | 05JUL2004-25AUG2006 | NASAL DRYNESS [RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS] [DRY SINUSES] | 782 | -113 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05JUL2006-25AUG2006 | NASAL DRYNESS [RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS] [DRY SINUSES] | 52 | 618 | Mild | No | N | N | N | N | N | N | No No | None |
| E0021007 | PLA / LI | 22 Caucasian Male | 06NOV2004-18NOV2004 | JOINT DISLOCATION (INJURY POISONING AND PROCEDURAL COMPLICATIONS) [DISLOCATED LEFT SHOULDER] | 13 | 24 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 31DEC2004-04JAN2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU] | 5 | 79 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

376

CONFIDENTIAL
AZSER12793804

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021008 | MISSING | 31 Caucasian Male | 01JUL2004- 06JUL2004 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [HYPOTHYROIDISM] | 6 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0021009 | PLA / LI | 44 Caucasian Male | 31JUL2004- 03SEP2004 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [STOMACH VIRUS] | 35 | -172 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 12AUG2004- 22SEP2004 | TOOTHACHE (GASTROINTESTINAL DISORDERS) [TOOTH PAIN] | 42 | -160 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 25AUG2004- 26SEP2004 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU] | 33 | -147 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21JAN2005- 08FEB2005 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [FULL BODY RESTLESSNESS (MUSCULAR UNREST?)] | 19 | 3 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

377

CONFIDENTIAL
AZSER12793805

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021009 | PLA / LI | 44 Caucasian Male | 23JAN2005- 08FEB2005 | PARANASAL SINUS HYPER SECRETION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SINUS DRAINAGE] | 17 | 5 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24JAN2005- 08FEB2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHES (MORE FREQUENT)] | 16 | 6 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 25JAN2005- 28JAN2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 4 | 7 | Mild | No | N | N | N | N | N | N | No No | None |
| E0021011 | QTP / LI | 45 Caucasian Male | 29JUL2004- 18AUG2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [INTERMITTENT LEFT LEG MUSCLE TWITCHING] | 21 | -116 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [A.M. MUSCLE ACHINESS] | 21 | -116 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793806

Page 377 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021011 | QTP / LI | 45 Caucasian Male | 29JUL2004- 16FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [A.M. GROGGINESS] | 203 | -116 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25AUG2004- 26AUG2004 | URTICARIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HIVES] | 2 | -89 | Mode | No | N | N | N | N | N | N | No No | None |
| E0021013 | QTP / LI | 20 Caucasian Female | 17SEP2004- 17NOV2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 62 | -251 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21SEP2004- 23SEP2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 3 | -247 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30SEP2004- 23JUN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 267 | -238 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04NOV2004- 04NOV2004 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 1 | -203 | Mild | No | N | N | N | N | N | N | No No | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793807