Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021013 | QTP / LI | 20 Caucasian Female | 04NOV2004- 04NOV2004 | PARANOIA (PSYCHIATRIC DISORDERS) [PARANOIA] | 1 | -203 | Mode | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 18NOV2004- 30NOV2004 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESSNESS (MUSCULAR UNREST?)] | 13 | -189 | Mode | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 22MAR2005- 31MAR2005 | SUNBURN (INJURY, POISONING AND PROCEDURAL COMPLICA TIONS) [SWELLING & REDNESS BOTH LEGS DUE TO SUN EXPOSURE (SUNBURN REACTION)] | 10 | -65 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24MAY2005- 28MAY2005 | SEASONAL ALLERGY (IMMUNE SYSTEM DISORD ERS) [WORSENING SEASONAL ALLERGIES] | 5 | -2 | Mode | No | N | N | N | N | N | N | No No | None |
| E0021014 | OL QTP | 44 Black Female | 15SEP2004- 07OCT2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 23 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793808

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021014 | OL QTP | 44 Black Female | 15SEP2004- 07OCT2004 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [FREQUENT URINATION] | 23 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 24SEP2004- 07OCT2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 14 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRING SPEECH] | 14 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0021015 | QTP / VAL | 23 Caucasian Female | 16SEP2004- 16SEP2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | -258 | Mode | No | N N N N N N | No No | None |
| | | | 16SEP2004- 23SEP2004 | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SINUS CONGESTION] | 8 | -258 | Mild | No | N N N N N N | No No | None |
| | | | 27SEP2004- 12OCT2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 16 | -247 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12o20701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793809

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021015 | QTP / VAL | 23 Caucasian Female | 04OCT2004- 11JAN2005 | TOOTHACHE (GASTROINTESTINAL DISORDERS) [TOOTH PAIN] | 100 | -240 | Mode | No | N | N | N | N | N | N | N | No No | None |
| | | | 12DEC2004- 04FEB2005 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUS INFECTION] | 55 | -171 | Mild | No | N | N | N | N | N | N | N | No No | None |
| | | | 19DEC2004- 24DEC2004 | PELVIC INFLAMMATORY DISEASE (INFECTIONS AND INFESTATIONS) [PELVIC INFLAMMATORY DISEASE] | 6 | -164 | Mode | No | N | N | N | N | N | N | N | No No | None |
| | | | 01JUN2005- 15JUN2005 | HERPES VIRUS INFECTION (INFECTIONS AND INFESTATIONS) [HERPES] | 15 | 1 | Mode | No | N | N | N | N | N | N | N | No No | None |
| | | | 26JUL2005- 30JUL2005 | JOINT SPRAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [ANKLE INJURY (TWISTED)] | 5 | 56 | Mode | No | N | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793810

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021017 | OL QTP | 21 Caucasian Male | 07OCT2004- 12OCT2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 6 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13OCT2004- 23FEB2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 134 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0021018 | QTP / LI | 27 Caucasian Female | 10NOV2004- 05APR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 147 | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11FEB2005- 27FEB2005 | BURNS, SECOND DEGREE (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [2ND DEGREE BURN] | 17 | -5 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14FEB2005- 24FEB2005 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [BRONCHITIS] | 11 | -2 | Mild | No | N | N | N | N | N | N | No No | None |
| E0021019 | OL QTP | 36 Caucasian Female | 17NOV2004- 09JUN2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 205 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793811

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021019 | OL QTP | 36 Caucasian Female | 17NOV2004- 09JUN2005 | RESTLESS LEGS SYNDROME (NERVOUS SYSTEM DISORDERS) [RESTLESS LEG (RESTLESS LEG SYNDROME)] | 205 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01FEB2005- 09JUN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 129 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 18FEB2005- 09JUN2005 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY ATTACKS] | 112 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0021020 | OL QTP | 28 Caucasian Female | 16DEC2004- 05JAN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 21 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0021021 | MISSING | 46 Caucasian Male | 16DEC2004- 23DEC2005 | GILBERT'S SYNDROME (CONGENITAL, FAMILIAL AND GENETIC DISORDERS) [GILBERT'S SYNDROME] | 373 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

384

CONFIDENTIAL
AZSER12793812

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021022 | OL QTP | 19 Caucasian Male | 07JAN2005- CONTINUE | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU] | UNK | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| E0021023 | OL QTP | 42 Caucasian Male | 10JAN2005- 09FEB2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 31 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 31 | UNK | Mode | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |
| | | | 12JAN2005- 09FEB2005 | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [CONGESTION (SINUS)] | 29 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| E0021028 | PLA / LI | 34 Caucasian Male | 13OCT2005- 29DEC2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEG CRAMPS] | 78 | -62 | Mode | No | N | N | N | N | N | N | No | Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
      DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Causing persistent or incapacity/disability, CA=Congenital abnormality,
      ME=Medical event that may jeopardy patient or require medical intervention.
*** ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

385

CONFIDENTIAL
AZSER12793813

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021029 | PLA / LI | 28 Caucasian Female | 02OCT2005- 02OCT2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [WORSENING HEADACHE] | 1 | -78 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10NOV2005- 06DEC2005 | OVARIAN CYST (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [CYST ON LEFT OVRY] | 27 | -39 | Mode | No | N | N | N | N | N | N | No No | None |
| E0021030 MISSING | | 34 Black Female | 21SEP2005- 23SEP2005 | ANAEMIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [ANEMIA] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0022001 | OL QTP | 26 Caucasian Female | 20MAY2004- 22MAY2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 3 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0022002 | OL QTP | 54 Caucasian Female | 14MAY2004- 27MAY2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 14 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793814

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022003 | PLA / VAL | 38 Caucasian Female | 29MAY2004- 15JUL2004 | MUSCLE TIGHTNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE TENSION] | 48 | -195 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUN2004- 10JAN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 195 | -163 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01FEB2005- 12FEB2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU] | 12 | 54 | Mode | No | N | N | N | N | N | N | No No | None |
| E0022004 | OL QTP | 44 Caucasian Male | 16AUG2004- 17AUG2004 | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGIC] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 09OCT2004- 30NOV2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMOR] | 53 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0022005 | PLA / VAL | 42 Caucasian Female | 18AUG2004- 25AUG2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 8 | -138 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793815

Page 386 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022005 | PLA / VAL | 42 Caucasian Female | 10OCT2004- 31MAR2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BILATERAL ANKLE EDEMA] | 173 | -85 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 17JAN2005- 17JAN2005 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [MIGRAINE HEADACHE] | 1 | 15 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 01MAR2005- 21MAR2005 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [MIGRAINE HEADACHE] | 21 | 58 | Mode | No | N  N  N  N  N  N | No Yes | Dose Changed |
| E0022009 | OL QTP | 33 Caucasian Female | 04SEP2004- 15SEP2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 12 | UNK | Mode | No | N  N  N  N  N  N | Yes No | Permane ntly Stopped |
| | | | 08SEP2004- 08SEP2004 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGY] | 1 | UNK | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

388

CONFIDENTIAL
AZSER12793816

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022015 | PLA / LI | 20 Caucasian Female | 24NOV2004- 25MAY2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 183 | -141 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [HAND TREMOR] | 183 | -141 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20DEC2004- 01MAY2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 133 | -115 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0022018 | QTP / VAL | 27 Caucasian Female | 08SEP2005- 09SEP2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 2 | 116 | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| E0022019 | PLA / LI | 32 Caucasian Male | 01FEB2005- 04FEB2005 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGY] | 4 | -108 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 12APR2005- 10MAY2005 | HYPERTENSION (VASCULAR DISORDERS) [HYPERTENSION] | 29 | -38 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
     *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

389

CONFIDENTIAL
AZSER12793817

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0022019 | PLA / LI | 32 Caucasian Male | 06APR2006- 15APR2006 | PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [PAIN] | 10 | 322 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06APR2006- 23MAY2006 | CONTUSION (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [CONTUSION, RIGHT ANKLE] | 48 | 322 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 11APR2006- 23MAY2006 | CELLULITIS (INFECTIONS AND INFESTATIONS) [CELLULITIS, RIGHT ANKLE] | 43 | 327 | Mode | No | N | N | N | N | N | N | No No | None |
| E0022020 | OL QTP | 30 Caucasian Male | 26FEB2005- 01MAR2005 | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGY] | 4 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0022021 | QTP / LI | 27 Caucasian Female | 22APR2005- 26APR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [EARLY MORNING SEDATION] | 5 | -220 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793818

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022023 | OL QTP | 26 Caucasian Male | 04JUN2005- 07JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 4 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 08JUL2005- 10JUL2005 | SLUGGISHNESS (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [SLUGGISH] | 3 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 20JUL2005- 31JUL2005 | ANXIETY (PSYCHIATRIC DISORDER S) [ANXIETY] | 12 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0022025 | PLA / VAL | 34 Caucasian Male | 26JUL2005- 15JUN2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [GROGGINESS] | 325 | -142 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10AUG2005- 15JUN2006 | AMNESIA (NERVOUS SYSTEM DISOR DERS) [SHORT TERM MEMORY LOSS] | 310 | -127 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
         DI=Causing persistent or incapacity or disability, CA=Congenital abnormality,
         ME=Medical event that may jeopardy patient or require medical intervention.    **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793819

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022025 | PLA / VAL | 34 Caucasian Male | 10AUG2005-15JUN2006 | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE WEAKNESS] | 310 | -127 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0024001 | PLA / LI | 50 Caucasian Male | 12JUN2004-14OCT2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 125 | -95 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13AUG2004-14OCT2004 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [GERD] | 63 | -33 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04SEP2004-07SEP2004 | GASTROENTERITIS VIRAL (INFECTIONS AND INFES TATIONS) [STOMACH FLU] | 4 | -11 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 26SEP2004-30SEP2004 | GASTROENTERITIS VIRAL (INFECTIONS AND INFES TATIONS) [STOMACH FLU] | 5 | 12 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14OCT2004-14OCT2004 | GOITRE (ENDOCRINE DISORDERS) [BILATERALLY ENLARGED THYROID] | 1 | 30 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793820

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024002 | MISSING | 45 Caucasian Female | 16APR2004- 23APR2004 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [HYPOTHYROIDISM] | 8 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0024003 | OL QTP | 40 Caucasian Male | 28JUN2004- 22SEP2004 | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGY] | 87 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0024004 | OL QTP | 65 Caucasian Female | 02JUL2004- 13OCT2004 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [DECREASE ENERGY] | 104 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGIC] | 104 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [SHAKING] | 104 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10JUL2004- 13OCT2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [LASSITUDE] | 96 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

CONFIDENTIAL
AZSER12793821

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024005 | OL QTP | 37 Caucasian Male | 07JUL2004- 09SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNULENCE] | 65 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 21JUL2004- 09SEP2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 51 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28JUL2004- 09SEP2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 44 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 44 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0024006 | OL QTP | 31 Other Male | 14JUL2004- 08SEP2004 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LATHARGIC] | 57 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0024007 | OL QTP | 41 Caucasian Male | 19JUL2004- 10DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 145 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

394

CONFIDENTIAL
AZSER12793822

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024007 | OL QTP | 41 Caucasian Male | 21JUL2004- 22DEC2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 155 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04AUG2004- 01OCT2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 59 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23SEP2004- 22DEC2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 91 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08NOV2004- 09DEC2004 | CELLULITIS (INFECTIONS AND INFESTATIONS) [CELLULITIS OF HANDS AND ARMS] | 32 | UNK | Mode | Yes | N | N | Ye | N | N | N | No No | None |
| | | | 21DEC2004- 22DEC2004 | JOINT SPRAIN (INJURY POISONING AND PROCEDURAL COMPLICATIONS) [SPRAINED LEFT WRIST] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0024010 | OL QTP | 36 Caucasian Female | 30JUL2004- 04AUG2004 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [LOW ENERGY] | 6 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
  Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
  *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793823

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024010 | OL QTP | 36 Caucasian Female | 30JUL2004- 04AUG2004 | SOMNOLENCE [NERVOUS SYSTEM DISORDERS] (SOMNULENCE) | 6 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | 05AUG2004- 01OCT2004 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [LOW ENERGY] | 58 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | SOMNOLENCE [NERVOUS SYSTEM DISOR DERS] (SOMNULENCE) | 58 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0024011 | PLA / VAL | 32 Other Male | 08AUG2004- 01OCT2004 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [COUGH] | 55 | -166 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | SINUS CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SINUS CONGESTION] | 55 | -166 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

396

CONFIDENTIAL
AZSER12793824

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024011 | PLA / VAL | 32 Other Male | 08AUG2004- 10OCT2004 | HYPOAESTHESIA (NERVOUS SYSTEM DISOR DERS) [ARMS FALLING ASLEEP] | 64 | -166 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08AUG2004- 15OCT2004 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [JOINTS ACHE (WRISTS/ELBOWS)] | 69 | -166 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15AUG2004- 15AUG2004 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITTED] | 1 | -159 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18AUG2004- 22APR2005 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [LOW ENERGY] | 248 | -156 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18AUG2004- 22APR2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE CRAMPS] | 248 | -156 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793825

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024011 | PLA / VAL | 32 Other Male | 25AUG2004- 22APR2005 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [ACID REFLUX] | 241 | -149 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30AUG2004- 22APR2005 | ONYCHOMYCOSIS (INFECTIONS AND INFES TATIONS) [NAIL FUNGUS] | 236 | -144 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10OCT2004- 22APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 195 | -103 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 11JAN2005- 21JAN2005 | PHARYNGITIS STREPTOCO CCAL (INFECTIONS AND INFES TATIONS) [STREP THROAT] | 11 | -10 | Mild | No | N | N | N | N | N | N | No No | None |
| E0024012 | PLA / VAL | 30 Caucasian Female | 18AUG2004- 06SEP2004 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 20 | -231 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793826

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | Lt | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024012 | PLA / VAL | 30 Caucasian Female | 02SEP2004- 08JUN2005 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [ACID REFLUX] | 280 | -216 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07SEP2004- 08JUN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 275 | -211 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01DEC2004- 17DEC2004 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [MILD HAIRLOSS] | 17 | -126 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 15MAR2005- 18APR2005 | PNEUMONIA PRIMARY ATYPICAL (INFECTIONS AND INFESTATIONS) [WALKING PNEUMONIA] | 35 | -22 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 08JUN2005- 08JUN2005 | EYE ALLERGY (EYE DISORDERS) [(R) EYE ALLERGIES] | 1 | 64 | Mild | No | N | N | N | N | N | N | No No | None |
| E0024013 | OL QTP | 50 Caucasian Female | 01SEP2004- 01SEP2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Disability, CA=Congenital anomaly, @ SER=Serious
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

399

CONFIDENTIAL
AZSER12793827

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024013 | OL QTP | 50 Caucasian Female | 01SEP2004- 01SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWINESS] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08SEP2004- 08SEP2004 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISORDERS) [DECREASE SHORT TERM MEMORY] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08OCT2004- 08OCT2004 | STOMACH DISCOMFORT (GASTROINTESTINAL DISORDERS) [UPSET STOMACH] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| E0024014 | QTP / LI | 48 Other Female | 08SEP2004- 08SEP2004 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 1 | -135 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08SEP2004- 15FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 161 | -135 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793828

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024014 | QTP / LI | 48 Other Female | 29OCT2004- 15FEB2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 110 | -84 | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 15FEB2005- 01MAR2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [GENERALIZED ARTHRALGIA] | 15 | 26 | Mild | No | N | N | N | N | N | N | No No | None |
| E0024015 | OL QTP | 24 Caucasian Female | 26SEP2004- 10JAN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 109 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25SEP2004- 10JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 108 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26SEP2004- 10JAN2005 | LIBIDO DECREASED (PSYCHIATRIC DISORDER S) [DECREASED LIBIDO] | 107 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29SEP2004- 10JAN2005 | POLLAKIURIA (RENAL AND URINARY DI SORDERS) [INCREASED URINATION] | 104 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
                     ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

401

CONFIDENTIAL
AZSER12793829

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024015 | OL QTP | 24 Caucasian Female | 29SEP2004- 10JAN2005 | THIRST (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED THIRST] | 104 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06OCT2004- 10JAN2005 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 97 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01DEC2004- 10JAN2005 | DEPRESSION (PSYCHIATRIC DISORDER S) [INCREASED DEPRESSION] | 41 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0024016 | QTP / VAL | 56 Caucasian Female | 24SEP2004- 03NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 41 | -159 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24SEP2004- 07DEC2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 440 | -159 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

402

CONFIDENTIAL
AZSER12793830

Page 401 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024016 | QTP / VAL | 56 Caucasian Female | 24SEP2004- 07DEC2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 440 | -159 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01OCT2004- 07DEC2005 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [ACID REFLUX] | 433 | -152 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20OCT2004- 07DEC2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 414 | -133 | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 03NOV2004- 07DEC2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 400 | -119 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04MAY2005- 26JUL2005 | INGUINAL HERNIA (GASTROINTESTINAL DIS ORDERS) [INGUINAL HERNIA] | 84 | 64 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23MAY2005- 26MAY2005 | STOMACH DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [UPSET STOMACH] | 4 | 83 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

403

CONFIDENTIAL
AZSER12793831

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024017 | PLA / VAL | 31 Caucasian Female | 11OCT2004- 14MAR2006 | CONFUSIONAL STATE (PSYCHIATRIC DISORDERS) [CONFUSION] | 520 | -100 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 520 | -100 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 30DEC2004- 14MAR2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 440 | -20 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 20FEB2005- 30MAR2005 | NEPHROLITHIASIS (RENAL AND URINARY DISORDERS) [KIDNEY STONE] | 39 | 33 | Seve | No | N | N | N | N | N | N | No No | None |
| E0024018 | QTP / VAL | 40 Other Male | 01OCT2004- 12OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 12 | -110 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23NOV2004- 10FEB2005 | THIRST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASE THIRST] | 80 | -57 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793832

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024019 | QTP / VAL | 38 Caucasian Female | 21OCT2004-21OCT2004 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [MIGRAINE] | 1 | -140 | Seve | No | N N N N N N | No No | None |
| | | | 15NOV2004-20APR2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 157 | -115 | Mild | No | N N N N N N | No Yes | None |
| E0024020 | PLA / LI | 37 Other Male | 14OCT2004-14JAN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRYMOUTH] | 93 | -146 | Mild | No | N N N N N N | No Yes | None |
| | | | 21OCT2004-17NOV2004 | ORTHOSTATIC HYPERTENS ION (VASCULAR DISORDERS) [ORTHOSTATIC HYPERTENSION] | 28 | -139 | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 12NOV2004-14JAN2005 | DYSPHORIA (PSYCHIATRIC DISORDER S) [DYSPHORIA] | 64 | -117 | Mild | No | N N N N N N | No Yes | None |
| | | | 14NOV2004-14JAN2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 62 | -115 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

405

CONFIDENTIAL
AZSER12793833

Page 404 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ ST LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024020 | PLA / LI | 37 Other Male | 09MAR2005- 04MAY2005 | DYSPHAGIA (GASTROINTESTINAL DIS ORDERS) [DIFFICULTY SWALLOWING] | 57 | 1 | Mild | No | N N N N N N | No Yes | None |
| | | | | TENDERNESS (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [TENDERNESS LEFT SIDE OF SPINE] | 57 | 1 | Mild | No | N N N N N N | No No | None |
| E0024023 | QTP / VAL | 58 Caucasian Male | 01NOV2004- 18NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 18 | -143 | Mode | No | N N N N N N | No Yes | None |
| | | | 08NOV2004- 18NOV2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 11 | -136 | Mode | No | N N N N N N | No No | Dose Changed |
| | | | | DYSPNOEA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SHORTNESS OF BREATH] | 11 | -136 | Mode | No | N N N N N N | No No | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

406

CONFIDENTIAL
AZSER12793834

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024023 | QTP / VAL | 58 Caucasian Male | 08NOV2004- 18NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 11 | -136 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 12NOV2004- 24AUG2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 651 | -132 | Mild | No | N N N N N N | No Yes | None |
| | | | 06OCT2005- 24AUG2006 | THYROID NEOPLASM NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFIED (INCL CYSTS AND POLYPS) [LEFT THYROID NODULE] | 323 | 197 | Mild | No | N N N N N N | No No | None |
| | | | 27DEC2005- 22JAN2006 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [BRONCHITIS] | 27 | 279 | Mild | No | N N N N N N | No No | None |
| | | | 21FEB2006- 23FEB2006 | TOOTH INFECTION (INFECTIONS AND INFESTATIONS) [INFECTED TOOTH] | 3 | 335 | Mode | No | N N N N N N | No No | None |
| | | | 18MAY2006- 24AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 99 | 421 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

407

CONFIDENTIAL
AZSER12793835

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURATION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024025 | PLA / VAL | 26 Caucasian Female | 16NOV2004-16NOV2004 | PALPITATIONS (CARDIAC DISORDERS) [PALPITATIONS] | 1 | -156 | Mild | No | N N N N N N | No Yes | None |
| | | | 19NOV2004-08OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 324 | -153 | Mode | No | N N N N N N | No Yes | None |
| | | | 06MAY2005-08OCT2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 156 | 16 | Mild | No | N N N N N N | No No | None |
| E0024026 | OL QTP | 35 Other Male | 24NOV2004-28NOV2004 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY] | 5 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 30NOV2004-01DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 2 | UNK | Mode | No | N N N N N N | No Yes | None |
| E0024027 | OL QTP | 36 Caucasian Female | 21DEC2004-09MAR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 79 | UNK | Mild | No | N N N N N N | Yes Yes | Permanently Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793836

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024027 | OL QTP | 36 Caucasian Female | 29DEC2004-09MAR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 71 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JAN2005-09MAR2005 | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SHORTNESS OF BREATH] | 57 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19JAN2005-09MAR2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR] | 50 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18FEB2005-09MAR2005 | HYPERTRIGLYCERIDAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERTRIGLYCERIDEMIA] | 20 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| E0024028 | QTP / VAL | 46 Caucasian Female | 29NOV2004-01DEC2004 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEART BURN] | 3 | -262 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 3 | -262 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
          DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality,
          ME=Medical event that may jeopardize patient or require medical intervention.
          *** ** WD=Withdrawn

 # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

409

CONFIDENTIAL
AZSER12793837

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024028 | QTP / VAL | 46 Caucasian Female | 02DEC2004-14DEC2005 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [GERD] | 378 | -259 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27DEC2004-30DEC2004 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU] | 4 | -234 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02MAR2005-14DEC2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 288 | -169 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 03MAR2005-06JAN2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 310 | -168 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 09APR2005-11APR2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEART BURN] | 3 | -131 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 3 | -131 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
 DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
 DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
 ME=Medical event that may jeopardy patient or require medical intervention.
 ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

410

CONFIDENTIAL
AZSER12793838

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024029 | OL QTP | 19 Caucasian Male | 19DEC2004- 10JAN2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [HAND TREMOR] | 23 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 20DEC2004- 10JAN2005 | SLEEP WALKING (PSYCHIATRIC DISORDER S) [SLEEPWALKING] | 22 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 05JAN2005- 14MAR2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDER S) [VIVID DREAMS] | 69 | UNK | Mode | No | N N N N N N | No Yes | None |
| E0024030 | PLA / VAL | 44 Caucasian Male | 07DEC2004- 24AUG2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 626 | -255 | Mode | No | N N N N N N | No Yes | None |
| | | | 24DEC2004- 26JAN2005 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [RESTLESS LEGS (AKATHISIA)] | 34 | -238 | Mode | No | N N N N N N | No Yes | None |
| | | | 29DEC2004- 30AUG2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 610 | -233 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

411

CONFIDENTIAL
AZSER12793839

Page 410 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024030 | PLA / VAL | 44 Caucasian Male | 14FEB2005- 19FEB2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 6 | -186 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 25FEB2005- 02MAR2005 | INGUINAL HERNIA (GASTROINTESTINAL DIS ORDERS) [INGUINAL HERNIA] | 6 | -175 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21MAY2005- 30AUG2006 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEG PAIN] | 467 | -90 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 09AUG2005- 24AUG2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHES] | 381 | -10 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19AUG2005- 30AUG2005 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRING OF SPEECH] | 12 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19AUG2005- 30AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 12 | 1 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

412

CONFIDENTIAL
AZSER12793840

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | PT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024030 | PLA / VAL | 44 Caucasian Male | 19AUG2005- 24AUG2006 | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [NECK STIFFNESS] | 371 | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03JUL2006- 24AUG2006 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEFT SHOULDER PAIN] | 53 | 319 | Mode | No | N | N | N | N | N | N | No No | None |
| E0024031 | OL QTP | 23 Caucasian Male | 20JAN2005- 10JUN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 507 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAR2005- 10JUN2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 467 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27MAR2005- 05APR2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     @ SER=Serious
             # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
             DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
             ME=Medical event that may jeopardize patient or require medical intervention.
             ** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

413

CONFIDENTIAL
AZSER12793841

Page 412 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024032 | OL QTP | 45 Caucasian Female | 12JAN2005-13JAN2005 | RASH (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [RASH (ON NECK)] | 2 | UNK | Mild | No | N N N N N N | | | | | | No No | None |
| | | | 14JAN2005-13FEB2005 | RASH (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [RASH (ON NECK)] | 31 | UNK | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 20JAN2005-13MAY2005 | FEELING JITTERY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [TRANSIENT FIDGETINESS] | 114 | UNK | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 114 | UNK | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 27JAN2005-13MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNDENCE] | 107 | UNK | Mode | No | N N N N N N | | | | | | No Yes | None |
| | | | 03FEB2005-13MAY2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 100 | UNK | Mild | No | N N N N N N | | | | | | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
  ****** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

414

CONFIDENTIAL
AZSER12793842

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024033 | OL QTP | 46 Other Female | 16FEB2005- 10APR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 54 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | 16FEB2005- 15APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 59 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | 17FEB2005- 10APR2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [ANKLE & LEG SWELLING] | 53 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0024034 | QTP / VAL | 48 Caucasian Female | 17FEB2005- 12MAY2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 85 | -113 | Seve | No | N N N N N N | No Yes | Dose Changed |
| | | | 17FEB2005- 14JUL2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASE APPETITE] | 148 | -113 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DAYTIME SOMNOLENCE] | 148 | -113 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

415

CONFIDENTIAL
AZSER12793843

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024034 | QTP / VAL | 48 Caucasian Female | 02MAR2005- 07JUL2005 | DRY SKIN (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [DRY HANDS] | 128 | -100 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 128 | -100 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 31MAR2005- 07JUL2005 | AGEUSIA (NERVOUS SYSTEM DISORDERS) [LOSE OF SENSE OF TASTE] | 99 | -71 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 06MAY2005- 15JUL2005 | OEDEMA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [EDEMA] | 71 | -35 | Mode | No | N | N | N | N | N | N | Yes Yes | None |
| | | | 10JUN2005- 07JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 28 | 1 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05JUL2005- 07JUL2005 | SEASONAL ALLERGY (IMMUNE SYSTEM DISORD ERS) [SEASONAL ALLERGIES] | 3 | 26 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, @ SER=Serious
DI=Causing persistent incapacity or disability, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120207O1.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793844

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024034 | QTP / VAL | 48 Caucasian Female | 05JUL2005- 15JUL2005 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [PRETIBIAL RASH] | 11 | 26 | Mild | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |
| E0024035 | OL QTP | 38 Caucasian Male | 22FEB2005- 05APR2005 | OESOPHAGEAL SPASM (GASTROINTESTINAL DIS ORDERS) [ESOPHAGEAL SPASM] | 43 | UNK | Seve | No | N | N | N | N | N | N | No | Yes | Dose Changed |
| | | | 05APR2005- 15JUL2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 102 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 03MAY2005- 15JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 74 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | 01JUN2005- 15JUL2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [SHAKING] | 45 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| E0024036 | QTP / LI | 24 Caucasian Female | 23FEB2005- 15JUN2005 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [TRANSIENT RASH] | 113 | -168 | Mild | No | N | N | N | N | N | N | No | No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.         @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

417

CONFIDENTIAL
AZSER12793845

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024036 | QTP / LI | 24 Caucasian Female | 21MAR2005- 24MAR2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 4 | -142 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27APR2005- 15JUN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 50 | -105 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10AUG2005- 07OCT2005 | ABDOMINAL DISTENSION (GASTROINTESTINAL DISORDERS) [ABDOMINAL BLOATING] | 59 | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | ACNE (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [FACIAL ACNE] | 59 | 1 | Mode | No | N | N | N | N | N | N | No No | None |
| E0024037 | OL QTP | 51 Caucasian Male | 23FEB2005- 02MAR2005 | NIGHT SWEATS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [NIGHT SWEATS] | 8 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent incapacity or disability, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793846

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024037 | OL QTP | 51 Caucasian Male | 02MAR2005- 27MAY2005 | DISCOMFORT (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [OVERALL DISCOMFORT] | 87 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | FEELING DRUNK (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [STUPOR (DRUNK FEELING)] | 87 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03MAR2005- 27MAY2005 | NIGHT SWEATS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [NIGHT SWEATS] | 86 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17MAR2005- 04MAY2005 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [AKATHESIA] | 49 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17MAR2005- 27MAY2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 72 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

419

CONFIDENTIAL
AZSER12793847

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024037 | OL QTP | 51 Caucasian Male | 30MAR2005- 04MAY2005 | FEELING JITTERY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FIDGETING] | 36 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 07APR2005- 04MAY2005 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESSNESS (INNER RESTLESSNESS)] | 28 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07APR2005- 27MAY2005 | ANHEDONIA (PSYCHIATRIC DISORDERS) [ANHEDONIA] | 51 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [JOINT PAIN] | 51 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 51 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 51 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability, CA=Congenital abnormality,
   ME=Medical event that may jeopardy patient or require medical intervention.
   **  WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793848

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024037 | OL QTP | 51 Caucasian Male | 07APR2005- 27MAY2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE PAIN] | 51 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 18MAY2005- 27MAY2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHISIA] | 10 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0024038 | PLA / VAL | 36 Caucasian Male | 17MAR2005- 04MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 49 | -176 | Seve | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 03APR2005- 08APR2005 | CLAUSTROPHOBIA (PSYCHIATRIC DISORDERS) [CLAUSTROPHOBIC] | 6 | -159 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 06APR2005- 04MAY2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 29 | -156 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 08JUL2005- 09NOV2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 125 | -63 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.        @ SER@=Serious
                   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                   ME=Medical event that may jeopardize patient or require medical intervention.
                   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

421

CONFIDENTIAL
AZSER12793849

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024038 | PLA / VAL | 36 Caucasian Male | 13AUG2005- 19AUG2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 7 | -27 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 16SEP2005- 09NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 55 | 8 | Mild | No | N N N N N N | No Yes | None |
| | | | 20SEP2005- 09NOV2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 51 | 12 | Mild | No | N N N N N N | No Yes | None |
| E0024039 | PLA / LI | 29 Caucasian Female | 21APR2005- 16JUN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 57 | -188 | Mild | No | N N N N N N | No Yes | None |
| | | | 22APR2005- 05MAY2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 14 | -187 | Mild | No | N N N N N N | No Yes | None |
| | | | 21JUL2005- 14MAR2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 237 | -97 | Mild | No | N N N N N N | No Yes | None |

```
              # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
     ^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                 DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
         ME=Medical event that may jeopardize patient or require medical intervention.
         **** WD=Withdrawn
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793850

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024040 | QTP / LI | 40 Caucasian Male | 18MAY2005- 01JUN2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHESIA] | 15 | -168 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18MAY2005- 14JUN2005 | DYSPHAGIA (GASTROINTESTINAL DISORDERS) [DIFFICULTY SWALLOWING] | 28 | -168 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18MAY2005- 24AUG2006 | FLATULENCE (GASTROINTESTINAL DISORDERS) [FLATULENCE] | 464 | -168 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19MAY2005- 02JUN2005 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DISORDERS) [ACID REFLUX] | 15 | -167 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14JUN2005- 24AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 437 | -141 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12AUG2005- 18NOV2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 99 | -82 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.       @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

423

CONFIDENTIAL
AZSER12793851

Page 422 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024040 | QTP / LI | 40 Caucasian Male | 10OCT2005- 24AUG2006 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHISIA] | 319 | -23 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18OCT2005- 24AUG2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [WORSENING OF BACK INJURY (WORSENING PAIN)] | 311 | -15 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28NOV2005- 24AUG2006 | DYSPHAGIA (GASTROINTESTINAL DISORDERS) [SWALLOWING DIFFICULTIES] | 270 | 27 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 30NOV2005- 24AUG2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 268 | 29 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 268 | 29 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
      DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
      ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

424

CONFIDENTIAL
AZSER12793852

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024040 | QTP / LI | 40 Caucasian Male | 19APR2006- 24AUG2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [MILD TREMOR (R) THUMB] | 128 | 169 | Mild | No | N N N N N N | No Yes | None |
| | | | 09MAY2006- 24AUG2006 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [DECREASED LIBIDO] | 108 | 189 | Mild | No | N N N N N N | No No | None |
| | | | 17MAY2006- 24AUG2006 | URINARY INCONTINENCE (RENAL AND URINARY DISORDERS) [URINARY INCONTINENCE] | 108 | 189 | Mild | No | N N N N N N | No No | None |
| | | | | THYROID NEOPLASM (NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFIED (INCL CYSTS AND POLYPS)) [THYROID NODULE] | 100 | 197 | Mode | No | N N N N N N | No No | None |
| | | | 13JUN2006- 24AUG2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [PAIN (R) HIP] | 73 | 224 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.       @ SER=Serious
                 DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

425

CONFIDENTIAL
AZSER12793853

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024040 | QTP / LI | 40 Caucasian Male | 27JUL2006-24AUG2006 | TONSILLITIS (INFECTIONS AND INFESTATIONS) [SWOLLEN TONSILS (INFECTED)] | 29 | 268 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09AUG2006-24AUG2006 | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [ERECTILE DYSFUNCTION] | 16 | 281 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | TONSILLAR CYST (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [CYST ON TONSILS] | 16 | 281 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24AUG2006-24AUG2006 | HERNIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [HERNIA] | 1 | 296 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NECK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [NECK PAIN] | 1 | 296 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.      @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

426

CONFIDENTIAL
AZSER12793854

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024041 | OL QTP | 41 Caucasian Female | 07JUN2005- 14JUN2005 | CHILLS (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [CHILLS] | 8 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FEVER] | 8 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07JUN2005- 07JUL2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [HEAD SHAKING] | 31 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14JUN2005- 14JUN2005 | TOOTH ABSCESS (INFECTIONS AND INFES TATIONS) [ABSESSED TOOTH] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23JUN2005- 30JUN2005 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [AKATHISIA] | 8 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 23JUN2005- 09JUL2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 17 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, @ SER=Serious
          DI=Causing persistent or incapacity, CA=Congenital abnormality,
          ME=Medical event that may jeopardize patient or require medical intervention.
          *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

427

CONFIDENTIAL
AZSER12793855

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024041 | OL QTP | 41 Caucasian Female | 07JUL2005- 07JUL2005 | GOITRE (ENDOCRINE DISORDERS) [GOITER] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0024043 | MISSING | 19 Caucasian Female | 29JUN2005- 13JUL2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 15 | UNK | Mild | No | N | N | N | N | N | N | Yes No | None |
| E0024044 | OL QTP | 21 Caucasian Female | 20JUL2005- 17AUG2005 | UPPER RESPIRATORY TRA (INFECTION) (INFECTIONS AND INFES TATIONS) [UPPER RESPATORY INFECTION] | 29 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20JUL2005- 08JAN2006 | HEART RATE INCREASED (INVESTIGATIONS) [RAPID HEART BEAT] | 173 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27JUL2005- 08JAN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 166 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 166 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

428

CONFIDENTIAL
AZSER12793856

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024044 | OL QTP | 21 Caucasian Female | 08SEP2005- 08JAN2006 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [RESTLESS LEGS (AKATHISIA)] | 123 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 19OCT2005- 08JAN2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 82 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | None |
| | | | 10NOV2005- 14DEC2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 35 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14DEC2005- 08JAN2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHES] | 26 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0024046 | PLA / LI | 22 Caucasian Female | 12AUG2005- 02SEP2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 22 | -153 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 22 | -153 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

429

CONFIDENTIAL
AZSER12793857

Page 428 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0024046 | PLA / LI | 22 Caucasian Female | 15AUG2005-02SEP2005 | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [METALLIC TASTE] | 19 | -150 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02SEP2005-21OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 50 | -132 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JAN2006-10MAR2006 | GOITRE (ENDOCRINE DISORDERS) [ENLARGED THYROID] | 58 | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| E0024048 | OL QTP | 19 Caucasian Female | 26JUL2005-08AUG2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 14 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09AUG2005-09AUG2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0024049 | OL QTP | 50 Caucasian Female | 25AUG2005-10NOV2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [TIREDNESS] | 78 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

430

CONFIDENTIAL
AZSER12793858

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024049 | OL QTP | 50 Caucasian Female | 15SEP2005- 10NOV2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 57 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0024050 | OL QTP | 50 Caucasian Male | 08SEP2005- 08SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09SEP2005- 24FEB2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 169 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02DEC2005- 24FEB2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 85 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0024051 | OL QTP | 53 Caucasian Male | 06SEP2005- 10NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 66 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23SEP2005- 16NOV2005 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISOR DERS) [SHORT TERM MEMORY DECLINE] | 55 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

431

CONFIDENTIAL
AZSER12793859

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024051 | OL QTP | 53 Caucasian Male | 23SEP2005- 16NOV2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 55 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26SEP2005- 26SEP2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29SEP2005- 10NOV2005 | FEELING ABNORMAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [SPACEY] | 43 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14OCT2005- 04NOV2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 22 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0024052 | OL QTP | 47 Caucasian Female | 18SEP2005- 02FEB2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 138 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19SEP2005- 24SEP2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 6 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

432

CONFIDENTIAL
AZSER12793860

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024052 | OL QTP | 47 Caucasian Female | 20SEP2005-15OCT2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 26 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 04OCT2005-08OCT2005 | GAIT DISTURBANCE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [WEAKNESS IN LEGS (UNSTEADY GAIT)] | 5 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 04OCT2005-02FEB2006 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [PEDAL EDEMA] | 122 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 20OCT2005-02FEB2006 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URI] | 106 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 27OCT2005-02FEB2006 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGH] | 99 | UNK | Mode | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
**= WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

433

CONFIDENTIAL
AZSER12793861

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024052 | OL QTP | 47 Caucasian Female | 27OCT2005- 02FEB2006 | LARYNGITIS (INFECTIONS AND INFES TATIONS) [LARYNGITIS] | 99 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12NOV2005- 12NOV2005 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [MIGRAINES] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 30DEC2005- 02FEB2006 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [ALOPECIA] | 35 | UNK | Mode | No | N | N | N | N | N | N | Yes No | None |
| E0024053 | OL QTP | 29 Caucasian Female | 16SEP2005- 07OCT2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 22 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28SEP2005- 07OCT2005 | ANXIETY (PSYCHIATRIC DISORDER S) [ANXIETY] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02OCT2005- 07OCT2005 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [GERD] | 6 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

434

CONFIDENTIAL
AZSER12793862

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024053 | OL QTP | 29 Caucasian Female | 02OCT2005- 07OCT2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 6 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 6 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| E0024054 | OL QTP | 36 Caucasian Female | 05OCT2005- 05OCT2005 | OEDEMA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [EDEMA] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0024055 | OL QTP | 61 Caucasian Female | 30SEP2005- 21OCT2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 22 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 01OCT2005- 21OCT2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 21 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11OCT2005- 11OCT2005 | RECTAL HAEMORRHAGE (GASTROINTESTINAL DIS ORDERS) [RECTAL BLEEDING] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

435

CONFIDENTIAL
AZSER12793863

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST/RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024055 | OL QTP | 61 Caucasian Female | 23NOV2005- 17JAN2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 56 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | 20DEC2005- 17JAN2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 29 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 21DEC2005- 17JAN2006 | THERAPEUTIC AGENT TOX ICITY (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [LITHIUM TOXICITY] | 28 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 17JAN2006- 17JAN2006 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISOR DERS) [POOR MEMORY RECALL] | 1 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0024056 | QTP / VAL | 44 Caucasian Male | 21SEP2005- 10FEB2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LOWER BACK PAIN] | 143 | -127 | Mild | No | N N N N N N | No No | None |
| | | | 28SEP2005- 27OCT2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 30 | -120 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.sas  aelog100.sas  02MAR2007:13:31  kcpx265

436

CONFIDENTIAL AZSER12793864

Page 435 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024056 | QTP / VAL | 44 Caucasian Male | 16FEB2006-18MAY2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 92 | 22 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17MAR2006-20MAR2006 | INFLUENZA LIKE ILLNESS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FLU-LIKE SYMPTOMS] | 4 | 51 | Mild | No | N | N | N | N | N | N | No No | None |
| E0025002 | OL QTP | 36 Caucasian Female | 26JUN2004-06NOV2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 134 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 29JUN2004-06NOV2004 | THIRST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED THIRST] | 131 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10JUL2004-02OCT2004 | CHILLS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [COLD CHILLS] | 85 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                 DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                 ME=Medical event that may jeopardize patient or require medical intervention.
                                    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

437

CONFIDENTIAL
AZSER12793865

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED^ | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0025002 | OL QTP | 36 Caucasian Female | 10JUL2004- 04NOV2004 | ANGER [PSYCHIATRIC DISORDERS) [INCREASED ANGRY OUTBURSTS] | 118 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22AUG2004- 18SEP2004 | BRONCHOPNEUMONIA (INFECTIONS AND INFESTATIONS) [BRONCHIAL PNEUMONIA] | 28 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0025003 | OL QTP | 48 Black Female | 05JUL2004- 13JUL2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 9 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 05JUL2004- 15JUL2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 11 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [INCREASED SEDATION] | 11 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 08JUL2004- 15JUL2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 8 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793866

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0025003 | OL QTP | 48 Black Female | 13JUL2004- 13JUL2004 | CARDIAC FLUTTER (CARDIAC DISORDERS) [HEART FLUTTERING] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| E0025004 | OL QTP | 43 Caucasian Male | 02JUL2004- 18OCT2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 109 | UNK | Mild | No | N N N N N N | No Yes | None |
|  |  |  |  | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [INCREASED SLEEP] | 109 | UNK | Mode | No | N N N N N N | No Yes | None |
| E0025005 | PLA / LI | 35 Caucasian Female | 08JUL2004- 24JUL2004 | RHINITIS (INFECTIONS AND INFES TATIONS) [RHINITIS] | 17 | -125 | Mild | No | N N N N N N | No No | None |
|  |  |  | 15JUL2004- 21JUL2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 7 | -118 | Mild | No | N N N N N N | No No | None |
|  |  |  |  | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 7 | -118 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
                  DI=Causing persistent or significant disability, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  *** WD=Withdrawn     ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

439

CONFIDENTIAL
AZSER12793867

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0025006 | OL QTP | 35 Black Female | 03AUG2004- 15AUG2004 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [INCREASED FREQUENCY OF URINATION] | 13 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05SEP2004- 06DEC2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED TIREDNESS] | 93 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01OCT2004- 03OCT2004 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGH] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COMMON COLD] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0025007 | QTP / LI | 54 Caucasian Male | 25MAR2005- 05APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 12 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793868

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0025007 | QTP / LI | 54 Caucasian Male | 30APR2005- 05MAY2005 | CELLULITIS (INFECTIONS AND INFES TATIONS) [CELLULITIS] | 6 | -76 | Mode | Yes | N | N | Ye | N | N | N | No No | None |
| | | | 02MAY2005- 04MAY2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 3 | -74 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17MAY2005- 15JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 60 | -59 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUN2005- 01JUL2005 | CELLULITIS (INFECTIONS AND INFES TATIONS) [CELLULITIS] | 31 | -44 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 20JAN2006- 06JUL2006 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [OCCASIONAL MUSCLE TWITCHES] | 168 | 190 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAR2006- 06JUL2006 | URINARY INCONTINENCE (RENAL AND URINARY DI SORDERS) [INCONTINENCE OF URINE] | 128 | 230 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li20207011.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793869

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0025007 | QTP / LI | 54 Caucasian Male | 01JUL2006- 06JUL2006 | CARDIAC FAILURE CONGESTIVE (CARDIAC DISORDERS) [CONGESTIVE HEART FAILURE] | 6 | 352 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [GERD] | 6 | 352 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01JUL2006- 09AUG2006 | OBSTRUCTIVE CHRONIC BRONCHITIS WITH ACUTE EXACERBATION (INFECTIONS AND INFESTATIONS) [OBSTRUCTIVE CHRONIC BRONCHITIS WITH ACUTE EXACERBATION] | 40 | 352 | Seve | Yes | N | Ye | N | N | N | N | Yes No | Permanently Stopped |
| | | | 02JUL2006- 06JUL2006 | FUNGAL INFECTION (INFECTIONS AND INFESTATIONS) [FUNGAL INFECTION] | 5 | 353 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [HYPOTHYROIDISM] | 5 | 353 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793870

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0025007 | QTP / LI | 54 Caucasian Male | 02JUL2006- 06JUL2006 | SLEEP APNOEA SYNDROME (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SLEEP APNEA] | 5 | 353 | Mild | No | N  N  N  N  N  N | | | | | | No No | None |
| E0025008 | MISSING | 63 Caucasian Male | 03APR2005- 08APR2005 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 6 | UNK | Mild | No | N  N  N  N  N  N | | | | | | No No | None |
| | | | | GAIT DISTURBANCE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [UNSTEADY GAIT] | 6 | UNK | Mild | No | N  N  N  N  N  N | | | | | | No No | None |
| E0026002 | QTP / VAL | 33 Caucasian Male | 16JUN2004- 21JUN2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 6 | -230 | Mild | No | N  N  N  N  N  N | | | | | | No No | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 6 | -230 | Mode | No | N  N  N  N  N  N | | | | | | No No | None |
| | | | 16JUN2004- 23JUN2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 8 | -230 | Mode | No | N  N  N  N  N  N | | | | | | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793871

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026002 | QTP / VAL | 33 Caucasian Male | 22JUN2004- 01NOV2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 133 | -224 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22JUN2004- 05NOV2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 137 | -224 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28JUN2004- 28JUN2004 | TENSION HEADACHE (NERVOUS SYSTEM DISORDERS) [TENSION HEADACHE] | 1 | -218 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30JUN2004- 07JUL2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 8 | -216 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUL2004- 15OCT2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMORS] | 107 | -215 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 09SEP2004- 01OCT2004 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 23 | -145 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.sas  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793872

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026002 | QTP / VAL | 33 Caucasian Male | 22FEB2005- 01JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [HYPERSOMNOLENCE] | 130 | 22 | Mode | No | N  N  N  N  N  N | No Yes | Dose Changed |
| | | | 14AUG2005- 01NOV2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [DYSPEPSIA] | 80 | 195 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 21SEP2005- 21JUL2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [HYPERSOMNOLENCE] | 304 | 233 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 27OCT2005- 06NOV2005 | PNEUMONIA (INFECTIONS AND INFESTATIONS) [PNEUMONIA] | 11 | 269 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 05JAN2006- 15JAN2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEFT WRIST PAIN] | 11 | 339 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 06MAR2006- 11MAR2006 | BRONCHITIS ACUTE (INFECTIONS AND INFESTATIONS) [ACUTE BRONCHITIS] | 6 | 399 | Mode | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

445

CONFIDENTIAL
AZSER12793873

Page 444 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026002 | QTP / VAL | 33 Caucasian Male | 12MAR2006- 01APR2006 | RESPIRATORY TRACT CON GESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [CHEST CONGESTION] | 21 | 405 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23MAY2006- 25JUL2006 | HYPERINSULINAEMIA (METABOLISM AND NUTRI TION DISORDERS) [HYPERINSULINEMIA] | 64 | 477 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JUL2006- 25JUL2006 | DIABETES MELLITUS NON -INSULIN-DEPENDENT (METABOLISM AND NUTRI TION DISORDERS) [TYPE II DIABETES] | 8 | 533 | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 19JUL2006- 26JUL2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 8 | 534 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22JUL2006- 25JUL2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 4 | 537 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

446

CONFIDENTIAL
AZSER12793874

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026003 | OL QTP | 31 Caucasian Male | 13JUL2004- 28SEP2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 78 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04AUG2004- 28SEP2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LOW BACK PAIN] | 56 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | NIGHT SWEATS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [NIGHT SWEATS] | 56 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [BILATERAL HAND TREMOR] | 56 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11AUG2004- 28SEP2004 | PHOTOPHOBIA (EYE DISORDERS) [EYES SENSITIVE TO LIGHT] | 49 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0026005 | OL QTP | 37 Caucasian Male | 08JUL2004- 03AUG2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 27 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

447

CONFIDENTIAL
AZSER12793875

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026005 | OL QTP | 37 Caucasian Male | 11JUL2004- 12AUG2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BILATERAL HAND TWITCHING] | 33 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 14JUL2004- 05AUG2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 23 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 14JUL2004- 12AUG2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BILATERAL LEG TWITCHING] | 30 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 23JUL2004- 03AUG2004 | ABDOMINAL DISTENSION (GASTROINTESTINAL DIS ORDERS) [INCREASED ABDOMINAL GIRTH (ABDOMINAL BLOATING)] | 12 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 23JUL2004- 03AUG2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LOWER BACK PAIN] | 12 | UNK | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

448

CONFIDENTIAL
AZSER12793876

Page 447 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026005 | OL QTP | 37 Caucasian Male | 23JUL2004- 05AUG2004 | URINARY RETENTION (RENAL AND URINARY DISORDERS) [URINARY RETENTION] | 14 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23JUL2004- 10AUG2004 | PITTING OEDEMA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [2,+] PITTING EDEMA IN ANKLES] | 19 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04AUG2004- CONTINUE | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASED APPETITE] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0026006 | PLA / VAL | 43 Caucasian Female | 07JUL2004- 07JUL2004 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 1 | -251 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JUL2004- 23NOV2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 127 | -238 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01AUG2004- 01SEP2004 | ABDOMINAL PAIN (GASTROINTESTINAL DISORDERS) [ABDOMINAL PAIN] | 32 | -226 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or increased disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

449

CONFIDENTIAL
AZSER12793877

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026006 | PLA / VAL | 43 Caucasian Female | 25SEP2004- 23APR2005 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGH] | 211 | -171 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15OCT2004- 10MAY2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [INCREASED HAND TREMORS] | 208 | -151 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01NOV2004- 01DEC2004 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [BRONCHITIS] | 31 | -134 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04NOV2004- 10MAY2005 | MYOCLONUS (NERVOUS SYSTEM DISORDERS) [MYOCLONIC JERKS EXTREMITIES] | 188 | -131 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17NOV2004- 16FEB2005 | OTITIS MEDIA (INFECTIONS AND INFESTATIONS) [LEFT OTITIS MEDIA] | 92 | -118 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 15FEB2005- 10MAY2005 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 85 | -28 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

**** WD=Withdrawn

CONFIDENTIAL
AZSER12793878

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0026006 | PLA / VAL | 43 Caucasian Female | 16FEB2005- 10MAY2005 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [INCREASED SHOULDER PAIN] | 84 | -27 | Mode No | N | N | N | N | N | N | N | No No | None |
| | | | | NECK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [INCREASED NECK PAIN] | 84 | -27 | Mode No | N | N | N | N | N | N | N | No No | None |
| | | | 26MAR2005- 10MAY2005 | DECREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [DECREASED APPETITE] | 46 | 12 | Mode No | N | N | N | N | N | N | N | No Yes | None |
| E0026007 | QTP / VAL | 42 Caucasian Male | 04AUG2004- 20AUG2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 17 | -104 | Mode No | N | N | N | N | N | N | N | No Yes | None |
| | | | 04AUG2004- 25AUG2004 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 22 | -104 | Mode No | N | N | N | N | N | N | N | No Yes | None |
| | | | 04AUG2004- 28JUN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 329 | -104 | Mode No | N | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas   02MAR2007:13:31  kcpx265

451

CONFIDENTIAL
AZSER12793879

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026007 | QTP / VAL | 42 Caucasian Male | 09AUG2004- 12AUG2004 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE SORENESS] | 4 | -99 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09AUG2004- 15AUG2004 | ANIMAL SCRATCH (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [CAT SCRATCH ON RIGHT LEG] | 7 | -99 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 17NOV2004- 24NOV2004 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 8 | 2 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17NOV2004- 01DEC2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 15 | 2 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01DEC2004- 28JUN2005 | INITIAL INSOMNIA (PSYCHIATRIC DISORDERS) [INITIAL INSOMNIA] | 210 | 16 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

452

CONFIDENTIAL
AZSER12793880

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026007 | QTP / VAL | 42 Caucasian Male | 01JUN2005- 28JUN2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [GENERALIZED JOINT PAIN] | 28 | 198 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02JUN2005- 28JUN2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [GENERALIZED MUSCLE PAIN] | 28 | 198 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02JUN2005- 28JUN2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [INFECTION UPPER RESPIRATORY] | 27 | 199 | Mild | No | N | N | N | N | N | N | No No | None |
| E0026008 | OL QTP | 21 Caucasian Male | 27JUL2004- 02AUG2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03AUG2004- 28DEC2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 148 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

453

CONFIDENTIAL
AZSER12793881

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026008 | OL QTP | 21 Caucasian Male | 22SEP2004- 31DEC2004 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [DECREASED LIBIDO] | 101 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0026009 | OL QTP | 47 Caucasian Female | 28JUL2004- 02AUG2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 6 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 28JUL2004- 02NOV2004 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [RIGHT FOOT PAIN] | 98 | UNK | Seve | No | N N N N N N | No No | None |
| | | | 03AUG2004- 02NOV2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 92 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 04AUG2004- 11AUG2004 | FOOD CRAVING (METABOLISM AND NUTRITION DISORDERS) [INCREASED SUGAR CRAVINGS] | 8 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 04AUG2004- 02NOV2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 91 | UNK | Mode | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.list   aelog100.sas   02MAR2007:13:31   kcpx265

454

CONFIDENTIAL
AZSER12793882

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026009 | OL QTP | 47 Caucasian Female | 05AUG2004- 25SEP2004 | DYSPHEMIA [PSYCHIATRIC DISORDERS] [STUTTERING] | 52 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11AUG2004- 20OCT2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 71 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15SEP2004- 02NOV2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [INCREASED LOW BACK PAIN] | 49 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21SEP2004- 25SEP2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FEET SWELLING] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | SWELLING FACE (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [FACE SWELLING] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER@=Serious
   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

455

CONFIDENTIAL
AZSER12793883

Page 454 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026009 | OL QTP | 47 Caucasian Female | 18OCT2004-02NOV2004 | DIABETES MELLITUS NON -INSULIN-DEPENDENT (METABOLISM AND NUTRITION DISORDERS) [DIABETES MELLITUS II] | 16 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | NECK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [NECK PAIN] | 16 | UNK | Mode | No | N N N N N N | No No | None |
| E0026010 | OL QTP | 41 Caucasian Female | 28JUL2004-31JUL2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 4 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 03AUG2004-13AUG2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [BILATERAL HAND TREMOR] | 11 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 03AUG2004-24SEP2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 53 | UNK | Mode | No | N N N N N N | Yes Yes | Permanently Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

456

CONFIDENTIAL
AZSER12793884

Page 455 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026010 | OL QTP | 41 Caucasian Female | 06AUG2004- 28SEP2004 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASED APPETITE] | 56 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 06AUG2004- 28SEP2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 54 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 08AUG2004- 16AUG2004 | DYSURIA (RENAL AND URINARY DISORDERS) [DYSURIA] | 9 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0026011 | OL QTP | 28 Caucasian Male | 04AUG2004- 09AUG2004 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISORDERS) [ATAXIA] | 6 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 6 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 6 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
WD**= Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.sas  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793885

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026011 | OL QTP | 28 Caucasian Male | 04AUG2004-10AUG2004 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04AUG2004-11AUG2004 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 8 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10AUG2004-05NOV2004 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISORDERS) [ATAXIA] | 88 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 88 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10AUG2004-20JAN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 164 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 164 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
***** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

458

CONFIDENTIAL
AZSER12793886

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026011 | OL QTP | 28 Caucasian Male | 25AUG2004- 09SEP2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHES] | 16 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06OCT2004- 20JAN2005 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 107 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0026012 | OL QTP | 26 Other Female | 10AUG2004- 16AUG2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 7 | UNK | Mode | No | N | N | N | N | N | N | Yes No | None |
| | | | 17AUG2004- 15NOV2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 91 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | None |
| | | | 18AUG2004- 25AUG2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 8 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18AUG2004- 04OCT2004 | DECREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [DECREASED APPETITE] | 48 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.        @ SER=Serious
    DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    ***** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

459

CONFIDENTIAL
AZSER12793887

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026012 | OL QTP | 26 Other Female | 24AUG2004- 14SEP2004 | WEIGHT DECREASED (INVESTIGATIONS) [WEIGHT LOSS] | 22 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25AUG2004- 10NOV2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 78 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01SEP2004- 10NOV2004 | LIBIDO DECREASED (PSYCHIATRIC DISORDER S) [DECREASED SEX DRIVE] | 71 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 14SEP2004- 01DEC2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 79 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | None |
| | | | 09OCT2004- 09NOV2004 | AMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [AMENORRHEA] | 32 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 14OCT2004- 16OCT2004 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITTING] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

460

CONFIDENTIAL
AZSER12793888

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026012 | OL QTP | 26 Other Female | 14OCT2004- 20NOV2004 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 38 | UNK | Mode | No | N  N  N  N  N  N | | | | | | No No | None |
| E0026014 | OL QTP | 21 Caucasian Female | 15SEP2004- 19SEP2004 | MIDDLE INSOMNIA (PSYCHIATRIC DISORDER S) [MIDDLE INSOMNIA] | 5 | UNK | Mode | No | N  N  N  N  N  N | | | | | | No No | None |
| | | | 15SEP2004- 20SEP2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 6 | UNK | Mode | No | N  N  N  N  N  N | | | | | | No No | None |
| | | | 15SEP2004- 21SEP2004 | RHINITIS (INFECTIONS AND INFES TATIONS) [RHINITIS] | 7 | UNK | Mild | No | N  N  N  N  N  N | | | | | | No No | None |
| | | | 21SEP2004- 15JAN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 117 | UNK | Mode | No | N  N  N  N  N  N | | | | | | No Yes | None |
| | | | 22SEP2004- 15JAN2005 | RHINITIS (INFECTIONS AND INFES TATIONS) [RHINITIS] | 116 | UNK | Mild | No | N  N  N  N  N  N | | | | | | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

461

CONFIDENTIAL
AZSER12793889

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026014 | OL QTP | 21 Caucasian Female | 28SEP2004- 11JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 106 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
|  |  |  | 28SEP2004- 20JAN2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 115 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 07JAN2005- 15JAN2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [DYSPEPSIA] | 9 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0026016 | OL QTP | 29 Caucasian Male | 05OCT2004- 11OCT2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [LIGHT HEADED] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 13OCT2004- 20OCT2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [LIGHT HEADED] | 8 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.

     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
     *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120207011.1st   aelog100.sas   02MAR2007:13:31  kcpx265

462

CONFIDENTIAL
AZSER12793890

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026016 | OL QTP | 29 Caucasian Male | 13OCT2004- 20OCT2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 8 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 14OCT2004- 20OCT2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 7 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0026017 | QTP / VAL | 37 Caucasian Male | 27OCT2004- 10NOV2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 15 | -118 | Mild | No | N N N N N N | No Yes | None |
| | | | 27OCT2004- 09JUN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 226 | -118 | Mode | No | N N N N N N | No Yes | None |
| | | | 20NOV2004- 25JAN2005 | DECREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [DECREASED APPETITE] | 67 | -94 | Mode | No | N N N N N N | No Yes | None |
| E0026018 | OL QTP | 43 Caucasian Male | 17NOV2004- 22NOV2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 6 | UNK | Mode | No | N N N N N N | No No | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793891

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026018 | OL QTP | 43 Caucasian Male | 17NOV2004- 23NOV2004 | HYPOAESTHESIA (NERVOUS SYSTEM DISORDERS) [NUMBNESS IN FEET] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17NOV2004- 20DEC2004 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL CONGESTION] | 34 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23NOV2004- 20DEC2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 28 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 24NOV2004- 28NOV2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 5 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24NOV2004- 20DEC2004 | HYPOAESTHESIA (NERVOUS SYSTEM DISORDERS) [NUMBNESS IN FEET] | 27 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793892

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026018 | OL QTP | 43 Caucasian Male | 01DEC2004- 21DEC2004 | INITIAL INSOMNIA (PSYCHIATRIC DISORDERS) [INITIAL INSOMNIA] | 21 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 02DEC2004- 03DEC2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [INDIGESTION] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03DEC2004- 21DEC2004 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 19 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08DEC2004- 20DEC2004 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [ASTHENIA] | 13 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0026019 | PLA / VAL | 53 Caucasian Male | 04JAN2005- 10JAN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 7 | -259 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

465

CONFIDENTIAL
AZSER12793893

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026019 | PLA / VAL | 53 Caucasian Male | 06JAN2005-08JAN2005 | EPISTAXIS (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [EPISTAXIS] | 3 | -257 | Mild | No | N N N N N N | No No | None |
| | | | 11JAN2005-04APR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 449 | -252 | Mild | No | N N N N N N | No Yes | None |
| | | | 19JAN2005-04APR2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 441 | -244 | Mild | No | N N N N N N | No Yes | None |
| | | | 26JAN2005-04APR2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 434 | -237 | Mode | No | N N N N N N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 434 | -237 | Mode | No | N N N N N N | No Yes | None |
| | | | 27JAN2005-15FEB2005 | MICTURITION URGENCY (RENAL AND URINARY DISORDERS) [URINARY URGENCY] | 20 | -236 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

466

CONFIDENTIAL
AZSER12793894

Page 465 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026019 | PLA / VAL | 53 Caucasian Male | 24FEB2005- 25APR2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [INDIGESTION] | 61 | -208 | Mild | No | N N N N N N | No Yes | None |
| | | | 20MAR2005- 25MAY2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [BILATERAL LEG EDEMA] | 67 | -184 | Mild | No | N N N N N N | No Yes | None |
| | | | 25MAR2005- 28MAR2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 4 | -179 | Mild | No | N N N N N N | No No | None |
| | | | 12MAY2005- 05JUN2005 | URINARY HESITATION (RENAL AND URINARY DI SORDERS) [URINARY HESITANCY] | 25 | -131 | Mode | No | N N N N N N | No No | None |
| | | | 12MAY2005- 05JUN2005 | URINARY INCONTINENCE (RENAL AND URINARY DI SORDERS) [URINARY INCONTINENCE] | 25 | -131 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

467

CONFIDENTIAL
AZSER12793895

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026019 | PLA / VAL | 53 Caucasian Male | 01JUN2005- 05AUG2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [NECK TREMOR] | 66 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUN2005- 04APR2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMORS] | 308 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUN2005- 04APR2006 | URINARY INCONTINENCE (RENAL AND URINARY DISORDERS) [URINARY INCONTINENCE] | 279 | -82 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19AUG2005- 07SEP2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 20 | -32 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05OCT2005- 25OCT2005 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [RIGHT LEG PAIN] | 21 | 16 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793896

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] (INVESTIGATOR TERM) | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026019 | PLA / VAL | 53 Caucasian Male | 03NOV2005- 21NOV2005 | DIZZINESS [NERVOUS SYSTEM DISOR DERS] [DIZZINESS] | 19 | 45 | Mild No | N | N | N | N | N | N | N | No Yes | None |
| | | | 28DEC2005- 04APR2006 | URINARY INCONTINENCE [RENAL AND URINARY DI SORDERS] [INTERMITTENT NOCTURNAL URINARY INCONTINENCE] | 98 | 100 | Mode No | N | N | N | N | N | N | N | No Yes | None |
| | | | 10MAR2006- 24MAR2006 | UPPER RESPIRATORY TRA CT INFECTION [INFECTIONS AND INFES TATIONS] [UPPER RESPIRATORY INFECTION] | 15 | 172 | Mode No | N | N | N | N | N | N | N | No No | None |
| E0026021 | OL QTP | 33 Other Female | 27JAN2005- 31JAN2005 | UPPER RESPIRATORY TRA CT INFECTION [INFECTIONS AND INFES TATIONS] [UPPER RESPIRATORY INFECTION] | 5 | UNK | Mode No | N | N | N | N | N | N | N | No No | None |
| | | | 27JAN2005- 06FEB2005 | COUGH [RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS] [COUGH] | 11 | UNK | Mild No | N | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

469

CONFIDENTIAL
AZSER12793897

Page 468 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026021 | OL QTP | 33 Other Female | 01FEB2005- 08MAR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 36 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 04FEB2005- 12FEB2005 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISOR DERS) [ATAXIA] | 9 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 04FEB2005- 04MAR2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 29 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | 08FEB2005- 01MAR2005 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRING] | 22 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 13FEB2005- 01MAR2005 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [GASTROESOPHOGEAL REFLUX DISEASE] | 17 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [BILATERAL LEG PARESTHESIAS] | 17 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

470

CONFIDENTIAL
AZSER12793898

Page 469 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0026022 | OL QTP | 41 Caucasian Female | 23MAR2005- 20AUG2005 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [NASAL CONGESTION] | 151 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24MAR2005- 31MAY2005 | AGITATION (PSYCHIATRIC DISORDER S) [INCREASED AGITATION] | 69 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25MAR2005- 13SEP2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 173 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | THIRST (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED THIRST] | 173 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR] | 173 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 01APR2005- 20APR2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [INCREASED HEADACHES] | 20 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

471

CONFIDENTIAL
AZSER12793899

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026022 | OL QTP | 41 Caucasian Female | 01APR2005- 25APR2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [LIGHT HEADEDNESS] | 25 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 20APR2005- 18MAY2005 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [AKATHESIA] | 29 | UNK | Mode | No | N  N  N  N  N  N | No Yes | Dose Changed |
| | | | 06AUG2005- 13SEP2005 | AGITATION (PSYCHIATRIC DISORDER S) [AGITATION] | 39 | UNK | Mode | No | N  N  N  N  N  N | No Yes | Dose Changed |
| E0026023 | OL QTP | 29 Caucasian Female | 26APR2005- 16MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 21 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 26APR2005- 24MAY2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 29 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 28APR2005- 16MAY2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 19 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

472

CONFIDENTIAL
AZSER12793900

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026023 | OL QTP | 29 Caucasian Female | 28APR2005-05JUL2005 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISORDERS) [ATAXIA] | 69 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 13MAY2005-19MAY2005 | GASTROENTERITIS (INFECTIONS AND INFESTATIONS) [GASTROENTERITIS] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 25JUN2005-20SEP2005 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEFT SHOULDER PAIN] | 88 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0026024 | PLA / VAL | 35 Caucasian Male | 27APR2005-10MAY2005 | FOOD CRAVING (METABOLISM AND NUTRITION DISORDERS) [INCREASED SUGAR CRAVINGS] | 14 | -223 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27APR2005-15MAY2005 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 19 | -223 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [DYSPEPSIA] | 19 | -223 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

473

CONFIDENTIAL
AZSER12793901

Listing 12.2.7-1  Adverse Events

Page 472 of 1794

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS DISORDERS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026024 | PLA / VAL | 35 Caucasian Male | 27APR2005- 01JUN2005 | PALPITATIONS (CARDIAC DISORDERS) [HEART PALPITATIONS] | 36 | -223 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27APR2005- 22JUN2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE TWITCHES IN FACE] | 57 | -223 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE TWITCHES IN FEET BILATERALLY] | 57 | -223 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27APR2005- 05JUL2005 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 70 | -223 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27APR2005- 05AUG2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 101 | -223 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

474

CONFIDENTIAL
AZSER12793902

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026024 | PLA / VAL | 35 Caucasian Male | 27APR2005-10OCT2005 | FOOD CRAVING (METABOLISM AND NUTRITION DISORDERS) [INCREASED CARBOHYDRATES CRAVINGS] | 167 | -223 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17MAY2005-17MAY2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMORS] | 1 | -203 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25JUN2005-20JUL2005 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 26 | -164 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25JUN2005-10AUG2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 47 | -164 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19JUL2005-17AUG2005 | VIRAL INFECTION (INFECTIONS AND INFESTATIONS) [VIRAL ILLNESS] | 30 | -140 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19JUL2005-20DEC2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 155 | -140 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

475

CONFIDENTIAL
AZSER12793903

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026024 | PLA / VAL | 35 Caucasian Male | 20AUG2005-21SEP2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [DYSPEPSIA] | 33 | -108 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20NOV2005-20DEC2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [INCREASED DREAMING] | 31 | -16 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15DEC2005-05JAN2006 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [GENERALIZED MUSCLES ACHES] | 22 | 10 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 17DEC2005-17DEC2005 | PRIAPISM (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [PRIAPISM] | 1 | 12 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20DEC2005-20DEC2005 | HYPERGLYCAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERGLYCEMIA] | 1 | 15 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20DEC2005-20DEC2005 | HYPERINSULINAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERINSULINEMIA] | 1 | 15 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,  @ SER=Serious
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793904

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026025 | OL QTP | 35 Caucasian Female | 11MAY2005- 15OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 158 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12MAY2005- 28JUN2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHESIA] | 48 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20MAY2005- 21JUN2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 33 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21MAY2005- 21JUN2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 32 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08JUN2005- 10JUN2005 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08JUN2005- 28SEP2005 | ABDOMINAL PAIN (GASTROINTESTINAL DISORDERS) [ABDOMINAL PAIN] | 113 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

477

CONFIDENTIAL
AZSER12793905

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026025 | OL QTP | 35 Caucasian Female | 19JUL2005- 28SEP2005 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [AKATHESIA] | 72 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05AUG2005- 01SEP2005 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 28 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05AUG2005- 18OCT2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [BILATERAL HAND TREMOR] | 75 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27AUG2005- 18OCT2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [GENERALIZED MUSCLE ACHES] | 53 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04SEP2005- 05OCT2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [INCREASED LOWER BACK PAIN] | 32 | UNK | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

478

CONFIDENTIAL
AZSER12793906

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026025 | OL QTP | 35 Caucasian Female | 06OCT2005- 18OCT2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 13 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07OCT2005- 18OCT2005 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [DECREASED CONCENTRATION] | 12 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | | FLUSHING (VASCULAR DISORDERS) [FACIAL FLUSHING] | 12 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0026026 | OL QTP | 18 Other Male | 24MAY2005- 13JUL2005 | POLYDIPSIA (METABOLISM AND NUTRITION DISORDERS) [POLYDIPSIA] | 51 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 51 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                    DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
                    ME=Medical event that may jeopardize patient or require medical intervention.
                    *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

479

CONFIDENTIAL
AZSER12793907