Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | SERIOUS REASON^ | | | | | | |
| E0026027 | OL QTP | 19 Caucasian Female | 31MAY2005- 24JUN2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [STOMACH CRAMPS] | 25 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 25 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 25 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0026028 | OL QTP | 32 Caucasian Female | 06JUN2005- 07JUN2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 2 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 06JUN2005- 07SEP2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 94 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUL2005- 02AUG2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 33 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

480

CONFIDENTIAL
AZSER12793908

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026028 | OL QTP | 32 Caucasian Female | 19AUG2005- 21AUG2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 19AUG2005- 22AUG2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0026029 | OL QTP | 29 Caucasian Female | 10JUN2005- 25JUL2005 | ACNE (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [ACNE] | 46 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10JUN2005- 14OCT2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 127 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 127 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JUN2005- 25JUN2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 14 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
       # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
                   DI=Causing persistent or significant disability, CA=Congenital abnormality,
       ME=Medical event that may jeopardize patient or require medical intervention.
                   **** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

481

CONFIDENTIAL
AZSER12793909

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026030 | OL QTP | 34 Caucasian Female | 10JUN2005- 19JUN2005 | OTITIS MEDIA (INFECTIONS AND INFESTATIONS) [RIGHT OTITIS MEDIA] | 10 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 12JUN2005- 22JUN2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 11 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12JUL2005- 10AUG2005 | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LOWER EXTREMITY MUSCLE WEAKNESS] | 30 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10AUG2005- 18AUG2005 | DERMATITIS ALLERGIC (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [FACIAL ALLERGIC DERMATITIS] | 9 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10AUG2005- 04OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 56 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793910

Page 481 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026032 | QTP / VAL | 54 Caucasian Female | 29JUN2005-07AUG2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 40 | -167 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29JUN2005-05JAN2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 191 | -167 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 06JUL2005-16JUL2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 11 | -160 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUL2005-23FEB2006 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 209 | -136 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07NOV2005-23FEB2006 | LABYRINTHITIS (INFECTIONS AND INFESTATIONS) [LABYRNTHITIS] | 109 | -36 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15NOV2005-23FEB2006 | BURSITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEFT SHOULDER BURSITIS] | 101 | -28 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31 kcpx265

483

CONFIDENTIAL
AZSER12793911

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026033 | QTP / VAL | 49 Caucasian Male | 14SEP2005-07MAY2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 236 | -223 | Mode | No | N N N N N N | No Yes | None |
| | | | 16SEP2005-01OCT2005 | ABDOMINAL PAIN (GASTROINTESTINAL DISORDERS) [ABDOMINAL CRAMPING] | 16 | -221 | Mode | No | N N N N N N | No Yes | None |
| | | | 19SEP2005-17AUG2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 333 | -218 | Mode | No | N N N N N N | No Yes | None |
| | | | 26SEP2005-01OCT2005 | NEPHROLITHIASIS (RENAL AND URINARY DISORDERS) [RIGHT NEPHROLITHIASIS] | 6 | -211 | Seve | No | N N N N N N | No No | None |
| | | | 28SEP2005-01MAY2006 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [DYSPEPSIA] | 216 | -209 | Mode | No | N N N N N N | No Yes | None |
| | | | 04OCT2005-17AUG2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [BILATERAL HAND TREMOR] | 318 | -203 | Mode | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
        DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**/** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793912

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| E0026033 | QTP / VAL | 49 Caucasian Male | 01DEC2005- 17AUG2006 | TINNITUS (EAR AND LABYRINTH DISORDERS) [TINNITUS] | 260 | -145 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28FEB2006- 15MAR2006 | SKIN LACERATION (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [LEFT THUMB LACERATION] | 16 | -56 | Mode | No | N | N | N | N | N | N | No No | None |
| E0026034 | PLA / VAL | 41 Caucasian Female | 04OCT2005- 01JAN2006 | ORTHOSTATIC HYPOTENSION (VASCULAR DISORDERS) [ORTHOSTATIC HYPOTENSION] | 90 | -238 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05OCT2005- 15JAN2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 103 | -237 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07DEC2005- 15JAN2006 | TACHYCARDIA (CARDIAC DISORDERS) [TACHYCARDIA] | 40 | -174 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13DEC2005- 17AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 248 | -168 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

485

CONFIDENTIAL
AZSER12793913

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026034 | PLA / VAL | 41 Caucasian Female | 27DEC2005- 01FEB2006 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 37 | -154 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAR2006- 10MAY2006 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [VIVID DREAMS] | 71 | -90 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21MAR2006- 10APR2006 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 21 | -70 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07MAY2006- 21JUN2006 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE SPASMS] | 46 | -23 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23JUL2006- 17AUG2006 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 26 | 55 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas   02MAR2007:13:31  kcpx265

486

CONFIDENTIAL
AZSER12793914

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026036 | OL QTP | 53 Caucasian Female | 30SEP2005- 18NOV2005 | SEDATION [NERVOUS SYSTEM DISOR DERS] [SEDATION] | 50 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05OCT2005- 20DEC2005 | COORDINATION ABNORMAL [NERVOUS SYSTEM DISOR DERS] [ALAXIA] | 77 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15OCT2005- 20NOV2005 | GASTROOESOPHAGEAL REF LUX DISEASE [GASTROINTESTINAL DIS ORDERS] [GASTROESOPHAGEAL REFLUX DISEASE] | 37 | UNK | Mode | Yes | N | Ye | N | N | N | N | No No | None |
| | | | 15OCT2005- 20DEC2005 | TREMOR [NERVOUS SYSTEM DISOR DERS] [BILATERAL HAND TREMORS] | 67 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16OCT2005- 23OCT2005 | DYSPNOEA [RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS] [SHORTNESS OF BREATH] | 8 | UNK | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD**=WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

487

CONFIDENTIAL
AZSER12793915

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | ST | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026036 | OL QTP | 53 Caucasian Female | 16OCT2005- 23OCT2005 | NON-CARDIAC CHEST PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [CHEST PAIN (NON-CARDIAC)] | 8 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 22OCT2005- 20DEC2005 | DYSGEUSIA (NERVOUS SYSTEM DISOR DERS) [METALIC TASTE] | 60 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01NOV2005- 20DEC2005 | HYPOTRICHOSIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [THINNING OF HAIR] | 50 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0027001 | OL QTP | 23 Caucasian Male | 25APR2004- 19AUG2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LOWER BACK PAIN] | 117 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14MAY2004- 19AUG2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [SLIGHT TREMORS IN EXTREMETIES] | 98 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

488

CONFIDENTIAL
AZSER12793916

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0027001 | OL QTP | 23 Caucasian Male | 07JUN2004- 19AUG2004 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU SYMPTOMS] | 74 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0027002 | MISSING | 44 Caucasian Female | 08MAY2004- 11MAY2004 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [STOMACH CRAMPS] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27MAY2004- 28MAY2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEG SPASMS] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07JUN2004- CONTINUE | ANKLE FRACTURE (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [FRACTURED ANKLE DUE TO FALL] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
WD**= WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793917

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0027002 | MISSING | 44 Caucasian Female | 07JUN2004- 09JUN2004 | DIZZINESS [NERVOUS SYSTEM DISOR- DERS] [DIZZINESS] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0027003 | MISSING | 57 Caucasian Female | 03JUN2004- 10JUN2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [OCCASSIONAL SWELLING IN LEGS] | 8 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0027004 | OL QTP | 42 Caucasian Male | 24JUN2004- 16JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR- DERS) [DROWSINESS] | 23 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 25JUN2004- 16JUL2004 | RESTLESS LEGS SYNDROM E (NERVOUS SYSTEM DISOR- DERS) [WORSENING RESTLESS LEG SYNDROME] | 22 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30JUN2004- 16JUL2004 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [STOMACH CRAMPS] | 17 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:      # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.      @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardy patient or require medical intervention.
    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793918

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0027005 | OL QTP | 35 Caucasian Female | 14JUL2004-15JUL2004 | AGITATION (PSYCHIATRIC DISORDERS) [AGITATION] | 2 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [TINGLING IN EXTREMITIES] | 2 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 14JUL2004-20JUL2004 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [URINARY FREQUENCY] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16JUL2004-20JUL2004 | ABDOMINAL DISTENSION (GASTROINTESTINAL DISORDERS) [BLOATING] | 5 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | HYPERHIDROSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [INTERMITTENT SWEATING] | 5 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JUL2004-20JUL2004 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIR LOSS] | 3 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

491

CONFIDENTIAL
AZSER12793919

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029001 | OL QTP | 27 Caucasian Male | 24MAR2004- 29MAR2004 | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGIC] | 6 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 24MAR2004- 05MAY2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 43 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30MAR2004- 05APR2004 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SORE THROAT] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01APR2004- 08APR2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZY] | 8 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01APR2004- 05MAY2004 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 35 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD**= WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793920

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029001 | OL QTP | 27 Caucasian Male | 08APR2004- 05MAY2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 28 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 13APR2004- 16APR2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 4 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0029002 | OL QTP | 32 Caucasian Male | 19MAR2004- 18MAY2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR OF HANDS] | 61 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26MAR2004- 26MAR2004 | LOSS OF CONSCIOUSNESS (NERVOUS SYSTEM DISOR DERS) [BLACK OUT] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | Temporarily Stopped |
| | | | 26MAR2004- 27MAR2004 | DEHYDRATION (METABOLISM AND NUTRI TION DISORDERS) [DEHYDRATION] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26MAR2004- 15APR2004 | BALANCE DISORDER (NERVOUS SYSTEM DISOR DERS) [UNSTEADINESS] | 21 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
       DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
       ME=Medical event that may jeopardize patient or require medical intervention.
       **=** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

493

CONFIDENTIAL
AZSER12793921

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029002 | OL QTP | 32 Caucasian Male | 26MAR2004-06JUN2004 | HYPOKINESIA (NERVOUS SYSTEM DISORDERS) [FEELING SLOWED DOWN] | 71 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [DAYTIME SEDATION] | 71 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 30MAR2004-15APR2004 | NERVOUSNESS (PSYCHIATRIC DISORDERS) [EXAGERATED STARTLE RESPONSE] | 17 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0029003 | OL QTP | 24 Caucasian Female | 01APR2004-14APR2004 | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGY] | 14 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 01APR2004-14APR2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNLENCE] | 14 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0029004 | OL QTP | 22 Caucasian Male | 09APR2004-13APR2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 5 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Temporarily Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
@ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

494

CONFIDENTIAL
AZSER12793922

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029004 | OL QTP | 22 Caucasian Male | 09APR2004- 13APR2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 5 | UNK | Seve | No | N N N N N N | No Yes | Tempora rily Stopped |
| | | | | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 5 | UNK | Mode | No | N N N N N N | No Yes | Tempora rily Stopped |
| | | | 17APR2004- 20APR2004 | SINUS CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SINUS CONGESTION] | 4 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 23APR2004- 23APR2004 | TOOTH ABSCESS (INFECTIONS AND INFES TATIONS) [TOOTH ABCESS] | 1 | UNK | Mode | No | N N N N N N | No No | None |
| E0029006 | OL QTP | 32 Caucasian Female | 13APR2004- 25MAY2004 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGIC] | 43 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 15APR2004- 08MAY2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 24 | UNK | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

495

CONFIDENTIAL
AZSER12793923

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029006 | OL QTP | 32 Caucasian Female | RASH (SKIN AND SUBCUTTANEOUS TISSUE DISORDERS) [ABDOMINAL RASH] | 26APR2004- 08MAY2004 | 13 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [PEDAL EDEMA] | 05MAY2004- 14SEP2004 | 133 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | STOMACH DISCOMFORT (GASTROINTESTINAL DISORDERS) [UPSET STOMACH] | 26OCT2004- 21DEC2004 | 57 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | EAR INFECTION (INFECTIONS AND INFESTATIONS) [EAR INFECTION] | 16NOV2004- 25NOV2004 | 10 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0029007 | PLA / VAL | 50 Caucasian Female | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [UNSTEADINESS] | 20APR2004- 08MAY2004 | 19 | -169 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGY] | 20APR2004- 14MAY2004 | 25 | -169 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.          @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
        *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793924

Page 495 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029007 | PLA / VAL | 50. Caucasian Female | 20APR2004- 14MAY2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 25 | -169 | Mode | No | N  N  N  N  N  N | No Yes | Dose Changed |
|  |  |  | 23APR2004- 08MAY2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [LEG SHAKING] | 16 | -166 | Mild | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 23APR2004- 01JUN2004 | DROOLING (NERVOUS SYSTEM DISOR DERS) [DROOLING] | 40 | -166 | Mild | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 23APR2004- 24AUG2004 | TONGUE DISORDER (GASTROINTESTINAL DIS ORDERS) [THICK TONGUE] | 124 | -166 | Mode | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 23APR2004- 14OCT2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 175 | -166 | Mode | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 07MAY2004- 15MAY2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 9 | -152 | Mode | No | N  N  N  N  N  N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

497

CONFIDENTIAL
AZSER12793925

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029007 | PLA / VAL | 5.0 Caucasian Female | 19MAY2004- 14OCT2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 149 | -140 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 01JUN2004- 03NOV2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 156 | -127 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17JUN2004- 03NOV2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [SOFT STOOLS] | 140 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JUN2004- 14OCT2004 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHESIA] | 119 | -110 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12AUG2004- 03NOV2004 | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [INCREASED PARAESTHESIA RIGHT ARM & HAND] | 84 | -55 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01OCT2004- 03NOV2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR HANDS] | 34 | -5 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,          # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
          DI=Causing persistent or significant disability, CA=Congenital abnormality,
          ME=Medical event that may jeopardize patient or require medical intervention.
          **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793926

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029007 | PLA / VAL | 50 Caucasian Female | 09OCT2004- 09OCT2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEATED] | 1 | 4 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 10OCT2004- 20OCT2004 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [PAIN RIGHT KNEE] | 11 | 5 | Mild | No | N | N | N | N | N | N | No No | None |
| E0029008 | PLA / VAL | 38 Caucasian Male | 06MAY2004- 02JUL2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 58 | -139 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 06MAY2004- 15JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DAYTIME DROWSINESS] | 71 | -139 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  | 06MAY2004- 01AUG2004 | DRY SKIN (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [DRY SKIN] | 88 | -139 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 06MAY2004- 30SEP2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [HAND TREMORS] | 148 | -139 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793927

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029008 | PLA / VAL | 38 Caucasian Male | 13MAY2004-25MAY2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [APPETITE INCREASED] | 13 | -132 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29MAY2004-02JUL2004 | FAECES DISCOLOURED (GASTROINTESTINAL DISORDERS) [GREEN COLORED STOOLS] | 35 | -116 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30JUL2004-26AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 28 | -54 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUL2004-06OCT2004 | HYPOAESTHESIA (NERVOUS SYSTEM DISORDERS) [NUMBNESS IN HANDS] | 69 | -54 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30JUL2004-31AUG2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHES] | 763 | -54 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30SEP2004-11FEB2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [INDIGESTION] | 135 | 9 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793928

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029008 | PLA / VAL | 38 Caucasian Male | 30SEP2004- 11FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 135 | 9 | Mild | No | N N N N N N | No No | Dose Changed |
| | | | 01DEC2004- 31AUG2006 | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SINUS CONGESTION] | 639 | 71 | Mild | No | N N N N N N | No No | None |
| | | | 15DEC2004- 31AUG2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 625 | 85 | Mode | No | N N N N N N | No Yes | None |
| | | | 31DEC2004- 02AUG2005 | VERTEBRAL INJURY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [BACK PAIN FROM LUMBAR INJURY] | 215 | 101 | Mode | No | N N N N N N | No No | None |
| | | | 12JAN2005- 31AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 597 | 113 | Mode | No | N N N N N N | No Yes | None |
| | | | 15MAR2005- 01JUL2006 | MIDDLE INSOMNIA (PSYCHIATRIC DISORDERS) [MIDDLE INSOMNIA] | 474 | 175 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

501

CONFIDENTIAL
AZSER12793929

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029008 | PLA / VAL | 38 Caucasian Male | 27FEB2006- 31AUG2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LOW BACK PAIN] | 186 | 524 | Mode | No | N | N | N | N | N | N | No No | None |
| E0029009 | PLA / LI | 28 Caucasian Female | 18MAY2004- 09NOV2004 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 176 | -238 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18MAY2004- 30JUN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [DAYTIME SEDATION] | 409 | -238 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18MAY2004- 01SEP2005 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGY] | 472 | -238 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18MAY2004- 22AUG2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 827 | -238 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20MAY2004- 01JUL2004 | HOT FLUSH (VASCULAR DISORDERS) [HOT FLUSHES] | 43 | -236 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
@ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

502

CONFIDENTIAL
AZSER12793930

Page 501 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029009 | PLA / LI | 28 Caucasian Female | 20MAY2004- 22AUG2006 | STOMACH DISCOMFORT (GASTROINTESTINAL DISORDERS) [UPSET STOMACH] | 825 | -236 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26MAY2004- 22AUG2006 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL CONGESTION] | 819 | -230 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27MAY2004- 01SEP2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [APPETITE INCREASE] | 463 | -229 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUN2004- 01SEP2005 | MENSTRUAL DISORDER (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [SHORTER & LIGHTER MENSTRUAL CYCLE] | 458 | -224 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUL2004- 22AUG2006 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 783 | -194 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14JUL2004- 22AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 770 | -181 | Mode | No | N | N | N | N | N | N | No Yes | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

503

CONFIDENTIAL
AZSER12793931

Page 502 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029009 | PLA / LI | 28 Caucasian Female | 27JUL2004- 03AUG2004 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 8 | -168 | Mild | No | N N N N N N | No No | None |
| | | | 24AUG2004- 01SEP2004 | VAGINAL INFECTION (INFECTIONS AND INFES TATIONS) [VAGINAL INFECTION] | 9 | -140 | Mild | No | N N N N N N | No No | None |
| | | | 04OCT2004- 08OCT2004 | VIRAL INFECTION (INFECTIONS AND INFES TATIONS) [VIRAL SYNDROME] | 5 | -99 | Mode | No | N N N N N N | No No | None |
| | | | 14OCT2004- 22AUG2006 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 678 | -89 | Mild | No | N N N N N N | No No | None |
| | | | 18APR2005- 22AUG2006 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [AKATHISEA] | 492 | 98 | Mild | No | N N N N N N | No Yes | None |
| E0029010 | OL QTP | 43 Caucasian Male | 07MAY2004- 10JUN2004 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGIC] | 35 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason.  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

504

CONFIDENTIAL
AZSER12793932

Page 503 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029010 | OL QTP | 43 Caucasian Male | 09MAY2004- 20MAY2004 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 12 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10MAY2004- 01AUG2004 | BRUXISM (PSYCHIATRIC DISORDERS) [GRINDING TEETH] | 84 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16MAY2004- 02JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DAYTIME SLEEPINESS] | 48 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16MAY2004- 10JAN2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 240 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23JUN2004- 01SEP2004 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHESIA] | 71 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01AUG2004- 01DEC2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 123 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

505

CONFIDENTIAL
AZSER12793933

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029010 | OL QTP | 43 Caucasian Male | 01AUG2004- 10JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DAYTIME SLEEPINESS] | 163 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05AUG2004- 01DEC2004 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [DECREASED SEX DRIVE] | 119 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 15OCT2004- 10JAN2005 | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SINUS CONGESTION] | 88 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05JAN2005- 10JAN2005 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUS INFECTION] | 6 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0029011 | OL QTP | 40 Caucasian Male | 12MAY2004- 19MAY2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 8 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12MAY2004- 19MAY2004 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 8 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

506

CONFIDENTIAL
AZSER12793934

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029011 | OL QTP | 40 Caucasian Male | 12MAY2004- 19MAY2004 | HYPERHIDROSIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [INCREASED DIAPHORESIS] | 8 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 8 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGIC] | 8 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [HAND TREMORS] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14MAY2004- 19MAY2004 | CHEST DISCOMFORT (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [TIGHTNESS IN CHEST (NON-CARDIAC)] | 6 | UNK | Mild | No | N | N | N | N | N | N | Yes No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120207011.lst  aelog100.sas  02MAR2007:13:31  kcpx265

507

CONFIDENTIAL
AZSER12793935

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029011 | OL QTP | 40 Caucasian Male | 14MAY2004-19MAY2004 | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [OCCASIONAL SHORTNESS OF BREATH] | 6 | UNK | Mild | No | N | N | N | N | N | N | Yes No | Permanently Stopped |
| | | | 15MAY2004-19MAY2004 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [ACID REFLUX] | 5 | UNK | Mode | No | N | N | N | N | N | N | Yes No | None |
| | | | 18MAY2004-19MAY2004 | SWELLING FACE (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [SWELLING LEFT SIDE OF FACE] | 2 | UNK | Mild | No | N | N | N | N | N | N | Yes No | None |
| E0029012 | MISSING | 44 Other Male | 04MAY2004-10MAY2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0029014 | OL QTP | 49 Caucasian Male | 14MAY2004-08JUN2004 | AGITATION (PSYCHIATRIC DISORDERS) [INCREASED AGITATION] | 26 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

508

CONFIDENTIAL
AZSER12793936

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SER DT | SERIOUS REASON^ LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029014 | OL QTP | 49 Caucasian Male | 14MAY2004- 08JUN2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 26 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | PALPITATIONS (CARDIAC DISORDERS) [HEART PALPITATIONS] | 26 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 14MAY2004- 10JUN2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 28 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGY] | 28 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 28 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0029015 | QTP / VAL | 54 Caucasian Male | 14MAY2004- 14SEP2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 854 | -258 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

509

CONFIDENTIAL
AZSER12793937

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029015 | QTP / VAL | 54 Caucasian Male | 18MAY2004- 16SEP2006 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [VIVID DREAMS] | 850 | -254 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 20MAY2004- 26JAN2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR HANDS] | 617 | -252 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 22MAY2004- 10AUG2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [APPETITE INCREASED] | 81 | -250 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 22MAY2004- 21JUL2005 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 426 | -250 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 11JUN2004- 31AUG2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 812 | -230 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 24JUN2004- 09JUL2004 | MUSCULOSKELETAL STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE STIFFNESS] | 16 | -217 | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793938

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | \| DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029015 | QTP / VAL | 54 Caucasian Male | 02AUG2004- 15SEP2004 | ALOPECIA [SKIN AND SUBCUTANEOU S TISSUE DISORDERS] [INCREASED HAIR LOSS] | 45 | -178 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01NOV2004- 04NOV2004 | INFLUENZA [INFECTIONS AND INFES TATIONS] [FLU SYMPTOMS] | 4 | -87 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01JAN2005- 01AUG2006 | ERECTILE DYSFUNCTION [REPRODUCTIVE SYSTEM AND BREAST DISORDERS] [ERECTILE DYSFUNCTION] | 578 | -26 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01FEB2006- 14SEP2006 | HYPERTRIGLYCERIDAEMIA [METABOLISM AND NUTRI TION DISORDERS] [HYPERTRIGLYCERIDEMIA ] | 226 | 371 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07APR2006- 14APR2006 | INCISION SITE COMPLIC ATION [INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS] [SURGICAL INCISION PAIN] | 8 | 436 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

*** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

511

CONFIDENTIAL
AZSER12793939

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029016 | OL QTP | 48 Caucasian Male | 14MAY2004- 11JUN2004 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [RESTLESS LEGS (AKATHISIA)] | 29 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 29 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 29 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 29 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 15MAY2004- 11JUN2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 28 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793940

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST STUDY DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029016 | OL QTP | 48 Caucasian Male | 17MAY2004- 08JUN2004 | EPICONDYLITIS (INJURY, POISONING AND PROCEDURAL COMPLICA TIONS) [TENNIS ELBOW] | 23 | UNK | Mode | No | N N N N N N | No No | None |
| E0029020 | PLA / VAL | 25 Caucasian Male | 27MAY2004- 21JUN2004 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [NASAL CONGESTION] | 26 | -173 | Mild | No | N N N N N N | No Yes | None |
| | | | 28MAY2004- 30MAY2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 3 | -172 | Mild | No | N N N N N N | No Yes | None |
| | | | | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 3 | -172 | Mild | No | N N N N N N | No Yes | None |
| | | | | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [WOBBLY LEGS (MUSCLE WEAKNESS IN LEGS)] | 3 | -172 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
\*\*\* WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

513

CONFIDENTIAL
AZSER12793941

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029020 | PLA / VAL | 25 Caucasian Male | 28MAY2004-30MAY2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 3 | -172 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28MAY2004-21JUN2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 25 | -172 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28MAY2004-01JUL2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR HANDS] | 35 | -172 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28MAY2004-15SEP2004 | POOR QUALITY SLEEP (NERVOUS SYSTEM DISORDERS) [RESTLESS SLEEP] | 111 | -172 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05JUN2004-07JUN2004 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU SYMPTOMS] | 3 | -164 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10JUN2004-16NOV2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 160 | -159 | Mode | No | N | N | N | N | N | N | No Yes | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

514

CONFIDENTIAL
AZSER12793942

Page 513 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | Lf | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029020 | PLA / VAL | 25 Caucasian Male | 19JUN2004- 26JUN2004 | EYE INFECTION (INFECTIONS AND INFESTATIONS) [EYE INFECTION] | 8 | -150 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01JUL2004- 08SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [OCCASIONAL DAYTIME SLEEPINESS] | 70 | -138 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06DEC2004- 27DEC2004 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEFT SHOULDER PAIN] | 22 | 21 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07DEC2004- 22FEB2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [EARLY INSOMNIA] | 78 | 22 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0029021 | MISSING | 25 Other Male | 30MAY2004- 04JUN2004 | DEPRESSION (PSYCHIATRIC DISORDERS) [INCREASED DEPRESSION] | 6 | UNK | Seve | Yes | N | N | Ye | N | N | N | Yes No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

515

CONFIDENTIAL
AZSER12793943

Page 514 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029021 | MISSING | 25 Other Male | 30MAY2004- 04JUN2004 | SUICIDAL IDEATION (PSYCHIATRIC DISORDERS) [INCREASED SUICIDAL IDEATION] | 6 | UNK | Mode | Yes | N | Ye | N | N | N | N | Yes No | None |
| E0029023 | OL QTP | 36 Caucasian Female | 09JUN2004- 10JUN2004 | ABDOMINAL PAIN (GASTROINTESTINAL DISORDERS) [ABDOMINAL PAIN] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10JUN2004- 01JUL2004 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHISIA] | 22 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | DRY MOUTH (GASTROINTESTINAL ORDERS) [DRY MOUTH] | 22 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 22 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21JUN2004- 03JUL2004 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [COUGH] | 13 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

516

CONFIDENTIAL
AZSER12793944

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029023 | OL QTP | 36 Caucasian Female | 21JUN2004- 03JUL2004 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL CONGESTION] | 13 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SORE THROAT] | 13 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0029024 | PLA / VAL | 62 Caucasian Male | 12JUN2004- 01JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 20 | -172 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JUN2004- 09JUL2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 28 | -172 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JUN2004- 13JAN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 216 | -172 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17JUN2004- 09AUG2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 54 | -167 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

517

CONFIDENTIAL
AZSER12793945

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029024 | PLA / VAL | 62 Caucasian Male | 09JUL2004- 10SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 64 | -145 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 09JUL2004- 01APR2005 | JOINT STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [JOINT STIFFNESS] | 267 | -145 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 01DEC2004- 27APR2005 | POLLAKIURIA (RENAL AND URINARY DI SORDERS) [FREQUENT URINATION] | 148 | 1 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR OF TONGUE] | 148 | 1 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 15FEB2005- 15FEB2005 | TOOTH IMPACTED (GASTROINTESTINAL DIS ORDERS) [IMPACTED WISDOM TEETH] | 1 | 77 | Mild | No | N  N  N  N  N  N | No No | None |
| E0029025 | OL QTP | 26 Black Male | 16JUN2004- 01SEP2004 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 78 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

518

CONFIDENTIAL
AZSER12793946

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029025 | OL QTP | 26 Black Male | 22JUN2004- 01SEP2004 | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGY] | 72 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 27JUN2004- 27JUN2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| E0029026 | OL QTP | 21 Other Male | 18JUN2004- 01JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 14 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 23JUN2004- 12AUG2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 51 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0029027 | OL QTP | 47 Black Male | 18JUN2004- 06JUL2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [DAYTIME SEDATION] | 19 | UNK | Mild | No | N N N N N N | No Yes | Temporarily Stopped |
| E0029028 | QTP / VAL | 40 Black Female | 23JUN2004- 05AUG2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 44 | -145 | Mild | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

519

CONFIDENTIAL
AZSER12793947

Page 518 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029028 | QTP / VAL | 4.0 Black Female | 23JUN2004- 01SEP2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 71 | -145 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23JUN2004- 31MAY2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 708 | -145 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 24JUN2004- 03JUL2004 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 10 | -144 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30JUN2004- 02JUL2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 3 | -138 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUL2004- 10JUL2004 | ABDOMINAL DISTENSION (GASTROINTESTINAL DIS ORDERS) [BLOATED FEELING] | 10 | -137 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [SWELLING IN FEET] | 10 | -137 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Disabling/Incapacitating, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

520

CONFIDENTIAL
AZSER12793948

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029028 | QTP / VAL | 4.0 Black Female | 14SEP2004- 28SEP2004 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTHACHE] | 15 | -62 | Mild | No | N N N N N N | | | | | | No No | None |
| | | | 25MAR2005- 02APR2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 9 | 131 | Mode | No | N N N N N N | | | | | | No Yes | None |
| | | | 16APR2005- 08FEB2006 | ANXIETY (PSYCHIATRIC DISORDER S) [INCREASED ANXIETY] | 299 | 153 | Mild | No | N N N N N N | | | | | | No No | None |
| | | | 01MAY2005- 03AUG2005 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTH PAIN] | 95 | 168 | Mild | No | N N N N N N | | | | | | No No | None |
| | | | 12JUN2006- 19JUN2006 | ANAEMIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [ANEMIA] | 8 | 575 | Seve | Yes | N N Ye N N N | | | | | | No No | None |
| E0029031 | OL QTP | 23 Black Female | 01JUL2004- 04JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DAYTIME DROWSINESS] | 4 | UNK | Mode | No | N N N N N N | | | | | | No Yes | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
          DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
          ME=Medical event that may jeopardize patient or require medical intervention.
                    **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793949

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029031 | OL QTP | 23 Black Female | 03JUL2004- 24AUG2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 53 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04JUL2004- 23SEP2004 | HYPERHIDROSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [INCREASED SWEATING] | 82 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0029032 | OL QTP | 39 Caucasian Male | 06JUL2004- 07JUL2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 2 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0029033 | OL QTP | 49 Caucasian Male | 02JUL2004- 08JUL2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [AM NAUSEA] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09JUL2004- 26JUL2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [DAYTIME SEDATION] | 18 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10JUL2004- 02SEP2004 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY] | 55 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL AZSER12793950

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SER | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029033 | OL QTP | 49 Caucasian Male | 10JUL2004- 02SEP2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 55 | UNK | Mild | No | N | N | N | N | N | N | N | No Yes | None |
| | | | 14JUL2004- 02SEP2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [BILATERAL HAND TREMORS] | 51 | UNK | Mode | No | N | N | N | N | N | N | N | No No | Dose Changed |
| | | | 30JUL2004- 02SEP2004 | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [SALTY TASTE] | 35 | UNK | Mild | No | N | N | N | N | N | N | N | No No | Dose Changed |
| | | | | TONGUE BLISTERING (GASTROINTESTINAL DISORDERS) [TONGUE BLISTERS] | 35 | UNK | Mild | No | N | N | N | N | N | N | N | No No | Dose Changed |
| E0029034 | OL QTP | 26 Black Female | 15JUL2004- 02SEP2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [DAYTIME SEDATION] | 50 | UNK | Mode | No | N | N | N | N | N | N | N | No Yes | None |
| E0029035 | OL QTP | 19 Caucasian Female | 22JUL2004- 09AUG2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 19 | UNK | Mode | No | N | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
**** ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

523

CONFIDENTIAL
AZSER12793951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029035 | OL QTP | 19 Caucasian Female | 25JUL2004-09AUG2004 | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [WOBBLY LEGS (MUSCLE WEAKNESS IN LEGS)] | 16 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 27JUL2004-29JUL2004 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [CALF PAIN] | 3 | UNK | Mode | No | N  N  N  N  N  N | Yes Yes | Permanently Stopped |
| | | | 28JUL2004-08AUG2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [LEGS SHAKING] | 3 | UNK | Mode | No | N  N  N  N  N  N | Yes Yes | Permanently Stopped |
| | | | 28JUL2004-08AUG2004 | MENSTRUATION DELAYED (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [DELAYED MENSES] | 12 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| E0029037 | OL QTP | 21 Caucasian Male | 23JUL2004-05AUG2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHES] | 14 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

524

CONFIDENTIAL
AZSER12793952

Page 523 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029037 | OL QTP | 21 Caucasian Male | 23JUL2004- 05AUG2004 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [IRRITABILITY] | 14 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 14 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 25JUL2004- 25JUL2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25JUL2004- 25JUL2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0029038 | MISSING | 19 Other Female | 17JUL2004- CONTINUE | INFLUENZA (INFECTIONS AND INFES TIONS) [FLU VIRUS] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or incapacity or disability, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

525

CONFIDENTIAL
AZSER12793953

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029039 | OL QTP | 42 Black Female | 27JUL2004- 02AUG2004 | VULVOVAGINAL MYCOTIC INFECTION (INFECTIONS AND INFESTATIONS) [VAGINAL YEAST INFECTION] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27JUL2004- 09AUG2004 | LOCALISED INFECTION (INFECTIONS AND INFESTATIONS) [INFECTED (R) GREAT TOE] | 14 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06AUG2004- 05OCT2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 61 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 06AUG2004- 23OCT2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [APPETITE INCREASED] | 79 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06AUG2004- 04JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 152 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16AUG2004- 26AUG2004 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL CONGESTION] | 11 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

526

CONFIDENTIAL
AZSER12793954

Page 525 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029039 | OL QTP | 42 Black Female | 26AUG2004- 04JAN2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [JOINTS ACHING] | 132 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 10SEP2004- 25DEC2004 | METRORRHAGIA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [METRORRHAGIA] | 107 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 31DEC2004- 04JAN2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LOW BACK PAIN] | 5 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 02JAN2005- 04JAN2005 | PELVIC PAIN (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [PELVIC PAIN] | 3 | UNK | Mild | No | N N N N N N | No No | None |
| E0029040 | PLA / VAL | 60 Caucasian Female | 01AUG2004- 10AUG2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [SWELLING IN FINGERS] | 10 | -199 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120207o1.lst   aelog100.sas   02MAR2007:13:31   kcpx265

527

CONFIDENTIAL
AZSER12793955

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED |
|---|---|---|---|---|---|---|---|---|---|---|
| E0029040 | PLA / VAL | 60 Caucasian Female | 05AUG2004- 21AUG2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 17 | -195 | Mild | No | N N N N N N | No Yes |
| | | | 05AUG2004- 05NOV2004 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 93 | -195 | Mild | No | N N N N N N | No Yes |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 93 | -195 | Mild | No | N N N N N N | No Yes |
| | | | 07AUG2004- 21AUG2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [INVOLUNTARY RIGHT JAW TWITCHING] | 15 | -193 | Mild | No | N N N N N N | No Yes |
| | | | 07AUG2004- 29AUG2004 | COLD SWEAT (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [COLD SWEATS AT NIGHT] | 23 | -193 | Mild | No | N N N N N N | No Yes |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
          DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
     **** WD=Withdrawn

          # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

528

CONFIDENTIAL AZSER12793956

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029040 | PLA / VAL | 60 Caucasian Female | 07AUG2004- 02SEP2004 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [JOINT PAIN] | 27 | -193 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07AUG2004- 10JUL2006 | TEMPERATURE INTOLERAN CE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [HEAT INTOLERANCE] | 703 | -193 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15AUG2004- 10JUL2006 | TINNITUS (EAR AND LABYRINTH DI SORDERS) [TINNITUS] | 695 | -185 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02SEP2004- 05NOV2004 | BALANCE DISORDER (NERVOUS SYSTEM DISOR DERS) [UNSTEADINESS] | 65 | -167 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 14NOV2004- 14APR2005 | LYMPHADENOPATHY (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [TENDER, SWOLLEN SUBMANDIBULAR LYMPH NODES] | 152 | -94 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
      DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
      ME=Medical event that may jeopardize patient or require medical intervention.
      ** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

529

CONFIDENTIAL
AZSER12793957

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029040 | PLA / VAL | 60 Caucasian Female | 14NOV2004- 10JUL2006 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SORE THROAT] | 604 | -94 | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 01JAN2005- 10JUL2006 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [INCREASED HAIR LOSS] | 556 | -46 | Mild | No | N | N | N | N | N | N | Yes | No | Permanently Stopped |
| | | | 20FEB2005- 01APR2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [LOOSE STOOLS] | 41 | 5 | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 25FEB2005- 01MAR2005 | URTICARIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HIVES] | 5 | 10 | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 17MAR2005- 22MAR2005 | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGY] | 6 | 30 | Mild | No | N | N | N | N | N | N | No | Yes | Dose Changed |
| | | | 25MAR2005- 10JUL2006 | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SINUS CONGESTION] | 473 | 38 | Mode | No | N | N | N | N | N | N | No | No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793958

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0029040 | PLA / VAL | 60 Caucasian Female | 16MAY2005- 26MAY2005 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUS INFECTION] | 11 | 90 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07JAN2006- 21JAN2006 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [BRONCHITIS] | 15 | 326 | Mode | No | N | N | N | N | N | N | No No | None |
| E0029042 | OL QTP | 29 Caucasian Male | 19AUG2004- 26AUG2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 8 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 19AUG2004- 09NOV2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 83 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01SEP2004- 09NOV2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 70 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0029044 | OL QTP | 35 Other Female | 18AUG2004- 30SEP2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 44 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
@ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793959

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029044 | OL QTP | 35 Other Female | 28AUG2004- 30SEP2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 34 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0029049 | PLA / VAL | 48 Black Male | 27AUG2004- 31AUG2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 5 | -115 | Mild | No | N N N N N N | No Yes | None |
| | | | 01SEP2004- 25DEC2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 116 | -110 | Mode | No | N N N N N N | No Yes | None |
| | | | 01SEP2004- 31JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 153 | -110 | Mild | No | N N N N N N | No Yes | None |
| | | | 24SEP2004- 01DEC2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 69 | -87 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 30SEP2004- 30SEP2004 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 1 | -81 | Mild | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793960

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029049 | PLA / VAL | 48 Black Male | 21DEC2004- 22DEC2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 2 | 2 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 2 | 2 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 2 | 2 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01FEB2005- 19FEB2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEG CRAMPS] | 19 | 44 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JUL2005- 10OCT2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 88 | 208 | Mild | No | N | N | N | N | N | N | No No | None |
| E0029050 | OL QTP | 24 Caucasian Female | 01SEP2004- 25DEC2004 | POLLAKIURIA (RENAL AND URINARY DI SORDERS) [INCREASED URINATION] | 116 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

533

CONFIDENTIAL
AZSER12793961

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029050 | OL QTP | 24 Caucasian Female | 01SEP2004- 18JAN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 140 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04SEP2004- 16SEP2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE TWITCHING] | 13 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21SEP2004- 01NOV2004 | NIGHTMARE (PSYCHIATRIC DISORDER S) [NIGHTMARES] | 42 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27SEP2004- 18JAN2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 114 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10DEC2004- 03JAN2005 | ANXIETY (PSYCHIATRIC DISORDER S) [INCREASED ANXIETY] | 25 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28DEC2004- 18JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 22 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

534

CONFIDENTIAL
AZSER12793962

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029051 | QTP / VAL | 27 Caucasian Male | 17SEP2004- 03DEC2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 78 | -195 | Mode | No | N  N  N  N  N  N | No Yes | Dose Changed |
| | | | 01OCT2004- 01NOV2004 | MUSCLE TIGHTNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE TENSION] | 32 | -181 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 02OCT2004- 08OCT2004 | CONFUSIONAL STATE (PSYCHIATRIC DISORDERS) [NIGHTTIME CONFUSION] | 7 | -180 | Mode | No | N  N  N  N  N  N | No Yes | Dose Changed |
| | | | | SLEEP WALKING (PSYCHIATRIC DISORDERS) [SLEEP WALKING] | 7 | -180 | Mode | No | N  N  N  N  N  N | No Yes | Dose Changed |
| | | | 06OCT2004- 03DEC2004 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 59 | -176 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 19NOV2004- 25NOV2004 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COLD SYMPTOMS] | 7 | -132 | Mode | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793963

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029051 | QTP / VAL | 27 Caucasian Male | 27JAN2005- 10FEB2005 | VIRAL INFECTION (INFECTIONS AND INFES TATIONS) [VIRAL SYNDROME] | 15 | -63 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10MAR2005- 20MAR2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYMPTOMS] | 11 | -21 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06APR2005- 17JUN2005 | GROIN PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [RIGHT GROIN AREA PAIN] | 73 | 7 | Mode | No | N | N | N | N | N | N | No No | None |
| E0029053 | OL QTP | 56 Caucasian Male | 12OCT2004- 18OCT2004 | POLLAKIURIA (RENAL AND URINARY DI SORDERS) [INCREASED URINARY FREQUENCY] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 18OCT2004- 24OCT2004 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [URINARY TRACT INFECTION] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
       DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
       ME=Medical event that may jeopardize patient or require medical intervention.
                                       ** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793964

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029053 | OL QTP | 56 Caucasian Male | 18OCT2004-02NOV2004 | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [LOSS OF BALANCE] | 16 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH UPON WAKENING] | 16 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19OCT2004-02NOV2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 15 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 26OCT2004-02NOV2004 | DRY EYE (EYE DISORDERS) [DRY EYES] | 8 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 8 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | FLATULENCE (GASTROINTESTINAL DISORDERS) [FLATULANCE] | 8 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity disability, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793965

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029053 | OL QTP | 56 Caucasian Male | 26OCT2004- 02NOV2004 | PHOTOPHOBIA (EYE DISORDERS) [PHOTOPHOBIA] | 8 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27OCT2004- 02NOV2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 7 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0030002 | OL QTP | 22 Caucasian Female | 13JUL2004- 22OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 102 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0030003 | OL QTP | 55 Caucasian Female | 26JUL2004- 28JUL2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16OCT2004- 16OCT2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [90 MIN OF DIZZINESS] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793966

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030003 | OL QTP | 55 Caucasian Female | 16OCT2004- 16OCT2004 | NON-CARDIAC CHEST PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [5 MIN EPISODE OF CHEST PAIN (NON-CARDIAC)] | 1 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| E0030005 | QTP / VAL | 18 Caucasian Female | 25AUG2004- 30MAY2005 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [ALOPECIA] | 279 | -244 | Mode | No | N  N  N  N  N  N | No No | None |
| E0030007 | PLA / VAL | 33 Caucasian Female | 27NOV2004- 29NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR- DERS) [SOMNOLENCE] | 3 | -143 | Mode | No | N  N  N  N  N  N | No Yes | Dose Changed |
| | | | 20JAN2005- 24JAN2005 | NASOPHARYNGITIS (INFECTIONS AND INFES- TATIONS) [HEAD COLD] | 5 | -89 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 01MAR2005- 30MAR2005 | SCIATICA (NERVOUS SYSTEM DISOR- DERS) [SCIATICA] | 30 | -49 | Mode | No | N  N  N  N  N  N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793967

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030007 | PLA / VAL | 33 Caucasian Female | 26APR2005- 28APR2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 3 | 8 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16MAY2005- 21MAY2005 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [MIGRANE HEADACH] | 6 | 28 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JUN2005- 15JUN2005 | THYROID NEOPLASM (NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFIED (INCL CYSTS AND POLYPS)) [ENLARGED SMALL THYROID NODULE] | 1 | 58 | Mild | No | N | N | N | N | N | N | No No | None |
| E0030008 | OL QTP | 39 Caucasian Female | 10NOV2004- 22NOV2004 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [BRONCHITIS] | 13 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24NOV2004- 29DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 36 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793968

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030008 | OL QTP | 39 Caucasian Female | 20DEC2004- 23FEB2005 | NECK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [NECK PAIN] | 66 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 13MAR2005- 17MAR2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [INFLUENZA] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23APR2005- 30APR2005 | PHARYNGITIS STREPTOCO CCAL (INFECTIONS AND INFES TATIONS) [STREP THROAT] | 8 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01JUL2005- 26AUG2005 | FOOT FRACTURE (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [REBROKE 5TH (L) METATARSAL] | 57 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0030009 | OL QTP | 20 Caucasian Male | 03DEC2004- 18APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 137 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793969

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030013 | OL QTP | 33 Caucasian Male | 26DEC2004- 26DEC2004 | SUICIDE ATTEMPT (PSYCHIATRIC DISORDERS) [ATTEMPTED SUICIDE] | 1 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | TACHYCARDIA (CARDIAC DISORDERS) [TACHYCARDIA] | 1 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| E0030014 | OL QTP | 42 Caucasian Female | 02JAN2005- 18APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 107 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0030015 | OL QTP | 21 Caucasian Female | 29APR2005- 15MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 17 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0030017 | QTP / VAL | 27 Caucasian Male | 27JUN2005- 29JUN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 3 | -108 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 3 | -108 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

542

CONFIDENTIAL
AZSER12793970

Page 541 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST/3RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | SERIOUS REASON^ |  |  |  |  |  |  |  |
| E0030017 | QTP / VAL | 27 Caucasian Male | 22AUG2005- 15SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 25 | -52 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  | 17OCT2005- 30OCT2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [HEAD COLD] | 14 | 5 | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
|  |  |  | 26OCT2005- 26OCT2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 1 | 14 | Mode | No | N | N | N | N | N | N | No No | Dose Changed |
|  |  |  |  | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 1 | 14 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 01NOV2005- 10JAN2006 | NERVE COMPRESSION (NERVOUS SYSTEM DISOR DERS) [PINCHED NERVE LOWER BACK] | 71 | 20 | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
|  |  |  | 31DEC2005- 19JAN2006 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [RIGHT SHOULDER SORE] | 20 | 80 | Mode | No | N | N | N | N | N | N | No No | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793971

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030018 | QTP / VAL | 36 Caucasian Male | 19AUG2005- 29AUG2005 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEG PAIN] | 11 | -56 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22OCT2005- 23OCT2005 | SINUS CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SINUS CONGESTION] | 2 | 9 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15JAN2006- 17FEB2006 | SINUS CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SINUS CONGESTION] | 34 | 94 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02MAY2006- 29AUG2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [KNEE PAIN] | 120 | 201 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06JUN2006- 22JUN2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [HEAD COLD] | 17 | 236 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.                              @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
              DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

544

CONFIDENTIAL
AZSER12793972

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030018 | QTP / VAL | 36 Caucasian Male | 07JUL2006- 09JUL2006 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU] | 3 | 267 | Mild | No | N | N | N | N | N | N | No No | None |
| E0030020 | OL QTP | 33 Caucasian Male | 29JUN2005- 29JUN2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01JUL2005- 08SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 70 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 20JUL2005- 27JUL2005 | SUNBURN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [SUNBURN ON BOTTOM OF BOTH FEET] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0031001 | MISSING | 41 Caucasian Female | 15MAR2004- 18MAR2004 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [HYPOTHYROIDISM] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst aelog100.sas 02MAR2007:13:31 kcpx265

CONFIDENTIAL
AZSER12793973

Page 544 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031002 | OL QTP | 50 Caucasian Female | 20MAY2004- 27MAY2004 | ABDOMINAL NEOPLASM [NEOPLASMS BENIGN, MA LIGNANT AND UNSPECIFI ED (INCL CYSTS AND PO LYPS)] [TUMOR IN LOWER ABDOMEN] | 8 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | HEPATIC MASS [HEPATOBILIARY DISORD ERS) [ABNORMAL LIVER MASS] | 8 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 20MAY2004- 03JUN2004 | NON-HODGKIN'S LYMPHOM A [NEOPLASMS BENIGN, MA LIGNANT AND UNSPECIFI ED (INCL CYSTS AND PO LYPS)] [NON-HODGKIN'S LYMPHOMA] | 15 | UNK | Mode | Yes | N | N | N | N | N | Ye | Yes No | Permane ntly Stopped |
|  |  |  | 27MAY2004- 27MAY2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793974

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ PT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031002 | OL QTP | 50 Caucasian Female | 27MAY2004- 28MAY2004 | INTESTINAL MASS (GASTROINTESTINAL DIS ORDERS) [LARGE NODULAR MASS IN MESENTERY OF RIGHT COLON] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | UMBILICAL HERNIA (GASTROINTESTINAL DIS ORDERS) [UMBILICAL HERNIA] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0031003 | QTP / LI | 35 Caucasian Female | 27MAR2004- 16APR2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DAYTIME SOMNOLENCE] | 21 | -167 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23DEC2005- 03JAN2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [HEAD COLD] | 12 | 470 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15JAN2006- 05MAR2006 | WRIST FRACTURE (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [FRACTURED WRIST] | 50 | 493 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793975

Page 546 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031004 | OL QTP | 24 Caucasian Female | 30MAR2004- 13APR2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DAYTIME SOMNOLENCE] | 15 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 30MAR2004- 28APR2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 30 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04APR2004- 05APR2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18APR2004- 04MAY2004 | ABDOMINAL DISTENSION (GASTROINTESTINAL DISORDERS) [BLOATED STOMACH] | 17 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23APR2004- 04MAY2004 | DYSURIA (RENAL AND URINARY DISORDERS) [BURNING UPON URINATION] | 12 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28APR2004- 29JUL2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 93 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

548

CONFIDENTIAL
AZSER12793976

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031004 | OL QTP | 24 Caucasian Female | 26MAY2004- 29JUL2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 65 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04JUN2004- 29JUL2004 | BLEPHAROSPASM (EYE DISORDERS) [EYE TWITCHING] [EYELID)] | 56 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12JUN2004- 29JUL2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 48 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0031006 | PLA / VAL | 63 Black Female | 05APR2004- 30APR2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DAYTIME SOMNOLENCE] | 26 | -219 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15APR2004- 18APR2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 4 | -209 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 4 | -209 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

*** ** * WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

549

CONFIDENTIAL
AZSER12793977

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031006 | PLA / VAL | 63 Black Female | 27APR2004- 02JUL2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE ACHES] | 432 | -197 | Mode | No | N N N N N N | No Yes | None |
| | | | 16JUL2004- 23JUL2004 | CYSTITIS (INFECTIONS AND INFES TATIONS) [BLADDER INFECTION] | 8 | -117 | Mode | No | N N N N N N | No No | None |
| | | | 14SEP2004- 09JAN2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 483 | -57 | Mild | No | N N N N N N | No Yes | None |
| | | | 15NOV2004- 22NOV2004 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [URINARY TRACT INFECTION] | 8 | 6 | Mild | No | N N N N N N | No No | None |
| | | | 07AUG2005- 17AUG2005 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [COUGH] | 11 | 271 | Mild | No | N N N N N N | No No | None |
| | | | | INFLUENZA (INFECTIONS AND INFES TATIONS) [FLU - SYMPTOMS] | 11 | 271 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

550

CONFIDENTIAL
AZSER12793978

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031006 | PLA / VAL | 63 Black Female | 19NOV2005- 02DEC2005 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 14 | 375 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27DEC2005- 09JAN2006 | AGITATION (PSYCHIATRIC DISORDERS) [INCREASED AGITATION] | 14 | 413 | Mode | No | N | N | N | N | N | N | No No | None |
| E0031007 | OL QTP | 36 Other Female | 08APR2004- 17APR2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [DAYTIME SEDATION] | 10 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 12MAY2004- 13MAY2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEAU] | 2 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 2 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 13MAY2004- 13MAY2004 | SYNCOPE (NERVOUS SYSTEM DISORDERS) [FAINTED] | 1 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

551

CONFIDENTIAL AZSER12793979

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031008 | OL QTP | 45 Black Male | 07APR2004-20APR2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [SHAKING OF BOTH HANDS] | 14 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 16APR2004-20APR2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 5 | UNK | Mode | No | N N N N N N | No Yes | None |
| E0031011 | PLA / VAL | 33 Caucasian Female | 22AUG2004-04NOV2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [UPPER BACK PAIN] | 75 | -50 | Mild | No | N N N N N N | No No | None |
| | | | 30SEP2004-20NOV2004 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [COUGH] | 52 | -11 | Mild | No | N N N N N N | No No | None |
| | | | 19OCT2004-08DEC2004 | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [NECK STIFFNESS] | 51 | 9 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
        DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
        DI=Causing persistent or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.
        ** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793980

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031012 | OL QTP | 45 Black Male | 29JUN2004- 25JAN2005 | RASH MACULO-PAPULAR (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [MACULAR - PAPULAR RASH] | 211 | UNK | Mild | No | N | N | N | N | N | N | No | None |
| | | | 31AUG2004- 31AUG2004 | SYNCOPE (NERVOUS SYSTEM DISOR DERS) [FAINTED] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0031013 | OL QTP | 41 Caucasian Female | 02JUL2004- 02JUL2004 | SYNCOPE (NERVOUS SYSTEM DISOR DERS) [FAINTED] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07JUL2004- 07JUL2004 | SYNCOPE (NERVOUS SYSTEM DISOR DERS) [FAINTED] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08JUL2004- 19JUL2004 | VIRAL INFECTION (INFECTIONS AND INFES TATIONS) [VIRAL INFECTION] | 12 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16JUL2004- 19JUL2004 | ASTHMA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [WORSENING OF ASTHMA] | 4 | UNK | Mode | Yes | N | Ye | N | N | N | N | No No | None |

^ Serious Reason:
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793981

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031013 | OL QTP | 41 Caucasian Female | 19JUL2004- 01SEP2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [WORSENING OF BACK PAIN] | 410 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15AUG2004- 20AUG2004 | ASTHMA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [WORSENING OF ASTHMA] | 6 | UNK | Mode | Yes | N | Ye | N | N | N | N | Yes No | Permanently Stopped |
| | | | 16AUG2004- 01SEP2005 | SINUS TACHYCARDIA (CARDIAC DISORDERS) [SINUS TACHYCARDIA] | 382 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0031015 | OL QTP | 40 Black Female | 26MAY2004- 03JUN2004 | PARANOIA (PSYCHIATRIC DISORDERS) [INCREASED PARANOIA] | 9 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUN2004- 03JUN2004 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [STOMACH VIRUS] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | Temporarily Stopped |
| | | | 11JUN2004- 20JUN2004 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [STOMACH VIRUS] | 10 | UNK | Mode | No | N | N | N | N | N | N | No No | Temporarily Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793982

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | PT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031015 | OL QTP | 40 Black Female | 19JUL2004- 19JUL2004 | ABDOMINAL DISTENSION (GASTROINTESTINAL DIS ORDERS) [BLOATED FEELING IN STOMACH] | 1 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| E0031016 | OL QTP | 36 Black Female | 23JUN2004- 10JUL2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 18 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Tempora rily Stopped |
| | | | 23JUN2004- 06AUG2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [HEAD COLD] | 45 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03JUL2004- 10JUL2004 | DYSPNOEA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SHORTNESS OF BREATH] | 8 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09JUL2004- 09APR2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEAD PAIN] | ~90 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

555

CONFIDENTIAL
AZSER12793983

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031016 | OL QTP | 36 Black Female | 09JUL2004- 13JUL2004 | CARDIAC FAILURE CONGESTIVE (CARDIAC DISORDERS) [CONGESTIVE HEART FAILURE, MILD] | 5 | UNK | Mild | Yes | N | N | Ye | N | N | N | No No | None |
| | | | | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BILATERAL LEG EDEMA] | 5 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27JUL2004- 29JUL2004 | LOCALISED INFECTION (INFECTIONS AND INFESTATIONS) [INFECTION OF RIGHT FOOT] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27JUL2004- 03AUG2004 | BLOOD PRESSURE INCREASED (INVESTIGATIONS) [ELEVATED BLOOD PRESSURE] | 8 | UNK | Mode | Yes | N | N | Ye | N | N | N | Yes No | Permane ntly Stopped |
| E0031017 | PLA / LI | 46 Caucasian Male | 09JUN2004- 10JUN2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR OF BOTH HANDS] | 2 | -173 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
***** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793984

Page 555 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031017 | PLA / LI | 46 Caucasian Male | 15JUN2004- 25JUN2004 | GAIT DISTURBANCE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [UNSTEADY GAIT] | 11 | -167 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR OF BOTH HANDS] | 11 | -167 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26AUG2004- 26AUG2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | -95 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25OCT2004- 06NOV2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [BODY SHAKING] | 13 | -35 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01NOV2004- 01DEC2004 | CYST (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [CYST ON RIGHT SIDE OF FACE] | 31 | -28 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

557

CONFIDENTIAL
AZSER12793985

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0031017 | PLA / LI | 46 Caucasian Male | 13DEC2004- 13DEC2004 | HAEMORRHOIDS (GASTROINTESTINAL DIS ORDERS) [HEMORRHOIDS] | 1 | 15 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03JAN2005- 16JAN2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [HEAD COLD] | 14 | 36 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03JAN2005- 21JAN2005 | SINUS HEADACHE (NERVOUS SYSTEM DISOR DERS) [SINUS HEADACHE] | 19 | 36 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17JAN2005- 21JAN2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 5 | 50 | Mode | No | N | N | N | N | N | N | No No | None |
| E0031019 | OL QTP | 40 Black Male | 04AUG2004- 10AUG2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA, INTERMITTENT] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

558

CONFIDENTIAL
AZSER12793986

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0031019 OL QTP | 40 Black Male | | 09AUG2004- 04OCT2004 | INFLAMMATORY BOWEL DISEASE (GASTROINTESTINAL DISORDERS) [INFLAMMATORY BOWEL DISEASE] | 57 | UNK | Mode | Yes | N | N | Ye | N | N | N | No No | None |
| E0031020 OL QTP | 42 Black Female | | 10JUN2004- 18JUN2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [SHAKING OF BOTH HANDS] | 9 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0031022 OL QTP | 34 Black Female | | 29JUN2004- 30JUN2004 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06JUL2004- 06JUL2004 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JUL2004- 18JUL2004 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793987

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031022 | OL QTP | 34 Black Female | 02OCT2004- 03DEC2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [SWELLING OF BOTH LEGS] | 63 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06OCT2004- 03DEC2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 59 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 29OCT2004- 03DEC2004 | MUSCLE INJURY (INJURY, POISONING AND PROCEDURAL COMPLICA TIONS) [INJURY TO RIGHT ARM MUSCLE] | 36 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0031023 | PLA / LI | 68 Caucasian Female | 24JUN2004- 30JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DAYTIME SOMNOLENCE] | 37 | -83 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JAN2005- 10FEB2005 | JOINT RANGE OF MOTION DECREASED (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [DECREASED RANGE OF MOTION BILATERAL IN KNEES] | 30 | 120 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

560

CONFIDENTIAL
AZSER12793988

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031023 | PLA / LI | 68 Caucasian Female | 10FEB2005- 10FEB2005 | HYPERTHYROIDISM (ENDOCRINE DISORDERS) [HYPERTHYROID] | 1 | 149 | Mild | No | N | N | N | N | N | N | No No | None |
| E0031025 | OL QTP | 34 Black Female | 26JUN2004- 27JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DAYTIME SOMNOLENCE] | 32 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0031026 | QTP / LI | 37 Black Female | 30JUN2004- 09JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DAYTIME SOMNOLENCE] | 10 | -139 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUN2004- 13AUG2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 45 | -139 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23JUL2004- 28JUL2004 | EAR CONGESTION (EAR AND LABYRINTH DI SORDERS) [EAR CONGESTION] | 6 | -116 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15SEP2004- 17JAN2005 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTHACHE] | 125 | -62 | Mode | No | N | N | N | N | N | N | No No | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

561

CONFIDENTIAL
AZSER12793989

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031028 | OL QTP | 45 Caucasian Female | 14JUL2004- 28JUL2004 | SLEEP TERROR (PSYCHIATRIC DISORDERS) [NIGHT TERRORS] | 15 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 19JUL2004- 28JUL2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [DAYTIME SEDATION] | 10 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 23JUL2004- 29JUL2004 | BIPOLAR I DISORDER (PSYCHIATRIC DISORDERS) [BIPOLAR AFFECTIVE DISORDER, DEPRESSED, WITHOUT PSYCHOTIC FEATURES] | 7 | UNK | Mode | Yes | N  Ye N  N  N  N | No No | None |
| | | | 24JUL2004- 28JUL2004 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [ACID REFLUX] | 5 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 27JUL2004- 27JUL2004 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL CONGESTION] | 1 | UNK | Mode | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **  ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

562

CONFIDENTIAL AZSER12793990

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031029 | PLA / VAL | 36 Other Female | 07JUL2004- 16AUG2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 41 | -148 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JUL2004- 16JUL2004 | NOCTIPHOBIA (PSYCHIATRIC DISORDER S) [FEAR OF THE DARK] | 5 | -143 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12APR2005- 16APR2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [HEAD COLD] | 5 | 132 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18JUN2005- 16JAN2006 | RASH (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [RIGHT LEG SKIN RASH] | 213 | 199 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27FEB2006- 27FEB2006 | PREGNANCY, PUERPERIU M AND PERINATAL CONDI TIONS) [PREGNANCY] | 1 | 453 | Seve | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| E0031031 | PLA / LI | 49 Caucasian Female | 16AUG2004- 19AUG2004 | HALLUCINATION, VISUAL (PSYCHIATRIC DISORDER S) [VISUAL HALLUCINATIONS] | 6 | -214 | Mild | No | N | N | N | N | N | N | No Yes | None |

```
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Disability, persistent or increased capacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardy or patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793991

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031031 | PLA / LI | 49 Caucasian Female | 12SEP2004- 13OCT2004 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 32 | -185 | Mild | No | N N N N N N | None | None |
| | | | 12SEP2004- 30NOV2004 | DRY SKIN (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [DRY SKIN ON FACE] | 80 | -185 | Mild | No | N N N N N N | No No | None |
| | | | 14SEP2004- 06OCT2004 | BLEPHAROSPASM (EYE DISORDERS) [TWITCHING IN BOTH EYES (EYELIDS)] | 23 | -183 | Mild | No | N N N N N N | No Yes | None |
| | | | 14SEP2004- 06OCT2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [TWITCH IN BOTH LEGS] | 23 | -183 | Mild | No | N N N N N N | No Yes | None |
| | | | 23FEB2005- 20MAR2005 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [BRONCHITIS] | 26 | -21 | Mode | No | N N N N N N | No No | None |
| | | | 24JUN2005- 02JUL2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 9 | 101 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

564

CONFIDENTIAL
AZSER12793992

Page 563 of 1794

Listing 12.2.7-1    Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031033 | OL QTP | 28 Caucasian Male | 19JUL2004- 02AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DAYTIME SOMNOLENCE] | 15 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JUL2004- 02AUG2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 14 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL CONGESTION] | 14 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26JUL2004- 02AUG2004 | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [DIFFICULTY BREATHING] | 8 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BILATERAL LEG SWELLING] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

565

CONFIDENTIAL
AZSER12793993

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031034 | OL QTP | 29 Black Male | 21JUL2004- 01AUG2004 | DYSPNOEA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [DIFFICULTY BREATHING AT NIGHT] | 12 | UNK | Mode | No | N N N N N N | No Yes | None |
| E0031035 | QTP / VAL | 43 Caucasian Male | 02AUG2004- 02AUG2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 1 | -192 | Mild | No | N N N N N N | No No | None |
| E0031036 | PLA / LI | 39 Caucasian Male | 08AUG2004- 12AUG2004 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [ACID REFLUX] | 5 | -176 | Mild | No | N N N N N N | No No | None |
|  |  |  | 20SEP2004- 27OCT2004 | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [RIGHT SHOULDER STIFFNESS] | 38 | -133 | Mild | No | N N N N N N | No Yes | None |
|  |  |  | 10FEB2005- 13FEB2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 4 | 11 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793994

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0031036 | PLA / LI | 39 Caucasian Male | 13FEB2005- 15FEB2005 | FEELING JITTERY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [JITTERY] | 3 | 14 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 25FEB2005- 10MAR2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [INTERMITTENT HEADACHES] | 14 | 26 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0031037 | OL QTP | 45 Caucasian Female | 06AUG2004- 09AUG2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [WORSENING HEADACHE] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 19AUG2004- 21AUG2004 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [WORSENING OF MIGRAINES] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 23DEC2004- 10JAN2005 | CONTUSION (INJURY POISONING AND PROCEDURAL COMPLICATIONS) [BILATERAL HAND BRUISING] | 19 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

567

CONFIDENTIAL
AZSER12793995

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | SERIOUS REASON^ | | | | | |
| E0031037 | OL QTP | 45 Caucasian Female | 23DEC2004- 10JAN2005 | CONTUSION (INJURY POISONING AND PROCEDURAL COMPLICA TIONS) [RIGHT KNEE AND LEG BRUISING] | 19 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23DEC2004- 26JAN2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LOWER BACK PAIN] | 35 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | FACIAL PAIN (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FACIAL PAIN] | 35 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEAD PAIN] | 35 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 20JAN2005- 26JAN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793996

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031037 | OL QTP | 45 Caucasian Female | 21JAN2005- 26JAN2005 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISORDERS) [DECREASE IN COORDINATION] | 6 | UNK | Mode | No | N N N N N N | Yes No | Permane ntly Stopped |
| | | | 26JAN2005- 26JAN2005 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 26JAN2005- 26JAN2005 | GAIT DISTURBANCE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [WIDE BASE GAIT] | 1 | UNK | Mode | No | N N N N N N | No No | None |
| E0031039 | OL QTP | 35 Other Female | 18OCT2004- 20OCT2004 | HALLUCINATION (PSYCHIATRIC DISORDER S) [HALLUCINATIONS] | 3 | UNK | Mild | No | N N N N N N | No No | None |
| E0031042 | OL QTP | 31 Other Female | 28AUG2004- 30AUG2004 | DYSMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [WORSENING OF MENSTRUAL CRAMPS] | 3 | UNK | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

569

CONFIDENTIAL
AZSER12793997

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031042 | OL QTP | 31 Other Female | 02SEP2004- 14OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DAY TIME SOMNOLENCE] | 43 | UNK | Mode | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |
| E0031043 | OL QTP | 41 Caucasian Female | 11SEP2004- 20SEP2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [DAYTIME SEDATION] | 10 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | 18SEP2004- 22SEP2004 | DIZZINESS POSTURAL (NERVOUS SYSTEM DISORDERS) [DIZZINESS UPON STANDING] | 5 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 18SEP2004- 08OCT2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 21 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 24SEP2004- 15OCT2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHES] | 22 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 15OCT2004- 21FEB2005 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY] | 130 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12793998

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031043 | OL QTP | 41 Caucasian Female | 08DEC2004- 03JAN2005 | CONFUSIONAL STATE (PSYCHIATRIC DISORDER S) [CONFUSION] | 27 | UNK | Mode | No | N N N N N N | No | Yes | None |
| E0031046 | OL QTP | 23 Black Female | 18OCT2004- 27OCT2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 10 | UNK | Mild | No | N N N N N N | No | No | None |
| | | | 25OCT2004- 27OCT2004 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE ACHES] | 3 | UNK | Mild | No | N N N N N N | No | No | None |
| E0031047 | QTP / VAL | 39 Black Female | 11APR2005- 25APR2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [RESTING TREMOR BILATERAL OF HANDS] | 15 | 1 | Mode | No | N N N N N N | No | No | None |
| E0031048 | PLA / VAL | 48 Caucasian Male | 24OCT2004- 01NOV2004 | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [STIFFNESS IN BILATERAL SHOULDERS] | 9 | -169 | Mild | No | N N N N N N | No | No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12793999

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | \multicolumn{6}{c}{SERIOUS REASON^} | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | Lt | RH | DI | CA | ME | | |
| E0031048 | PLA / VAL | 48 Caucasian Male | 03NOV2004- 03DEC2004 | MUSCULOSKELETAL STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [STIFFNESS IN BILATERAL SHOULDERS] | 31 | -159 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | MUSCULOSKELETAL STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [STIFFNESS IN NECK] | 31 | -159 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12FEB2005- 16FEB2005 | FEELING JITTERY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [JITTERY] | 5 | -58 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11MAR2005- 14MAR2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [HEAD COLD] | 4 | -31 | Mode | No | N | N | N | N | N | N | No No | None |
| E0031049 | OL QTP | 47 Caucasian Female | 03MAY2005- 28OCT2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DAYTIME SOMNOLENCE] | 179 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

572

CONFIDENTIAL
AZSER12794000

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031049 | OL QTP | 47 Caucasian Female | 04MAY2005-14MAY2005 | INFECTED INSECT BITE (INFECTIONS AND INFESTATIONS) [INFECTED TICK BITE] | 11 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 17MAY2005-28OCT2005 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY] | 165 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09AUG2005-06SEP2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 29 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 09AUG2005-09SEP2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION, INTERMITTENT] | 32 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09AUG2005-28OCT2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA, INTERMITTENT] | 81 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10AUG2005-10AUG2005 | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [LOSS OF BALANCE] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn
@ SER@=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

573

CONFIDENTIAL
AZSER12794001

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | \<SERIOUS REASON^\> DT LT RH DI CA ME | WD\*\*/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031049 | OL QTP | 47 Caucasian Female | 15SEP2005- 28OCT2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 44 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 02OCT2005- 05OCT2005 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 4 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 04OCT2005- 07OCT2005 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [RASH ON FOREARMS BILATERALLY] | 4 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [RASH ON INNER THIGHS BILLATERALLY] | 4 | UNK | Mild | No | N N N N N N | No No | None |
| E0031052 | PLA / LI | 24 Caucasian Male | 20MAY2005- 20MAY2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [DYSPEPSIA] | 1 | -194 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
\*\*\* WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

574

CONFIDENTIAL
AZSER12794002

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | \<SERIOUS REASON^\> DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031052 | PLA / LI | 24 Caucasian Male | 20MAY2005- 15AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DAYTIME SOMNOLENCE] | 88 | -194 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 21MAY2005- 21MAY2005 | EJACULATION FAILURE (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [INABILITY TO EJACULATE] | 1 | -193 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 25MAY2005- 25MAY2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | -189 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 10AUG2005- 10AUG2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | -112 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 08FEB2006- 25JUN2006 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [MIGRAINES] | 138 | 71 | Seve | No | N  N  N  N  N  N | No Yes | None |
| | | | 26JUN2006- 29JUL2006 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [INCREASED MIGRAINE HEADACHE] | 34 | 209 | Seve | No | N  N  N  N  N  N | No Yes | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Disabling, persistent incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention. @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

575

CONFIDENTIAL
AZSER12794003

Page 574 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031052 | PLA / LI | 24 Caucasian Male | 23AUG2006-29AUG2006 | CHEMICAL BURNS OF EYE (INJURY POISONING AND PROCEDURAL COMPLICATIONS) [CHEMICAL BURN LEFT EYE] | 7 | 267 | Mode | No | N N N N N N | No No | None |
| E0031053 | OL QTP | 40 Caucasian Male | 11JUN2005-21DEC2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 194 | UNK | Mode | No | N N N N N N | No Yes | None |
| E0031054 | OL QTP | 50 Caucasian Male | 13JUN2005-30NOV2005 | CYST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [CYST IN RIGHT ANKLE] | 171 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 14JUN2005-24OCT2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [TWITCHING OF BOTH HANDS] | 133 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

576

CONFIDENTIAL
AZSER12794004

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031054 | OL QTP | 50 Caucasian Male | 12AUG2005- 30NOV2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE SORENESS FROM MOTOR VEHICLE ACCIDENT] | 111 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06OCT2005- 05NOV2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [WORSENING OF BACK PAIN] | 31 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10OCT2005- 30NOV2005 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [ACID REFLUX] | 52 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17NOV2005- 20NOV2005 | NEPHROPATHY TOXIC (RENAL AND URINARY DI SORDERS) [ACUTE RENAL FAILURE SECONDARY TO LITHIUM TOXICITY] | 4 | UNK | Mode | Yes | N | Ye | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
**** WD=Withdrawn

                    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

577

CONFIDENTIAL
AZSER12794005

Page 576 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031055 | OL QTP | 53 Black Male | 19JUN2005- 19JUN2005 | EPISTAXIS (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [NOSE BLEED] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19JUN2005- 06OCT2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DAYTIME SOMNOLENCE] | 110 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05JUL2005- 14SEP2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [TWITCHING OF BOTH HANDS] | 72 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUL2005- 12SEP2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 45 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0031058 | QTP / VAL | 41 Black Male | 15JUL2005- 17JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DAYTIME SOMNOLENCE] | 3 | -139 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
    DI=Disability, PD=Persistent or significant disability/incapacity, CA=Congenital abnormality,        # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
    ME=Medical event that may jeopardize patient or require medical intervention.
    **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

578

CONFIDENTIAL
AZSER12794006

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031060 | PLA / VAL | 29 Caucasian Female | 19JUL2005- 22JUL2005 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [RASH ON CHEST/SHOULDER] | 4 | -139 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 20JUL2005- 25JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DAYTIME SOMNOLENCE] | 6 | -138 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 11OCT2005- 16MAY2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 218 | -55 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 24FEB2006- 27FEB2006 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SORE THROAT] | 4 | 82 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 02MAR2006- 01APR2006 | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [TINGLING SENSATION IN LEFT SHOULDER BLADE] | 31 | 88 | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,         @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,        # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

579

CONFIDENTIAL
AZSER12794007