Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031060 | PLA / VAL | 29 Caucasian Female | 29MAR2006- 02JUN2006 | INCREASED APPETITE [METABOLISM AND NUTRITION DISORDERS] [INCREASED APPETITE] | 66 | 115 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 29MAY2006- 02JUN2006 | OEDEMA, PERIPHERAL [GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS] [SWELLING BILATERAL LOWER EXTREMITIES] | 5 | 176 | Mild | No | N N N N N N | No No | None |
| | | | | PAIN IN EXTREMITY [MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS] [PAIN BILATERAL LOWER EXTREMITIES] | 5 | 176 | Mild | No | N N N N N N | No No | None |
| | | | 31JUL2006- 11AUG2006 | PARAESTHESIA [NERVOUS SYSTEM DISORDERS] [TINGLING SENSATION IN LEFT SHOULDER BLADE] | 12 | 239 | Mild | No | N N N N N N | No No | None |
| E0031066 | QTP / VAL | 26 Caucasian Female | 12SEP2005- 03OCT2005 | HAEMORRHOIDS [GASTROINTESTINAL DISORDERS] [HEMORRHOIDS] | 22 | -98 | Mild | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794008

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031066 | QTP / VAL | 26 Caucasian Female | 20DEC2005- 06FEB2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 49 | 2 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0031067 | PLA / LI | 39 Black Male | 22SEP2005- 18OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [DAYTIME SEDATION] | 27 | -106 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25OCT2005- 28OCT2005 | JOINT INJURY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [INJURED RIGHT KNEE] | 4 | -73 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05DEC2005- 10DEC2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [HEAD COLD] | 6 | -32 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 25FEB2006- 27FEB2006 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [STOMACH VIRUS] | 3 | 51 | Mild | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794009

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031067 | PLA / LI | 39 Black Male | 25FEB2006- 05MAR2006 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 9 | 51 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05JUN2006- 05JUN2006 | SKIN LACERATION (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [LACERATION OF FACE] | 1 | 151 | Mild | No | N | N | N | N | N | N | No No | None |
| E0031072 | OL QTP | 49 Black Male | 03OCT2005- 30OCT2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DAYTIME SOMNOLENCE] | 28 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19DEC2005- 19DEC2005 | ANAEMIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [WORSENING OF ANEMIA] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0033001 | OL QTP | 26 Caucasian Male | 14APR2004- 09JUN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 422 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

582

CONFIDENTIAL AZSER12794010

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033001 OL QTP | | 26 Caucasian Male | 14APR2004- 09JUN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 422 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | None |
| | | | 30MAY2004- 09JUN2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU] | 376 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0033002 QTP / VAL | | 46 Caucasian Female | 21APR2004- 01MAY2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 11 | -105 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22APR2004- 24AUG2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 125 | -104 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21MAY2004- 10SEP2004 | FLUID RETENTION (METABOLISM AND NUTRITION DISORDERS) [FLUID RETENTION ANKLES] | 113 | -75 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14JUN2004- 24AUG2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE TWITCHINESS] | 72 | -51 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.          @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

583

CONFIDENTIAL
AZSER12794011

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0033002 | QTP / VAL | 46 Caucasian Female | 19JUL2004- 24AUG2004 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [RIGHT ARM PAIN] | 37 | -16 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04AUG2004- 24AUG2004 | THROMBOCYTHAEMIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [THROMBOCYTOSIS] | 21 | 1 | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0033003 | PLA / VAL | 31 Caucasian Male | 20APR2004- 06MAY2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 15 | -189 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 20APR2004- 21SEP2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 155 | -189 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17MAY2004- 24JAN2005 | RHINORRHOEA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [RHINORRHEA] | 253 | -162 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02JUL2004- 24JAN2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [HAND TREMORS] | 207 | -116 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
          DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
          ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794012

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ |||||| WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | LT | LT | RH | DI | CA | ME | | |
| E0033003 | PLA / VAL | 31 Caucasian Male | ABDOMINAL DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [GASTRO INTESTINAL UPSET] | 08JUL2004- 11AUG2004 | 35 | -110 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | | 35 | -110 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 08JUL2004- 10JAN2005 | 187 | -110 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 28SEP2004- 28SEP2004 | 1 | -28 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 16NOV2004- 16NOV2004 | 1 | 22 | Mode | No | N | N | N | N | N | N | No No | None |
| E0033004 | OL QTP | 35 Other Female | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 24APR2004- 24APR2004 | 1 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794013

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033005 | OL QTP | 40 Caucasian Female | 21APR2004- 23APR2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 3 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0033006 | OL QTP | 20 Caucasian Female | 20APR2004- 22MAY2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 33 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20APR2004- 02SEP2004 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [DECREASE SEX DRIVE] | 136 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20APR2004- 02SEP2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 136 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 23APR2004- 02SEP2004 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE ACHES] | 133 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25APR2004- 02SEP2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [APPETITE INCREASE] | 131 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

586

CONFIDENTIAL
AZSER12794014

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033006 | OL QTP | 20 Caucasian Female | 28APR2004- 30APR2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAY2004- 31MAY2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 31 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06MAY2004- 02SEP2004 | VULVOVAGINAL DRYNESS (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [VAGINAL DRYNESS] | 120 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26MAY2004- 02SEP2004 | HOT FLUSH (VASCULAR DISORDERS) [HOT FLASHES] | 100 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 11JUN2004- 21JUN2004 | SINUS CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SINUS CONGESTION] | 11 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14JUN2004- 15JUL2004 | ORTHOSTATIC HYPOTENSI ON (VASCULAR DISORDERS) [ORTHOSTATIC HYPOTENSION] | 32 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

```
                  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
                  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  ** WD=Withdrawn
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794015

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033006 | OL QTP | 20 Caucasian Female | 14JUN2004- 02SEP2004 | WEIGHT INCREASED [INVESTIGATIONS] [WEIGHT GAIN] | 81 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JUN2004- 02SEP2004 | HYPERHIDROSIS [SKIN AND SUBCUTANEOUS TISSUE DISORDERS] [INCREASED SWEATING] | 77 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27JUL2004- 02SEP2004 | GASTROOESOPHAGEAL REFLUX DISEASE [GASTROINTESTINAL DISORDERS] [GI REFLUX] | 38 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0033008 | OL QTP | 35 Caucasian Male | 28APR2004- 08MAY2004 | DIZZINESS [NERVOUS SYSTEM DISORDERS] [DIZZINESS] | 11 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 28APR2004- 15MAY2004 | SEDATION [NERVOUS SYSTEM DISORDERS] [SEDATION] | 18 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 28APR2004- 17JUL2004 | DRY MOUTH [GASTROINTESTINAL DISORDERS] [DRY MOUTH] | 81 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

588

CONFIDENTIAL
AZSER12794016

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033008 | OL QTP | 35 Caucasian Male | 02MAY2004- 15JUL2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMORS] | 75 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0033009 | OL QTP | 40 Caucasian Male | 05MAY2004- 03JUN2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 30 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08MAY2004- 03JUN2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 27 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 20MAY2004- 03JUN2004 | ABDOMINAL DISTENSION (GASTROINTESTINAL DISORDERS) [ABDOMINAL BLOATING] | 15 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [INCREASED ANKLE PAIN] | 15 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

589

CONFIDENTIAL
AZSER12794017

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033009 | OL QTP | 40 Caucasian Male | 20MAY2004- 03JUN2004 | FLUID RETENTION [METABOLISM AND NUTRITION DISORDERS] [LOWER EXTREMITIES FLUID RETENTION] | 15 | UNK | Mild | No | N N N N N N | No Yes | None |
|  |  |  | 31MAY2004- 03JUN2004 | RHINITIS [INFECTIONS AND INFESTATIONS] [RHINITIS] | 4 | UNK | Mode | No | N N N N N N | No No | None |
|  |  |  | 03JUN2004- 03JUN2004 | CONJUNCTIVITIS [EYE DISORDERS] [CONJUNTIVITIS] | 1 | UNK | Mode | No | N N N N N N | No No | None |
|  |  |  | 07MAY2004- 16MAY2004 | THIRST [GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS] [INCREASED THIRST] | 10 | UNK | Seve | No | N N N N N N | No Yes | None |
| E0033010 | OL QTP | 21 Caucasian Female | 07MAY2004- 18MAY2004 | DECREASED APPETITE [METABOLISM AND NUTRITION DISORDERS] [DECREASED APPETITE] | 12 | UNK | Mode | No | N N N N N N | No Yes | None |
|  |  |  | 08MAY2004- 16MAY2004 | TREMOR [NERVOUS SYSTEM DISORDERS] [TREMORS] | 9 | UNK | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

590

CONFIDENTIAL
AZSER12794018

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033010 | OL QTP | 21 Caucasian Female | 10MAY2004- 22MAY2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 13 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 13 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 14MAY2004- 14MAY2004 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 14MAY2004- 22MAY2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 9 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0033011 | OL QTP | 36 Caucasian Female | 13MAY2004- 01OCT2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 142 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19MAY2004- 24MAY2004 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 6 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
        DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.
        *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

591

CONFIDENTIAL
AZSER12794019

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033011 | OL QTP | 36 Caucasian Female | 19MAY2004- 24MAY2004 | NIGHTMARE [PSYCHIATRIC DISORDERS] [NIGHTMARES] | 6 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19MAY2004- 01OCT2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 136 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 136 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0033012 | PLA / VAL | 40 Caucasian Female | 01JUN2004- 13JUL2004 | BREAST TENDERNESS (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [BREAST TENDERNESS] | 43 | -205 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUN2004- 30DEC2004 | BREAST SWELLING (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [BREAST SWELLING] | 213 | -205 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27JUN2004- 30DEC2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMORS] | 187 | -179 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li20207011.ist  aelog100.sas  02MAR2007:13:31  kcpx265

592

CONFIDENTIAL
AZSER12794020

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033012 | PLA / VAL | 40 Caucasian Female | 13JUL2004- 10AUG2004 | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE WEAKNESS] | 29 | -163 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11AUG2004- 20JAN2005 | MUSCLE TIGHTNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE FOOT TIGHTNESS] | 163 | -134 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 14OCT2004- 28OCT2004 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [DECREASE IN ENERGY LEVEL] | 15 | -70 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0033014 | OL QTP | 43 Caucasian Female | 16MAY2004- 17MAY2004 | SUNBURN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [SUNBURN] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19MAY2004- 30MAY2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 12 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794021

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033014 | OL QTP | 43 Caucasian Female | 22MAY2004- 22MAY2004 | EPISTAXIS (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [EPISTAXIS] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25MAY2004- 30MAY2004 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL CONGESTION] | 6 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0033016 | PLA / LI | 35 Caucasian Male | 21MAY2004- 15JUL2004 | THIRST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED THIRST] | 56 | -97 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JUN2004- 12JUN2004 | CONFUSIONAL STATE (PSYCHIATRIC DISORDERS) [NOCTURNAL CONFUSION] | 1 | -75 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JUL2004- 07SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 55 | -42 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794022

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033016 | PLA / LI | 35 Caucasian Male | 15JUL2004- 07JUL2005 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [DECREASE SEX DRIVE] | 358 | -42 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14SEP2004- 07JUL2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 297 | 20 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [SHOULDER PAIN] | 297 | 20 | Mild | No | N | N | N | N | N | N | No No | None |
| E0033018 | OL QTP | 31 Caucasian Female | 24MAY2004- 27MAY2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [LIGHT HEADEDNESS] | 4 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LOWER BACK SPASMS] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | PALPITATIONS (CARDIAC DISORDERS) [PALPATATIONS] | 4 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

595

CONFIDENTIAL
AZSER12794023

Page 594 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033018 | OL QTP | 31 Caucasian Female | 24MAY2004- 03JUN2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 11 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0033019 | OL QTP | 36 Caucasian Male | 25MAY2004- 09JUL2004 | PAIN (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [GENERALIZED BODY ACHES] | 46 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26MAY2004- 09JUL2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 45 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28MAY2004- 09JUL2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 43 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07JUN2004- 09JUL2004 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 33 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
    DI=Causing persistent or significant incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

596

CONFIDENTIAL
AZSER12794024

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0033020 | OL QTP | 24 Caucasian Female | 28MAY2004- 09DEC2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [FINE TREMOR OF HANDS] | 196 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07JUN2004- 12JUN2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 6 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21JUL2004- 09DEC2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 142 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0033021 | PLA / LI | 37 Caucasian Male | 19JUN2004- 27JUN2004 | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [TINGLING RIGHT SIDE OF FACE & BODY] | 9 | -164 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21JUN2004- 27JUN2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [LOOSE STOOLS] | 7 | -162 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JUL2004- 20JUL2004 | EPIDIDYMITIS (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [EPIDIDYMITIS] | 9 | -141 | Seve | Yes | N | Ye | N | N | N | N | No No | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

597

CONFIDENTIAL
AZSER12794025

Page 596 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033021 | PLA / LI | 37 Caucasian Male | 12JUL2004- 20JUL2004 | PYELONEPHRITIS (INFECTIONS AND INFESTATIONS) [PYELONEPHRITIS] | 9 | -141 | Seve | Yes | N | N | Ye | N | N | N | No No | Dose Changed |
| | | | 07FEB2005- 25AUG2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 565 | 70 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20JUN2005- 25AUG2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [ELBOW PAIN] | 432 | 203 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24NOV2005- 10JAN2006 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [MIGRAINE HEADACHE] | 48 | 360 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 25JAN2006- 27JAN2006 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [MIGRAINE HEADACHE] | 3 | 422 | Mode | No | N | N | N | N | N | N | No No | None |
| E0033022 | OL QTP | 41 Caucasian Male | 25JUN2004- 22AUG2004 | LIBIDO DECREASED (PSYCHIATRIC DISORDER S) [DECREASED LIBIDO] | 59 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794026

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033022 | OL QTP | 41 Caucasian Male | 25JUN2004- 22AUG2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 59 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0033023 | PLA / VAL | 46 Caucasian Male | 21OCT2004- 21OCT2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | 10 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0033024 | OL QTP | 34 Black Female | 09JUL2004- 28JUL2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 20 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 20 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [HAND TREMORS] | 20 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09JUL2004- 04AUG2004 | GAIT DISTURBANCE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [UNSTEADY GAIT] | 27 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn
@ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

599

CONFIDENTIAL
AZSER12794027

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033024 | OL QTP | 34 Black Female | 21JUL2004- 25AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 36 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0033026 | OL QTP | 19 Caucasian Female | 19JUL2004- 27AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 40 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27JUL2004- 11AUG2004 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [FREQUENT URINATION] | 16 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02AUG2004- 27AUG2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 26 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16AUG2004- 16AUG2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23AUG2004- 26AUG2004 | SUICIDE ATTEMPT(S) (PSYCHIATRIC DISORDER S) [ATTEMPTED SUICIDE] | 4 | UNK | Seve | Yes | N | Ye | N | N | N | N | Yes No | Permane ntly Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  ** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794028

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033027 | OL QTP | 53 Caucasian Male | 20JUL2004-31MAR2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 255 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 255 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01NOV2004-05FEB2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMORS] | 97 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0033028 | QTP / LI | 43 Caucasian Male | 21JUL2004-10NOV2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 113 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21JUL2004-12DEC2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 145 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24JUL2004-17NOV2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [HAND TREMORS] | 117 | -109 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD**  WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

601

CONFIDENTIAL
AZSER12794029

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033028 | QTP / LI | 43 Caucasian Male | 26JUL2004- 12DEC2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHTHEADED] | 140 | -107 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28JUL2004- 05AUG2004 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [URINARY FREQUENCY] | 9 | -105 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29JUL2004- 02DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 127 | -104 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17DEC2004- 25JAN2005 | PREMATURE EJACULATION (PSYCHIATRIC DISORDERS) [PREMATURE EJACULATION] | 40 | 38 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09NOV2005- 05JAN2006 | SEBORRHOEIC DERMATITIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [MILD SEBORHEIC RASH IN MARGIN OF EYEBROWS AND BEARD.] | 58 | 365 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

602

CONFIDENTIAL
AZSER12794030

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033029 | QTP / VAL | 29 Caucasian Male | 27JUL2004- 01JAN2005 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL CONGESTION] | 159 | -111 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 31JUL2004- 06AUG2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [NOCTURNAL LEG CRAMPS] | 7 | -107 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 31JUL2004- 20JAN2005 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [INCREASE IN GERD EPISODES] | 174 | -107 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 17AUG2004- 08DEC2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [NOCTURNAL LEG CRAMPS] | 114 | -90 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17AUG2004- 26JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 163 | -90 | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn                                @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

603

CONFIDENTIAL
AZSER12794031

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033029 | QTP / VAL | 29 Caucasian Male | 06SEP2004- 11OCT2004 | DEPRESSED LEVEL OF CO NSCIOUSNESS (NERVOUS SYSTEM DISOR DERS) [MORNING CLOUDED SENSARIUM] | 36 | -70 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13SEP2004- 08DEC2004 | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE STIFFNESS] | 87 | -63 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20SEP2004- 01JAN2005 | PENILE SIZE REDUCED (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [DECREASED SIZE OF FLACID PENIS] | 104 | -56 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17OCT2004- 17OCT2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | -29 | Mode | No | N | N | N | N | N | N | No No | None |
| E0033030 | OL QTP | 26 Caucasian Male | 29JUL2004- 29JUL2004 | TACHYCARDIA (CARDIAC DISORDERS) [TACHYCARDIA] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

604

CONFIDENTIAL
AZSER12794032

Page 603 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033031 | OL QTP | 31 Caucasian Male | 16AUG2004- 04OCT2004 | INSOMNIA [PSYCHIATRIC DISORDERS) [INSOMNIA] | 50 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE TWITCHING] | 50 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17AUG2004- 04OCT2004 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [DECREASED LIBIDO] | 49 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | ORGASM ABNORMAL (PSYCHIATRIC DISORDERS) [DELAYED ORGASM] | 49 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 49 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18AUG2004- 04OCT2004 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 48 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
         DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
         DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
         ME=Medical event that may jeopardy or patient or require medical intervention.
         **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

605

CONFIDENTIAL
AZSER12794033

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033032 | OL QTP | 46 Caucasian Female | 05AUG2004- 20SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 47 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12AUG2004- 20SEP2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 40 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | TONGUE DISORDER (GASTROINTESTINAL DISORDERS) [THICK TONGUE] | 40 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15AUG2004- 20SEP2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [WORSENING OF PRETIBIAL EDEMA] | 37 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16AUG2004- 20SEP2004 | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE WEAKNESS] | 36 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794034

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033032 | OL QTP | 46 Caucasian Female | 02SEP2004- 20SEP2004 | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SHORTNESS OF BREATH] | 19 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0033033 | OL QTP | 23 Caucasian Female | 13AUG2004- 04OCT2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 53 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | LIMB DISCOMFORT (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEG DISCOMFORT] | 53 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | MUSCULOSKELETAL DISCO MFORT (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [HIP DISCOMFORT] | 53 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | MUSCULOSKELETAL DISCO MFORT (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [SHOULDER DISCOMFORT] | 53 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,        # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.        @ SER=Serious
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

607

CONFIDENTIAL
AZSER12794035

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033033 | OL QTP | 23 Caucasian Female | 15AUG2004-04OCT2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 51 | UNK | Mild | No | N | N | N | N | N | N | No/Yes | None |
| | | | 20AUG2004-04OCT2004 | CONJUNCTIVITIS (EYE DISORDERS) [CONJUNCTIVITIS] | 46 | UNK | Mode | No | N | N | N | N | N | N | No/No | None |
| E0033034 | OL QTP | 35 Caucasian Female | 14AUG2004-16AUG2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 3 | UNK | Mild | No | N | N | N | N | N | N | No/Yes | None |
| | | | 14AUG2004-06OCT2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 54 | UNK | Mode | No | N | N | N | N | N | N | No/Yes | None |
| | | | 20AUG2004-06OCT2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [PRETIBIAL EDEMA] | 48 | UNK | Mild | No | N | N | N | N | N | N | No/Yes | None |
| E0033035 | PLA / LI | 41 Caucasian Female | 18AUG2004-01SEP2004 | DEPRESSED LEVEL OF CONSCIOUSNESS (NERVOUS SYSTEM DISORDERS) [CLOUDED SENSORIUM] | 15 | -112 | Mild | No | N | N | N | N | N | N | No/Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
@ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794036

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURATION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033035 | PLA / LI | 41 Caucasian Female | 18AUG2004-15DEC2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 120 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29AUG2004-23OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 56 | -101 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08DEC2004-24JAN2005 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 48 | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10DEC2004-12DEC2004 | FLATULENCE (GASTROINTESTINAL DISORDERS) [GAS] | 3 | 3 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0033036 | OL QTP | 63 Caucasian Female | 19AUG2004-24AUG2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 6 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21AUG2004-24AUG2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 4 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794037

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033036 | OL QTP | 63 Caucasian Female | 31AUG2004- 12SEP2004 | MUSCLE CONTRACTIONS INVOLUNTARY (NERVOUS SYSTEM DISORDERS) [FASCICULATION] | 13 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 31AUG2004- 16SEP2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMORS] | 17 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 02SEP2004- 16SEP2004 | DYSPHONIA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [VOCAL CHANGE] | 15 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 15 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0033037 | OL QTP | 39 Caucasian Female | 15SEP2004- 22OCT2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHTHEADEDNESS] | 38 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0033038 | PLA / VAL | 42 Caucasian Female | 30AUG2004- 20JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 144 | -185 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or increased disability, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794038

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033038 | PLA / VAL | 42 Caucasian Female | 30AUG2004- 18MAY2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 262 | -185 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02SEP2004- 14APR2005 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 225 | -182 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04SEP2004- 05SEP2004 | PYREXIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FEVER] | 2 | -180 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18SEP2004- 19SEP2004 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [MIGRAINE] | 2 | -166 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 06OCT2004- 18APR2005 | MIDDLE INSOMNIA (PSYCHIATRIC DISORDERS) [MIDDLE INSOMNIA] | 195 | -148 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01NOV2004- 18MAR2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [NOCTURNAL LEG CRAMPS] | 138 | -122 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.  @ SER@=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794039

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033038 | PLA / VAL | 42 Caucasian Female | 15DEC2004-18MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 155 | -78 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15FEB2005-18MAY2005 | AMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [LACK OF MENSTRUATION] | 93 | -16 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13MAR2005-20MAR2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [FLU SYMPTOMS] | 8 | 11 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 11APR2005-18MAY2005 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [MIGRAINE HEADACHE] | 38 | 40 | Mild | No | N | N | N | N | N | N | No No | None |
| E0033039 | OL QTP | 25 Other Male | 27AUG2004-27AUG2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHES] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27AUG2004-28SEP2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 33 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent incapacity or disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

612

CONFIDENTIAL
AZSER12794040

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | PT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033039 | OL QTP | 25 Other Male | 27AUG2004- 28SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 33 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30AUG2004- 28SEP2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 30 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04SEP2004- 04SEP2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE TWITCHING IN LEGS & NECK] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18SEP2004- 28SEP2004 | NASAL DRYNESS (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL DRYNESS] | 11 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0033042 | OL QTP | 34 Caucasian Female | 07SEP2004- 23SEP2004 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHISIA] | 17 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794041

Page 612 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST STD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033043 | OL QTP | 32 Caucasian Female | 20SEP2004-20SEP2004 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE SORENESS] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0033044 | OL QTP | 24 Caucasian Female | 23SEP2004-26SEP2004 | ANXIETY (PSYCHIATRIC DISORDERS) [INCREASED ANXIETY] | 4 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23SEP2004-06OCT2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 14 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | NIGHT SWEATS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [NIGHT SWEATS] | 14 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 14 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

614

CONFIDENTIAL
AZSER12794042

Page 613 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033044 | OL QTP | 24 Caucasian Female | 24SEP2004- 06OCT2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [SWELLING HANDS + FINGERS] | 13 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 04OCT2004- 06OCT2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 3 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0033045 | OL QTP | 30 Caucasian Female | 23SEP2004- 28SEP2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 6 | UNK | Seve | No | N | N | N | N | N | N | Yes No | Permanently Stopped |
| E0034001 | OL QTP | 36 Caucasian Male | 04JUL2004- 05JUL2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23JUL2004- 02AUG2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 11 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

615

CONFIDENTIAL
AZSER12794043

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0034001 | OL QTP | 36 Caucasian Male | 15AUG2004- 22AUG2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BACK PAIN (INCREASED PAIN)] | 8 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 19AUG2004- 01SEP2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 14 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 20AUG2004- 03SEP2004 | STOMACH DISCOMFORT (GASTROINTESTINAL DISORDERS) [UPSET STOMACH] | 15 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 01SEP2004- 23NOV2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [INCREASED BACK PAIN] | 84 | UNK | Mild | No | N N N N N N | Yes No | Permanently Stopped |
| | | | 18OCT2004- 19OCT2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 2 | UNK | Mode | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794044

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SER | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0034001 | OL QTP | 36 Caucasian Male | 23OCT2004- 24OCT2004 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [IRRITABILITY] | 2 | UNK | Mild | No | N | N | N | N | N | N | N | No No | None |
| | | | 25OCT2004- 28OCT2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 4 | UNK | Mild | No | N | N | N | N | N | N | N | No No | None |
| E0034002 | OL QTP | 56 Caucasian Female | 01JUL2004- 03JUL2004 | ANXIETY (PSYCHIATRIC DISORDERS) [INCREASED ANXIETY] | 3 | UNK | Mild | No | N | N | N | N | N | N | N | No No | None |
| | | | 07JUL2004- 22DEC2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 169 | UNK | Mild | No | N | N | N | N | N | N | N | No No | None |
| | | | 12JUL2004- 12JUL2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | UNK | Mild | No | N | N | N | N | N | N | N | No No | None |
| | | | 26JUL2004- 02AUG2004 | TOOTHACHE (GASTROINTESTINAL DISORDERS) [TOOTHACHE] | 8 | UNK | Mild | No | N | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
      DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

617

CONFIDENTIAL
AZSER12794045

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0034002 | OL QTP | 56 Caucasian Female | 25AUG2004- 22DEC2004 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [ACID REFLUX] | 120 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 27AUG2004- 22DEC2004 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [PERIODIC MIGRAINES] | 118 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 01SEP2004- 03SEP2004 | ANXIETY (PSYCHIATRIC DISORDER S) [ANXIETY] | 3 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 20OCT2004- 22DEC2004 | ANXIETY (PSYCHIATRIC DISORDER S) [INCREASED ANXIETY] | 64 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 24NOV2004- 29NOV2004 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 6 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

618

CONFIDENTIAL
AZSER12794046

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0034002 | OL QTP | 56 Caucasian Female | 24NOV2004- 30NOV2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [SPASMS LIKE A SEIZURE" (MUSCLE SPASMS)] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0034005 | OL QTP | 59 Caucasian Male | 23SEP2004- 24SEP2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 26SEP2004- 23NOV2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 59 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 01OCT2004- 23NOV2004 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 54 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 02OCT2004- 04OCT2004 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.        @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794047

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0034005 | OL QTP | 59 Caucasian Male | 04OCT2004- 05OCT2004 | PHOTOPHOBIA (EYE DISORDERS) [INCREASED SENSITIVITY TO LIGHT] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12OCT2004- 12OCT2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02NOV2004- 23NOV2004 | DIABETES MELLITUS (METABOLISM AND NUTRI TION DISORDERS) [DIABETES MELLITUS] | 22 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22NOV2004- 23NOV2004 | DERMAL CYST (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [SABACEOUS CYST OVER (R) EYE] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0034006 | OL QTP | 56 Caucasian Male | 13OCT2004- 23NOV2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [INCREASED BACK PAIN] | 42 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.         @ SER=Serious
   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794048

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0034007 | OL QTP | 48 Caucasian Female | 30OCT2004-30OCT2004 | ANXIETY (PSYCHIATRIC DISORDERS) [INCREASED ANXIETY DUE TO AIRPLANE FLIGHT] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 02NOV2004-02NOV2004 | PYREXIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FEVER] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 02NOV2004-19NOV2004 | PNEUMONIA (INFECTIONS AND INFESTATIONS) [PNEUMONIA] | 18 | UNK | Mild | No | N N N N N N | No No | None |
| E0034008 | OL QTP | 34 Caucasian Male | 05NOV2004-12NOV2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 8 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 06NOV2004-06NOV2004 | STOMACH DISCOMFORT (GASTROINTESTINAL DISORDERS) [UPSET STOMACH] | 1 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

621

CONFIDENTIAL
AZSER12794049

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0034008 | OL QTP | 34 Caucasian Male | 07NOV2004- 07NOV2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 08NOV2004- 08NOV2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [TWITCHING] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 13NOV2004- 13NOV2004 | HYPOAESTHESIA (NERVOUS SYSTEM DISORDERS) [NUMB FEELING IN LEGS] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 16NOV2004- 16NOV2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 18NOV2004- 18NOV2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [TWITCHING] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 24NOV2004- 24NOV2004 | STOMACH DISCOMFORT (GASTROINTESTINAL DIS ORDERS) ["UPSET STOMACH"] | 1 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     @ SER=Serious
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

622

CONFIDENTIAL
AZSER12794050

Page 621 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0034008 | OL QTP | 34 Caucasian Male | 27NOV2004-27NOV2004 | HYPOAESTHESIA (NERVOUS SYSTEM DISORDERS) [NUMBNESS IN LEGS] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28NOV2004-28NOV2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05JAN2005-05JAN2005 | HICCUPS (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [HICCUPS] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08JAN2005-06APR2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BACK PAIN] | 89 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19JAN2005-02FEB2005 | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SHORTNESS OF BREATH] | 15 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

623

CONFIDENTIAL
AZSER12794051

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0034008 | OL QTP | 34 Caucasian Male | 25JAN2005- 25JAN2005 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [ACID REFLUX] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| E0034009 | OL QTP | 30 Caucasian Male | 11NOV2004- 02FEB2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 84 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 12NOV2004- 12NOV2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 15NOV2004- 02FEB2005 | RESTLESSNESS (PSYCHIATRIC DISORDER S) [RESTLESSNESS (SENSE OF PHYSICAL RESTLESSNESS)] | 80 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 16NOV2004- 02FEB2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 79 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

624

CONFIDENTIAL
AZSER12794052

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0034009 | OL QTP | 30 Caucasian Male | 16NOV2004- 02FEB2005 | THIRST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED THIRST] | 79 | UNK | Mild | No | N N N N N N | No No | None |
|  |  |  | 23NOV2004- 14DEC2004 | FREQUENT BOWEL MOVEMENTS (GASTROINTESTINAL DISORDERS) [INCREASED BOWEL MOVEMENTS] | 22 | UNK | Mild | No | N N N N N N | No No | None |
|  |  |  | 23NOV2004- 12JAN2005 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASED APPETITE] | 51 | UNK | Mild | No | N N N N N N | No No | None |
|  |  |  | 15DEC2004- 15DEC2004 | VISION BLURRED (EYE DISORDERS) [DIFFICULTY FOCUSING EYES] | 1 | UNK | Mild | No | N N N N N N | No No | None |
|  |  |  | 28DEC2004- 28DEC2004 | VISION BLURRED (EYE DISORDERS) [DIFFICULTY FOCUSING EYES] | 1 | UNK | Mild | No | N N N N N N | No No | None |
|  |  |  | 01JAN2005- 02FEB2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 33 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

625

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0034009 | OL QTP | 30 Caucasian Male | 03JAN2005- 03JAN2005 | HALLUCINATION, AUDITORY (PSYCHIATRIC DISORDERS) ["AUDITORY HALLUCINATION"] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | HALLUCINATION, VISUAL (PSYCHIATRIC DISORDERS) ["VISUAL HALLUCINATION"] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 06JAN2005- 29JAN2005 | FREQUENT BOWEL MOVEMENTS (GASTROINTESTINAL DISORDERS) [INCREASED NUMBER OF BOWEL MOVEMENTS] | 24 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 09JAN2005- 31JAN2005 | ABDOMINAL PAIN (GASTROINTESTINAL DISORDERS) [ABDOMINAL CRAMPS] | 23 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 12JAN2005- 02FEB2005 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 22 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

626

CONFIDENTIAL
AZSER12794054

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0034009 | OL QTP | 30 Caucasian Male | 14JAN2005-02FEB2005 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [ACID REFLUX] | 20 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0035002 | OL QTP | 32 Caucasian Male | 21JUN2004-21JUN2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN (5 LBS)] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0035003 | PLA / VAL | 48 Caucasian Male | 28JUN2004-16AUG2004 | PHOTOSENSITIVITY REACTION (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [PHOTO SENSITIVITY TO BRIGHT LIGHT] | 50 | -140 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 01JUL2004-22JUL2004 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [RESTLESS FEELING (AKATHESIA)] | 22 | -137 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 01JUL2004-14OCT2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 106 | -137 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
            DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
            ME=Medical event that may jeopardize patient or require medical intervention.
                  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794055

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035003 | PLA / VAL | 48 Caucasian Male | 16JUL2004-16AUG2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [APPETITE INCREASE] | 32 | -122 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 30JUL2004-30AUG2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHTHEADEDNESS WHEN STANDING] | 32 | -108 | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |
| | | | 16AUG2004-15SEP2004 | EARLY SATIETY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [SATIETY ON SMALL AMOUNT OF FOOD] | 31 | -91 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 16AUG2004-30NOV2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [DAYTIME FATIGUE] | 107 | -91 | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |
| | | | 14SEP2004-01NOV2004 | ABDOMINAL DISTENSION (GASTROINTESTINAL DISORDERS) [BLOATING] | 49 | -62 | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794056

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035003 | PLA / VAL | 48 Caucasian Male | 30OCT2004- 24NOV2004 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [SHOULDER PAIN] | 26 | -16 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01NOV2004- 16AUG2006 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA (AFTER MEALS/COFFEE)] | 654 | -14 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27NOV2004- 16AUG2006 | BRUXISM (PSYCHIATRIC DISORDER S) [REPORTS TEETH GRINDING EXACERBATION] | 628 | 13 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01DEC2004- 30DEC2004 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [SHOULDER PAIN] | 30 | 17 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

629

CONFIDENTIAL
AZSER12794057

Page 628 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035003 | PLA / VAL | 48 Caucasian Male | 01DEC2004- 16AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [INCREASE IN ABDOMINAL GIRTH MEASURED BY PANT SIZE (WEIGHT GAIN PERCEIVED BY PATIENT)] | 624 | 17 | Mild | No | N N N N N N | No Yes | None |
| | | | 01FEB2005- 01FEB2005 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [SHOULDER PAIN] | 1 | 79 | Mild | No | N N N N N N | No No | None |
| | | | 21MAR2005- 28MAR2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYMPTOMS] | 8 | 127 | Mild | No | N N N N N N | No No | None |
| | | | 22AUG2005- 16AUG2006 | POLLAKIURIA (RENAL AND URINARY DI SORDERS) [URINARY FREQUENCY] | 360 | 281 | Mild | No | N N N N N N | No Yes | None |
| | | | 20SEP2005- 23SEP2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR IN RIGHT HAND] | 4 | 310 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**= WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

630

CONFIDENTIAL
AZSER12794058

Page 629 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035003 | PLA / VAL | 48 Caucasian Male | 23JAN2006- 09FEB2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYMPTOMS] | 18 | 435 | Mild | No | N  N | N | N | N | N | No No | None |
| | | | | SINUS HEADACHE (NERVOUS SYSTEM DISOR DERS) [SINUS HEADACHE] | 18 | 435 | Mild | No | N  N | N | N | N | N | No No | None |
| | | | 27FEB2006- 20MAR2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN/TENSION] | 22 | 470 | Mild | No | N  N | N | N | N | N | No No | None |
| E0035007 | QTP / LI | 28 Caucasian Female | 24AUG2004- 27AUG2004 | DYSGEUSIA (NERVOUS SYSTEM DISOR DERS) ["BAD TASTE IN MOUTH"] | 4 | -115 | Mild | No | N  N | N | N | N | N | No No | None |
| | | | 25AUG2004- 27AUG2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) ["TWITCHING IN LEG MUSCLES"] | 3 | -114 | Mild | No | N  N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.       @ SER=Serious
      DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
      **** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

631

CONFIDENTIAL
AZSER12794059

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035007 | QTP / LI | 28 Caucasian Female | 28AUG2004- 15NOV2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) ["TWITCHING IN LEG MUSCLES"] | 80 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28AUG2004- 15DEC2004 | DYSGEUSIA (NERVOUS SYSTEM DISOR DERS) ["BAD TASTE IN MOUTH"] | 110 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29AUG2004- 21SEP2004 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [LOW ENERGY] | 24 | -110 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05SEP2004- 01FEB2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 150 | -103 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13NOV2004- 20NOV2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYMPTOMS] | 8 | -34 | Mild | No | N | N | N | N | N | N | No No | None |

# Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

632

CONFIDENTIAL AZSER12794060

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035007 | QTP / LI | 28 Caucasian Female | 20NOV2004- 30NOV2004 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGH] | 11 | -27 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 04JAN2005- 16JAN2005 | PHARYNGITIS STREPTOCOCCAL (INFECTIONS AND INFESTATIONS) [STREP THROAT] | 13 | 19 | Mode | No | N | N | N | N | N | N | No No | None |
| E0035011 | PLA / VAL | 52 Caucasian Male | 23OCT2004- 26OCT2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHTHEADEDNESS] | 4 | -117 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 23OCT2004- 15MAR2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHT HEADEDNESS] | 144 | -117 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 27OCT2004- 15NOV2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHTHEADEDNESS] | 20 | -113 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
        DI=Causing persistent or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

633

CONFIDENTIAL
AZSER12794061

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0035011 | PLA / VAL | 52 Caucasian Male | 14NOV2004- 14NOV2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEG CRAMPS] | 1 | -95 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23NOV2004- 03JAN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 42 | -86 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 07DEC2004- 07DEC2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEG CRAMPS] | 1 | -72 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10DEC2004- 10DEC2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEG CRAMPS] | 1 | -69 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23DEC2004- 23DEC2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEG CRAMPS] | 1 | -56 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn    ** WD-Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

634

CONFIDENTIAL
AZSER12794062

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035011 | PLA / VAL | 52 Caucasian Male | 02JAN2005- 02JAN2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEG CRAMPS] | 1 | -46 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24JAN2005- 24JAN2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 1 | -24 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01FEB2005- 07FEB2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [FLU/FEVER] | 7 | -16 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17FEB2005- 17FEB2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYMPTOMS] | 1 | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01MAR2005- 30DEC2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [INTERMITTENT INSOMNIA] | 305 | 13 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15MAR2005- 30DEC2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [INTERMITTENT DIARRHEA] | 291 | 27 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
*** WD**= WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

635

CONFIDENTIAL
AZSER12794063

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035011 | PLA / VAL | 52 Caucasian Male | 05APR2005- 05APR2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [RIGHT KNEE PAIN] | 1 | 48 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08DEC2005- 14DEC2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYMPTOMS] | 7 | 295 | Mild | No | N | N | N | N | N | N | No No | None |
| E0035012 | OL QTP | 28 Caucasian Female | 29OCT2004- 13MAR2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [MORNING SEDATION] | 136 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 31OCT2004- 01NOV2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06NOV2004- 13NOV2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
\*\*\* WD=Withdrawn

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

636

CONFIDENTIAL
AZSER12794064

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035012 | OL QTP | 28 Caucasian Female | 07NOV2004- 11NOV2004 | ASTHMA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [ASTHMA ATTACK] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 25NOV2004- 03DEC2004 | GASTROENTERITIS VIRAL (INFECTIONS AND INFES TATIONS) [STOMACH FLU] | 9 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0035015 | PLA / VAL | 24 Caucasian Male | 09FEB2005- 07MAR2005 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [AKATHESIA] | 27 | -135 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 27 | -135 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [TIREDNESS] | 27 | -135 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

637

CONFIDENTIAL
AZSER12794065

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0035015 | PLA / VAL | 24 Caucasian Male | 09FEB2005- 07MAR2005 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL CONGESTION] | 27 | -135 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 27 | -135 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18MAY2005- 18MAY2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 1 | -37 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27MAY2005- 13JUL2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [MORNING SEDATION] | 48 | -28 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JUL2005- 12JUL2005 | ABDOMINAL PAIN (GASTROINTESTINAL DISORDERS) [ABDOMINAL PAIN] | 1 | 19 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JUL2005- 12JUL2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 1 | 19 | Seve | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

638

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035019 | OL QTP | 50 Caucasian Male | 25MAR2005-26AUG2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [ACID INDIGESTION] | 155 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03APR2005-26AUG2005 | ABDOMINAL DISTENSION (GASTROINTESTINAL DIS ORDERS) [BLOATING] | 146 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16JUN2005-10JUL2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 25 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0035020 | PLA / VAL | 33 Caucasian Male | 26MAY2005-27MAY2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [HAND TREMOR] | 2 | -81 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16JUL2005-13SEP2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 60 | -30 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01AUG2005-23AUG2006 | JOINT STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [STIFFNESS OVER BOTH HANDS] | 388 | -14 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**/ *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

639

CONFIDENTIAL
AZSER12794067

Page 638 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035020 | PLA / VAL | 33 Caucasian Male | 01AUG2005- 23AUG2006 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [SWELLING OVER (B) HANDS] | 388 | -14 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [PAIN OVER BOTH HANDS] | 388 | -14 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24SEP2005- 01OCT2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYMPTOMS] | 8 | 41 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01NOV2005- 08NOV2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYMPTOMS] | 8 | 79 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28DEC2005- 28DEC2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 1 | 136 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD**= Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

640

CONFIDENTIAL
AZSER12794068

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035020 | PLA / VAL | 33 Caucasian Male | 28DEC2005- 28DEC2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 1 | 136 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27FEB2006- 02MAR2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYMPTOMS] | 4 | 197 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22MAR2006- 03APR2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYMPTOMS] | 13 | 220 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29MAR2006- 29MAR2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | 227 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14JUL2006- 19JUL2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYMPTOMS] | 6 | 334 | Mild | No | N | N | N | N | N | N | No No | None |
| E0035021 | PLA / VAL | 58 Caucasian Female | 20JUL2005- 03AUG2005 | RASH ERYTHEMATOUS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [ERYTHEMATOUS PATCH OVER LEFT UPPER ARM] | 15 | -252 | Mild | No | N | N | N | N | N | N | No No | None |

```
                  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
          ^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
            DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
            ME=Medical event that may jeopardize patient or require medical intervention.
                  **** WD=Withdrawn
```

CONFIDENTIAL
AZSER12794069

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SER LT | IOUS LF | REA RH | SON^ DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035021 | PLA / VAL | 58 Caucasian Female | 21JUL2005- 22JUL2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 2 | -251 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23JUL2005- 10AUG2005 | RASH PRURITIC (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [PRURITIC RASH OVER LEFT LEG] | 19 | -249 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24JUL2005- 06JUN2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 318 | -248 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26JUL2005- 18APR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [MORNING SEDATION] | 267 | -246 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28JUL2005- 05APR2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 252 | -244 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01AUG2005- 06JUN2006 | JOINT STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [STIFFNESS IN JOINTS] | 310 | -240 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
**/*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

642

CONFIDENTIAL
AZSER12794070

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035021 | PLA / VAL | 58 Caucasian Female | 28AUG2005- 06JUN2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [RIGHT KNEE PAIN (STARTED AFTER TRAUMA)] | 283 | -213 | Mild | No | N N N N N N | No No | None |
| | | | 01NOV2005- 28FEB2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR IN BOTH HANDS] | 120 | -148 | Mild | No | N N N N N N | No Yes | None |
| | | | 30NOV2005- 15DEC2005 | DIZZINESS POSTURAL (NERVOUS SYSTEM DISOR DERS) [DIZZINESS WHEN STANDING] | 16 | -119 | Mild | No | N N N N N N | No Yes | None |
| | | | 29MAR2006- 06JUN2006 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [LOOSE STOOLS] | 70 | 1 | Mild | No | N N N N N N | No Yes | None |
| | | | 11APR2006- 24APR2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 14 | 14 | Mode | No | N N N N N N | No No | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
^ Serious Reason: INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

643

CONFIDENTIAL
AZSER12794071

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035021 | PLA / VAL | 58 Caucasian Female | 04JUN2006- 06JUN2006 | INSOMNIA [PSYCHIATRIC DISORDERS] [INSOMNIA] | 3 | 68 | Mode | No | N | N | N | N | N | N | No No | None |
| E0035022 | OL QTP | 58 Caucasian Male | 30AUG2005- 01SEP2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02SEP2005- 16JAN2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 137 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 01OCT2005- 16JAN2006 | SEDATION [NERVOUS SYSTEM DISORDERS] [AFTERNOON SEDATION] | 108 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 17DEC2005- 31DEC2005 | COLD SWEAT (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [COLD SWEATS] | 15 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0035023 | QTP / VAL | 48 Caucasian Male | 22DEC2005- 18JAN2006 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [RIGHT HAND SWELLING] | 28 | -102 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     @ SER=Serious
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
    ME=Medical event that may jeopardize patient or require medical intervention.
            *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794072

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036001 | PLA / VAL | 32 Caucasian Female | 22APR2004- 29APR2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 8 | -111 | Mild | No | N N N N N N | No No | None |
| | | | 25APR2004- 06MAY2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 12 | -108 | Mode | No | N N N N N N | No No | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 12 | -108 | Mode | No | N N N N N N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 12 | -108 | Mode | No | N N N N N N | No No | None |
| | | | 29APR2004- 21MAY2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SLEEPY] | 23 | -104 | Mode | No | N N N N N N | No No | None |
| | | | 30APR2004- 17MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 383 | -103 | Mild | No | N N N N N N | No Yes | None |
| | | | 14MAY2004- 21MAY2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 8 | -89 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794073

Page 644 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036001 | PLA / VAL | 32 Caucasian Female | 14MAY2004- 21MAY2004 | THIRST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [THIRSTY] | 8 | -89 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 30JUN2004- 11AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SLEEPINESS] | 43 | -42 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 19SEP2004- 03OCT2004 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIR LOSS] | 15 | 40 | Mild | No | N | N | N | N | N | N | No No | None |
| E0036002 | OL QTP | 50 Caucasian Female | 03JUN2004- 14JUN2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 12 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0036003 | OL QTP | 34 Caucasian Female | 16JUN2004- 05JUL2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 20 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

646

CONFIDENTIAL
AZSER12794074

Page 645 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036004 | OL QTP | 19 Caucasian Female | 22JUL2004-05OCT2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [LOOSE STOOLS] | 76 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28JUL2004-05OCT2004 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [INCREASED URINATION] | 76 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | ACNE (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [ACNE (FACE)] | 70 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHES] | 70 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20AUG2004-05OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [INCREASED SLEEPINESS] | 47 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 08SEP2004-05OCT2004 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [DECREASED ENERGY] | 28 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

647

CONFIDENTIAL
AZSER12794075

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036004 | OL QTP | 19 Caucasian Female | 08SEP2004- 05OCT2004 | DEPRESSION (PSYCHIATRIC DISORDERS) [INCREASED DEPRESSION] | 28 | UNK | Seve | No | N | N | N | N | N | N | Yes | No | Permanently Stopped |
| E0036005 | OL QTP | 28 Caucasian Male | 21OCT2004- 16DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSY] | 57 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 24OCT2004- 16DEC2004 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [DECREASED SEX DRIVE] | 54 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 02NOV2004- 16DEC2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 45 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| E0036008 | OL QTP | 46 Caucasian Male | 17NOV2004- 30NOV2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEG CRAMPS] | 14 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794076

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036008 | OL QTP | 46 Caucasian Male | 07DEC2004- 04JAN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 29 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| E0036009 | OL QTP | 53 Black Female | 17NOV2004- 26JAN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 71 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
|  |  |  | 21NOV2004- 22NOV2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 2 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
|  |  |  | 23NOV2004- 26JAN2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 65 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 09DEC2004- 29DEC2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 21 | UNK | Mode | No | N  N  N  N  N  N | Yes Yes | Permane ntly Stopped |
|  |  |  | 14DEC2004- 22DEC2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR] | 9 | UNK | Mild | No | N  N  N  N  N  N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
        DI=Causing persistent or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardy patient or require medical intervention.
        ** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120207701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

649

CONFIDENTIAL
AZSER12794077

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0036009 | OL QTP | 53 Black Female | 21DEC2004- 26JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 37 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0036010 | QTP / LI | 22 Caucasian Female | 09DEC2004- 14DEC2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHTHEADED] | 6 | -235 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SHORTNESS OF BREATH, INTERMITTENT] | 6 | -235 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09DEC2004- 05SEP2005 | PALPITATIONS (CARDIAC DISORDERS) [HEART PALPITATIONS, INTERMITTENT] | 271 | -235 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10DEC2004- 15DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SLEEPINESS] | 6 | -234 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15DEC2004- 13APR2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHT HEADED INTERMITTENT] | 120 | -229 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention. @ SER@=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

650

CONFIDENTIAL
AZSER12794078

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036010 | QTP / LI | 22 Caucasian Female | 15DEC2004- 05SEP2005 | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SHORTNESS OF BREATH INTERMITTENT] | 265 | -229 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16DEC2004- 16DEC2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | -228 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20DEC2004- 20DEC2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | -224 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23DEC2004- 23DEC2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | -221 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28DEC2004- 28DEC2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | -216 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15JAN2005- 02JUN2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 139 | -198 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

651

CONFIDENTIAL
AZSER12794079

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD** / DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036010 | QTP / LI | 22 Caucasian Female | 23FEB2005- 23FEB2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [UNCONTROLLED TREMOR] | 1 | -159 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24FEB2005- 05SEP2005 | DYSPHAGIA (GASTROINTESTINAL DIS ORDERS) [DIFFICULTY SWALLOWING INTERMITTENT] | 194 | -158 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05MAR2005- 05MAR2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZY] | 1 | -149 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | EYE MOVEMENT DISORDER (EYE DISORDERS) [FLICKERING MOVEMENT OF EYE] | 1 | -149 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01FEB2006- 04AUG2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [INTERMITTENT NAUSEA] | 185 | 185 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20FEB2006- 20APR2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [KNEE PAIN] | 60 | 204 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** * WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

652

CONFIDENTIAL
AZSER12794080

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036010 | QTP / LI | 22 Caucasian Female | 01MAY2006- 01SEP2006 | DIZZINESS [NERVOUS SYSTEM DISORDERS] [INTERMITTENT LIGHT-HEADED PERIODS] | 124 | 274 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09MAY2006- 01SEP2006 | ANXIETY [PSYCHIATRIC DISORDERS] [ANXIETY INTERMITTENT] | 116 | 282 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JUL2006- 01SEP2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [TIRED] | 49 | 349 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0036013 | OL QTP | 45 Caucasian Male | 01FEB2005- 31MAY2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [MORNING SEDATION] | 120 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08MAR2005- 31MAY2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [FINE HAND TREMOR] | 85 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
          DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
          DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
          ME=Medical event that may jeopardize patient or require medical intervention.
          **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794081

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036015 | OL QTP | 48 Black Female | 08FEB2005- 15FEB2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0036016 | OL QTP | 36 Caucasian Male | 03FEB2005- 03FEB2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03FEB2005- 10FEB2005 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [HYPERSOMNIA] | 8 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 11FEB2005- 16FEB2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 6 | UNK | Mode | No | N | N | N | N | N | N | No No | Temporarily Stopped |
| E0036019 | QTP / LI | 42 Black Female | 28FEB2005- 08MAR2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 9 | -120 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01MAR2005- 23MAR2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 23 | -119 | Mild | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy patient or require medical intervention.   @ SER=Serious
\*\* WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/112020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

654

CONFIDENTIAL
AZSER12794082

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036019 | QTP / LI | 42 Black Female | 09MAR2005- 05MAY2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 58 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21MAR2005- 01JUN2005 | HYPOAESTHESIA (NERVOUS SYSTEM DISOR DERS) [NUMBNESS IN AM WITH LEFT HAND] | 73 | -99 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01JUN2005- 01JUN2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 366 | -27 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25JUN2005- 29JUN2005 | SINUS HEADACHE (NERVOUS SYSTEM DISOR DERS) [SINUS HEADACHES] | 5 | -3 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08JUL2005- 12AUG2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 36 | 11 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20DEC2005- 24AUG2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 248 | 176 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.        @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

655

CONFIDENTIAL
AZSER12794083

Page 654 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036019 | QTP / LI | 42 Black Female | 07FEB2006- 25AUG2006 | DIABETES MELLITUS (METABOLISM AND NUTRITION DISORDERS) [DIABETES] | 200 | 225 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 01APR2006- 20JUN2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [INTERMITTENT NAUSEA] | 81 | 278 | Mild | No | N | N | N | N | N | N | No No | None |
| E0036020 | QL QTP | 58 Caucasian Male | 26MAY2005- 09JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSY] | 15 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 26MAY2005- 10JUN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 16 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 16 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 26MAY2005- 13JUN2005 | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [FEELING OFF BALANCE] | 19 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794084

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036020 | OL QTP | 58 Caucasian Male | 07JUN2005- 12JUN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 6 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0036021 | OL QTP | 43 Caucasian Male | 08JUN2005- 14JUN2005 | OEDEMA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [EDEMA] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08JUN2005- 18JUL2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 41 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 41 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09JUN2005- 18JUL2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 40 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15JUN2005- 18JUL2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 34 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.ist  aelog100.sas   02MAR2007:13:31  kcpx265

657

CONFIDENTIAL
AZSER12794085

Page 656 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT RH DI CA ME | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036022 | MISSING | 56 Caucasian Female | 11JUN2005- 16JUN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 6 | UNK | Mode | No | N N N N N N | | | | | No No | None |
| E0036023 | MISSING | 51 Caucasian Female | 24JUN2005- 28JUN2005 | RESTLESSNESS (PSYCHIATRIC DISORDER S) [RESTLESSNESS (MUSCULAR UNREST')] | 5 | UNK | Mode | No | N N N N N N | | | | | Yes No | Permane ntly Stopped |
| | | | 29JUN2005- 12JUL2005 | RESTLESSNESS (PSYCHIATRIC DISORDER S) [RESTLESSNESS (MUSCULAR UNREST')] | 14 | UNK | Mode | No | N N N N N N | | | | | Yes Yes | Permane ntly Stopped |
| E0036024 | PLA / VAL | 44 Caucasian Female | 02JUL2005- 06JUL2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDER S) [VIVID DREAMS] | 5 | -179 | Mild | No | N N N N N N | | | | | No No | None |
| | | | 06JUL2005- 10AUG2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 36 | -175 | Mode | No | N N N N N N | | | | | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

658

CONFIDENTIAL
AZSER12794086

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036024 | PLA / VAL | 44 Caucasian Female | 06JUL2005- 28OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 115 | -175 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 13JUL2005- 07JAN2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 179 | -168 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07OCT2005- 28NOV2005 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [ACID REFLUX] | 53 | -82 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01JAN2006- 26JAN2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 26 | 5 | Mild | No | N | N | N | N | N | N | No No | None |
| E0036025 | OL QTP | 45 Black Female | 22AUG2005- 22AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [GROGGY] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0036026 | OL QTP | 28 Caucasian Male | 18OCT2005- 25NOV2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 39 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Disability, CA=Congenital abnormality, @ SER=Serious
   ME=Medical event that may jeopardize patient or require medical intervention.
   **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

659

CONFIDENTIAL
AZSER12794087

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036026 | OL QTP | 28 Caucasian Male | 08NOV2005- 23JAN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 77 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0037001 | OL QTP | 37 Caucasian Male | 17MAR2004- 02AUG2004 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 139 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 30MAR2004- 02AUG2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 126 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0037002 | OL QTP | 19 Caucasian Female | 03MAR2004- 06APR2004 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [URINARY TR. INFECTION] | 35 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24MAR2004- 01MAY2004 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGY] | 39 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
        DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardy patient or require medical intervention.
        **** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794088

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURATION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0037002 | OL QTP | 19 Caucasian Female | 01APR2004-19APR2004 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 19 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0037003 | OL QTP | 34 Caucasian Female | 18MAR2004-11SEP2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 178 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JUN2004-25JUN2004 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 6 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27JUL2004-15AUG2004 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 20 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16SEP2004-16SEP2004 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [LITHIUM - INDUCED HYPOTHYROIDISM] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

661

CONFIDENTIAL
AZSER12794089

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037005 | PLA / LI | 57 Caucasian Female | 24MAR2004- 28JUN2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 97 | -112 | Mild | No | N N N N N N | No Yes | None |
| | | | 24MAR2004- 01AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 131 | -112 | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 28JUL2004- 09FEB2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 197 | 15 | Mild | No | N N N N N N | No No | None |
| E0037006 | OL QTP | 29 Caucasian Female | 23MAR2004- 25MAR2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 3 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 30MAR2004- 13APR2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 15 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 03APR2004- 13APR2004 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISOR DERS) [INCOORDINATION] | 11 | UNK | Mild | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

662

CONFIDENTIAL
AZSER12794090

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037006 | OL QTP | 29 Caucasian Female | 03APR2004- 13APR2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 11 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR] | 11 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 09MAY2004- 19MAY2004 | PHARYNGITIS STREPTOCOCCAL (INFECTIONS AND INFESTATIONS) [STREPTOCOCCAL-PHARYNGITIS] | 11 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 14MAY2004- 05JUN2004 | JOINT SPRAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [LEG SPRAIN] | 23 | UNK | Mode | No | N N N N N N | No No | None |
| E0037007 | OL QTP | 22 Caucasian Female | 31MAR2004- 07APR2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 8 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention. *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

663

CONFIDENTIAL
AZSER12794091

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037007 | OL QTP | 22 Caucasian Female | 20APR2004- 17MAY2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 28 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0037008 | OL QTP | 39 Caucasian Male | 01APR2004- 26APR2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 26 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0037009 | OL QTP | 33 Caucasian Female | 05APR2004- 24NOV2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 234 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25MAY2004- 04JUN2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 11 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0037010 | OL QTP | 34 Caucasian Female | 01APR2004- 06MAY2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 36 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 02APR2004- 06MAY2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 35 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794092

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037010 | OL QTP | 34 Caucasian Female | 07APR2004- 28APR2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 22 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0037011 | OL QTP | 36 Caucasian Male | 17JUN2004- 22JUL2004 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHESIA] | 36 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0037013 | OL QTP | 60 Caucasian Male | 06APR2004- 31MAY2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 56 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 01JUN2004- 01JUN2004 | TOOTH ABSCESS (INFECTIONS AND INFESTATIONS) [DENTAL ABSESS] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 14JUN2004- 17JUN2004 | DRUG HYPERSENSITIVITY (IMMUNE SYSTEM DISORDERS) [ALLERGIC REACTION TO PENICILLIN] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0037014 | QTP / LI | 27 Caucasian Male | 06APR2004- 28APR2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 23 | -224 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

665

CONFIDENTIAL
AZSER12794093

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037014 | QTP / LI | 27 Caucasian Male | 06APR2004- 01SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 149 | -224 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 21JUN2004- 30JUN2004 | VIRAL INFECTION (INFECTIONS AND INFESTATIONS) [VIRAL SYNDROME] | 10 | -148 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04JUL2004- 13JUL2004 | GASTROENTERITIS (INFECTIONS AND INFESTATIONS) [GASTROENTERITIS] | 10 | -135 | Mild | No | N | N | N | N | N | N | No No | Tempora rily Stopped |
| | | | 24AUG2004- 21FEB2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 182 | -84 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01FEB2005- 21FEB2005 | HYPERGLYCAEMIA (METABOLISM AND NUTRI TION DISORDERS) [HYPERGLYCEMIA] | 21 | 78 | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0037017 | PLA / LI | 28 Caucasian Female | 13APR2004- 25MAY2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 43 | -107 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794094

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037017 | PLA / LI | 28 Caucasian Female | 13APR2004- 31JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 110 | -107 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 03JUN2004- 10JUL2004 | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE STIFFNESS] | 38 | -56 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09JUL2004- 31JUL2004 | ANXIETY (PSYCHIATRIC DISORDER S) [ANXIETY] | 23 | -20 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04AUG2004- 12AUG2004 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [ASTHENSIA] | 9 | 7 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13SEP2004- 23SEP2004 | GASTROENTERITIS (INFECTIONS AND INFES TATIONS) [GASTROENTERITIS] | 11 | 47 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25OCT2004- 18DEC2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR] | 55 | 89 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Disability, PT=Persistent or significant incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.sst  aelog100.sas  02MAR2007:13:31  kcpx265

667

CONFIDENTIAL
AZSER12794095

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037017 | PLA / LI | 28 Caucasian Female | 14MAR2005- 26APR2005 | WEIGHT DECREASED (INVESTIGATIONS) [WEIGHT LOSS] | 44 | 229 | Mild | No | N N N N N N | No No | None |
| E0037018 | OL QTP | 21 Caucasian Female | 14APR2004- 22APR2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 9 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 28MAY2004- 12JUN2004 | PHARYNGITIS (INFECTIONS AND INFES TATIONS) [THROAT INFECTION] | 16 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 29JUN2004- 07OCT2004 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [HYPOTHYROIDISM] | 101 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 25SEP2004- 26SEP2004 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 2 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardy or patient or require medical intervention.
   *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

668

CONFIDENTIAL
AZSER12794096

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037019 | QTP / LI | 25 Caucasian Male | 15APR2004- 01MAY2004 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 17 | -116 | Mild No | N | N | N | N | N | N | N | No No | None |
| | | | 15APR2004- 11OCT2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 180 | -116 | Mild No | N | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 16APR2004- 01MAY2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 16 | -115 | Mild No | N | N | N | N | N | N | N | No Yes | None |
| | | | 16APR2004- 31JAN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 291 | -115 | Mild No | N | N | N | N | N | N | N | No Yes | None |
| | | | 30APR2004- 30AUG2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [MILD TREMOR BOTH HANDS] | 123 | -101 | Mild No | N | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.          @ SER=Serious
  DI=Causing persistent incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
  *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

669

CONFIDENTIAL
AZSER12794097

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | LT | LF | RH | DI | CA | ME |  |  |
| E0037019 | QTP / LI | 25 Caucasian Male | 15MAY2004- 18MAY2004 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 4 | -86 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 25MAY2004- 28MAY2004 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [STOMACH VIRUS] | 4 | -76 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 09JUN2004- 20SEP2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 104 | -61 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0037020 | QTP / LI | 29 Caucasian Female | 01JUL2004- 23AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 784 | -56 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 01OCT2004- 13JUL2005 | OLIGOMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [OLIGOMENORRHEA] | 286 | 37 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 14DEC2004- 23AUG2006 | HYPERTENSION (VASCULAR DISORDERS) [HYPERTENSION] | 618 | 111 | Mild | No | N | N | N | N | N | N | No No | None |

# Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794098

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037020 | QTP / LI | 29 Caucasian Female | 06FEB2005- 08FEB2005 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTHACHE] | 3 | 165 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19MAY2005- 22MAY2005 | PROCEDURAL PAIN (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [ROOT CANAL PAIN] | 4 | 267 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13JUN2005- 27JUN2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 15 | 292 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26AUG2005- 25OCT2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA SECONDARY TO METFORMIN USE] | 61 | 366 | Mild | No | N | N | N | N | N | N | No No | None |
| E0037021 | OL QTP | 43 Caucasian Female | 18APR2004- 20JUL2004 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 94 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li20207011.list  aelog100.sas  02MAR2007:13:31  kcpx265

671

CONFIDENTIAL
AZSER12794099

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037021 | OL QTP | 43 Caucasian Female | 20APR2004- 28APR2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 9 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 21APR2004- 20JUL2004 | ACCOMMODATION DISORDER (EYE DISORDERS) [DIFFICULTY W/ACCOMODATION] | 91 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22APR2004- 20JUL2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 90 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0037023 | OL QTP | 40 Caucasian Female | 27APR2004- 03AUG2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 99 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 05JUL2004- 07JUL2004 | RHINITIS ALLERGIC (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [ALLERGIC RHINITIS] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

672

CONFIDENTIAL
AZSER12794100

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0037027 | OL QTP | 44 Caucasian Female | 27APR2004- 28APR2004 | GASTROENTERITIS (INFECTIONS AND INFESTATIONS) [GASTROENTERITIS] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 04MAY2004- 28MAY2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 25 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 10MAY2004- 01NOV2004 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [INDIGESTION] | 176 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 17MAY2004- 31MAY2004 | RHINITIS ALLERGIC (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [ALLERGIC RHINITIS] | 15 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0037028 | OL QTP | 38 Caucasian Female | 06MAY2004- 31OCT2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 179 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  | 13MAY2004- 30JUL2004 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHESIA] | 79 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

673

CONFIDENTIAL
AZSER12794101

Page 672 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037028 | OL QTP | 38 Caucasian Female | 14MAY2004- 05JUL2004 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTHACHE] | 53 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14SEP2004- 25SEP2004 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTHACHE] | 12 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 31OCT2004- 21NOV2004 | DEPRESSION (PSYCHIATRIC DISORDER S) [WORSENING DEPRESSION] | 22 | UNK | Seve | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | 13NOV2004- 21NOV2004 | SUICIDAL IDEATION (PSYCHIATRIC DISORDER S) [SUICIDAL IDEATION] | 9 | UNK | Seve | Yes | N | Ye | N | N | N | N | Yes No | None |
| E0037029 | OL QTP | 29 Caucasian Male | 18MAY2004- 05AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 80 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 26MAY2004- 01JUL2004 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTHACHE] | 37 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.      @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

674

CONFIDENTIAL
AZSER12794102

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037029 | OL QTP | 29 Caucasian Male | 01AUG2004- 04AUG2004 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCULOSKELETAL PAIN] | 4 | UNK | Mild | No | N N N N N N | No No | None |
| E0037030 | OL QTP | 22 Caucasian Female | 20MAY2004- 09JUN2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 21 | UNK | Mild | No | N N N N N N | No Yes | Dose Changed |
|  |  |  | 17JUN2004- 28JUN2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 12 | UNK | Mild | No | N N N N N N | No Yes | Dose Changed |
| E0037031 | OL QTP | 43 Caucasian Male | 18MAY2004- 21JUN2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 35 | UNK | Mild | No | N N N N N N | Yes Yes | Tempora rily Stopped |
|  |  |  | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 35 | UNK | Mild | No | N N N N N N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

675

CONFIDENTIAL
AZSER12794103

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT RH DI CA ME | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037031 | OL QTP | 43 Caucasian Male | 07JUN2004-21JUN2004 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [DECREASED CONCENTRATION] | 15 | UNK | Mild | No | N | N N N N N | | | | | Yes Yes | Permanently Stopped |
| E0037032 | MISSING | 29 Caucasian Female | 14MAY2004-18MAY2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 5 | UNK | Mild | No | N | N N N N N | | | | | Yes No | None |
| E0037033 | OL QTP | 32 Caucasian Female | 26MAY2004-17NOV2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 176 | UNK | Mild | No | N | N N N N N | | | | | No Yes | Dose Changed |
| | | | 01AUG2004-27OCT2004 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUSITIS] | 88 | UNK | Mild | No | N | N N N N N | | | | | No No | None |
| | | | 05AUG2004-10SEP2004 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHESIA] | 37 | UNK | Mild | No | N | N N N N N | | | | | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.        @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li20207O1.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794104

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037035 | OL QTP | 36 Caucasian Male | 28MAY2004- 10JUN2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 14 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 31MAY2004- 10JUN2004 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [POOR CONCENTRATION] | 11 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 11 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0037037 | QTP / LI | 46 Caucasian Female | 04JUN2004- 19JUN2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 16 | -144 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09JUN2004- 14JUL2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 36 | -139 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JUN2004- 12JUN2004 | DYSTONIA (NERVOUS SYSTEM DISORDERS) [ACUTE DYSTONIC REACTION] | 1 | -136 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.                    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

677

CONFIDENTIAL
AZSER12794105

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037037 | QTP / LI | 46 Caucasian Female | 01JUL2004-14JUL2004 | SPEECH DISORDER (NERVOUS SYSTEM DISORDERS) [WORD FINDING DIFFICULTY] | 14 | -117 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09NOV2004-09NOV2004 | PALPITATIONS (CARDIAC DISORDERS) [PALPITATIONS] | 1 | 15 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22NOV2004-28NOV2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 7 | 28 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 07MAR2005-15MAR2005 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 9 | 133 | Mild | No | N | N | N | N | N | N | No No | None |
| E0037038 | OL QTP | 23 Caucasian Female | 28JUN2004-01JUL2004 | DIZZINESS POSTURAL (NERVOUS SYSTEM DISORDERS) [ORTHOSTATIC DIZZINESS] | 4 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794106

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037038 | OL QTP | 23 Caucasian Female | 01JUL2004- 01JUL2004 | SYNCOPE (NERVOUS SYSTEM DISORDERS) [ORTHOSTATIC SYNCOPE] | 1 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0037039 | PLA / LI | 28 Caucasian Female | 15JUN2004- 07OCT2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 115 | -106 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 29SEP2004- 03OCT2006 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [LITHIUM INDUCED HYPOTHYROIDISM] | 735 | 1 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 12OCT2004- 27OCT2004 | GASTROENTERITIS VIRAL (INFECTIONS AND INFES TATIONS) [VIRAL GASTRO-ENTRINITIS] | 16 | 14 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 05FEB2005- 15FEB2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [INFLUENZA] | 11 | 130 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 12FEB2005- 10MAR2005 | BRONCHOPNEUMONIA (INFECTIONS AND INFES TATIONS) [BRONCHIAL PNEUMONIA] | 27 | 137 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

679

CONFIDENTIAL
AZSER12794107