Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037039 | PLA / LI | 28 Caucasian Female | 08JUL2005-26SEP2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR] | 81 | 283 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29JUL2005-29JUL2005 | GASTROENTERITIS (INFECTIONS AND INFESTATIONS) [GASTROENTERITIS] | 1 | 304 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20JAN2006-03OCT2006 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCULO-SKELETAL PAIN DUE TO CAR ACCIDENT] | 257 | 479 | Mild | No | N | N | N | N | N | N | No No | None |
| E0037040 | OL QTP | 26 Caucasian Male | 16JUN2004-28JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 43 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0037041 | QTP / LI | 51 Black Male | 18JUN2004-14SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 89 | -111 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
     DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
     **** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794108

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037041 | QTP / LI | 51 Black Male | 22JUL2004- 10JUL2006 | APHASIA (NERVOUS SYSTEM DISOR DERS) [DIFFICULTY RECALLING WORDS & NAMES] | 719 | -77 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15OCT2004- 22DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 69 | 9 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 23OCT2004- 22AUG2006 | RHINITIS ALLERGIC (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [ALLERGIC RHINITIS] | 669 | 17 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01APR2005- 22AUG2006 | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [ERECTILE DYSFUNCTION] | 509 | 177 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28JUN2005- 20JAN2006 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [RIGHT FOOT PAIN] | 207 | 265 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794109

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037042 | OL QTP | 33 Caucasian Female | 26JUN2004- 29JUN2004 | SEDATION [NERVOUS SYSTEM DISORDERS] [SEDATION] | 4 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 04JUL2004- 13JUL2004 | NAUSEA [GASTROINTESTINAL DISORDERS] [NAUSEA] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0037043 | OL QTP | 49 Caucasian Male | 16JUN2004- 19JUN2004 | DIZZINESS [NERVOUS SYSTEM DISORDERS] [DIZZINESS] | 4 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0037045 | QTP / LI | 28 Caucasian Male | 22JUN2004- 01JUL2004 | DRY MOUTH [GASTROINTESTINAL DISORDERS] [DRY MOUTH] | 10 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | INCREASED APPETITE [METABOLISM AND NUTRITION DISORDERS] [INCREASED APPETITE] | 10 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25JUL2004- 22NOV2004 | DYSPEPSIA [GASTROINTESTINAL DISORDERS] [HEARTBURN] | 121 | -78 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
  ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

682

CONFIDENTIAL
AZSER12794110

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037045 | QTP / LI | 28 Caucasian Male | 19OCT2004- 22NOV2004 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY] | 35 | 9 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30OCT2004- 02NOV2004 | GASTROENTERITIS (INFECTIONS AND INFESTATIONS) [GASTROENTERITIS] | 4 | 20 | Mild | No | N | N | N | N | N | N | No No | None |
| E0037046 | PLA / LI | 48 Caucasian Female | 27JUN2004- 01OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 97 | -113 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 22JUL2004- 24JUL2004 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 3 | -88 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14OCT2004- 20NOV2004 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUSITIS] | 38 | -4 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,        @ SER=Serious
         DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
         ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

683

CONFIDENTIAL
AZSER12794111

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037046 | PLA / LI | 48 Caucasian Female | 04DEC2004- 16MAY2005 | BACK PAIN [MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS} [BACK PAIN] | 164 | 48 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05MAR2005- 05MAR2005 | HEADACHE [NERVOUS SYSTEM DISOR DERS] [HEADACHE] | 1 | 139 | Mild | No | N | N | N | N | N | N | No No | None |
| E0037047 | QTP / LI | 26 Caucasian Male | 01JUL2004- 21JUL2004 | SOMNOLENCE [NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 21 | -179 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 18FEB2005- 26FEB2005 | GASTROENTERITIS [INFECTIONS AND INFES TATIONS} [GASTROENTERITIS] | 9 | 54 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22MAR2005- 29MAR2005 | GONORRHOEA [INFECTIONS AND INFES TATIONS) [GONORRHEA] | 8 | 86 | Mild | No | N | N | N | N | N | N | No No | None |
| E0037048 | QTP / LI | 25 Caucasian Female | 30JUN2004- 15SEP2004 | SEDATION [NERVOUS SYSTEM DISOR DERS) [SEDATION] | 78 | -112 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

684

CONFIDENTIAL
AZSER12794112

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0037048 | QTP / LI | 25 Caucasian Female | 02JUL2004- 01SEP2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR] | 62 | -110 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02JUL2004- 15OCT2004 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 106 | -110 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01SEP2004- 08SEP2004 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 8 | -49 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28DEC2004- 30JAN2005 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 34 | 70 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09JAN2005- 11JAN2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 3 | 82 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794113

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037048 | QTP / LI | 25 Caucasian Female | 10JAN2005- 09MAR2005 | SEDATION [NERVOUS SYSTEM DISOR DERS) [SEDATION] | 59 | 83 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 31JAN2005- 13FEB2005 | PYELONEPHRITIS [INFECTIONS AND INFES TATIONS) [PYELONEPHRITIS] | 14 | 104 | Mild | No | N | N | N | N | N | N | No No | None |
| E0037049 | PLA / LI | 20 Caucasian Female | 30JUN2004- 03AUG2004 | SEDATION [NERVOUS SYSTEM DISOR DERS) [SEDATION] | 35 | -89 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 21JUL2004- 21JUL2004 | NAUSEA [GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 1 | -68 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27SEP2004- 07APR2005 | HYPOTHYROIDISM [ENDOCRINE DISORDERS) [LITHIUM-INDUCED HYPOTHYROIDISM] | 193 | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05OCT2004- 15OCT2004 | GASTROENTERITIS VIRAL [INFECTIONS AND INFES TATIONS) [VIRAL GASTROENTERITIS] | 11 | 9 | Mild | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.     @ SER@=Serious
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

686

CONFIDENTIAL
AZSER12794114

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037049 | PLA / LI | 20 Caucasian Female | 04DEC2004- 18JAN2005 | NECK INJURY (INJURY, POISONING AND PROCEDURAL COMPLICA- TIONS) [NECK SPRAIN] | 46 | 69 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 26DEC2004- 12JAN2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 18 | 91 | Mild | No | N | N | N | N | N | N | No No | None |
| E0037050 | OL QTP | 35 Caucasian Female | 28JUL2004- 13SEP2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 48 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0037051 | OL QTP | 48 Black Female | 20JUL2004- 26JUL2004 | DRUG WITHDRAWAL SYNDR OME (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [DISCONTINUATION SYNDROME] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28JUL2004- 09AUG2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 13 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794115

Page 686 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037052 | OL QTP | 69 Caucasian Male | 20JUL2004- 23JUL2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 4 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 4 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 20JUL2004- 25JUL2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 6 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0037053 | OL QTP | 27 Caucasian Male | 18NOV2004- 18NOV2004 | DENTAL CARIES (GASTROINTESTINAL DIS ORDERS) [DENTAL CARIES] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03JAN2005- 03JAN2005 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [LITHIUM INDUCED HYPOTHYROIDISM] | 1 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0037054 | PLA / LI | 22 Caucasian Male | 20JUL2004- 20AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 32 | -119 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

688

CONFIDENTIAL
AZSER12794116

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037054 | PLA / LI | 22 Caucasian Male | 21JUL2004- 29JUL2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 9 | -118 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24NOV2004- 24JAN2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 62 | 9 | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| E0037055 | OL QTP | 50 Caucasian Female | 21JUL2004- 29JUL2004 | SINUSITIS (INFECTIONS AND INFES TATIONS) [SINUSITIS] | 9 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16NOV2004- 19NOV2004 | CHOLECYSTITIS (HEPATOBILIARY DISORD ERS) [CHOLECYSTITIS] | 4 | UNK | Seve | Yes | N | N | Ye | N | N | N | No No | None |
| E0037056 | OL QTP | 54 Caucasian Male | 22JUL2004- 30JUL2004 | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [ERECTILE DYSFUNCTION] | 9 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22JUL2004- 20AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 30 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

689

CONFIDENTIAL
AZSER12794117

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037057 | OL QTP | 35 Caucasian Female | 26JUL2004- 05AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 11 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 27JUL2004- 24AUG2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 29 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 05AUG2004- 07AUG2004 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCULOSKELETAL PAIN] | 3 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 14AUG2004- 27AUG2004 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [ALOPECIA] | 14 | UNK | Mild | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0037058 | PLA / LI | 32 Black Female | 03AUG2004- 20NOV2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 110 | -107 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

690

CONFIDENTIAL
AZSER12794118

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037058 | PLA / LI | 32 Black Female | 02OCT2004- 09OCT2004 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 8 | -47 | Mild | No | N N N N N N | No No | None |
| | | | 27NOV2004- 14DEC2004 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 18 | 10 | Mild | No | N N N N N N | No No | None |
| | | | 28NOV2004- 14DEC2004 | GASTROENTERITIS (INFECTIONS AND INFESTATIONS) [GASTRO ENTERITIS] | 17 | 11 | Mild | No | N N N N N N | No No | Dose Changed |
| E0037059 | OL QTP | 28 Caucasian Male | 29JUL2004- 01SEP2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 35 | UNK | Mild | No | N N N N N N | No Yes | Dose Changed |
| E0037060 | OL QTP | 52 Caucasian Male | 03AUG2004- 08SEP2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 37 | UNK | Mild | No | N N N N N N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.      @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

691

CONFIDENTIAL
AZSER12794119

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037061 | OL QTP | 32 Caucasian Male | 11AUG2004- 13AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 3 | UNK | Mild | No | N  N  N  N  N  N | Yes Yes | Permane ntly Stopped |
| E0037062 | OL QTP | 45 Caucasian Male | 17AUG2004- 30AUG2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 14 | UNK | Mild | No | N  N  N  N  N  N | Yes Yes | Permane ntly Stopped |
| E0037063 | OL QTP | 62 Caucasian Male | 21AUG2004- 27AUG2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 7 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 7 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 21AUG2004- 16JAN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 149 | UNK | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |
| | | | 07JAN2005- 16JAN2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 10 | UNK | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.sas   aelog100.sas   02MAR2007:13:31   kcpx265

692

CONFIDENTIAL
AZSER12794120

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037063 | OL QTP | 62 Caucasian Male | 01FEB2005- 24FEB2005 | JOINT SPRAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [LEFT ANKLE SPRAIN] | 24 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21FEB2005- 22FEB2005 | NERVOUSNESS (PSYCHIATRIC DISORDERS) [INCREASED RESTLESSNESS NERVOUS RESTLESSNESS - NOT PHYSICAL, NOT AKATHESIA).] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| E0037065 | OL QTP | 26 Caucasian Female | 02SEP2004- 30OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 59 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0037066 | OL QTP | 28 Oriental Female | 08SEP2004- 13SEP2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 6 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Dose Changed |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
** WD**= Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

693

CONFIDENTIAL
AZSER12794121

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037067 | OL QTP | 38 Caucasian Female | 11SEP2004- 29SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 19 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| E0037069 | OL QTP | 32 Caucasian Male | 30SEP2004- 16JAN2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR] | 109 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| E0037070 | OL QTP | 24 Caucasian Female | 16SEP2004- 20OCT2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 35 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | Dose Changed |
| | | | 31OCT2004- 02NOV2004 | GASTROENTERITIS (INFECTIONS AND INFESTATIONS) [GASTROENTERITIS] | 3 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| E0037071 | OL QTP | 40 Caucasian Male | 20SEP2004- 22SEP2004 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [IRRITABILITY ON RISING] | 3 | UNK | Mild | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
**=** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

694

CONFIDENTIAL
AZSER12794122

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0037071 | OL QTP | 40 Caucasian Male | 20SEP2004-22SEP2004 | SOMNOLENCE [NERVOUS SYSTEM DISORDERS] [SOMNOLENCE] | 3 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0037072 | OL QTP | 21 Caucasian Male | 20SEP2004-17NOV2004 | SEDATION [NERVOUS SYSTEM DISORDERS] [SEDATION] | 59 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 14OCT2004-17NOV2004 | DYSPEPSIA [GASTROINTESTINAL DISORDERS] [HEARTBURN] | 35 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0037073 | OL QTP | 19 Black Female | 16SEP2004-19SEP2004 | UPPER RESPIRATORY TRACT INFECTION [INFECTIONS AND INFESTATIONS] [UPPER RESPIRATORY INFECTION] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29SEP2004-23OCT2004 | SOMNOLENCE [NERVOUS SYSTEM DISORDERS] [SOMNOLENCE] | 25 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
     DI=Causing persistent incapacity/disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
     **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

695

CONFIDENTIAL
AZSER12794123

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037074 | OL QTP | 43 Caucasian Female | 22SEP2004-15DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 85 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18NOV2004-17DEC2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 30 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 06DEC2004-25DEC2004 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MYALGIA] | 20 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0037075 | OL QTP | 21 Caucasian Female | 24SEP2004-05OCT2004 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 12 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30SEP2004-18NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 50 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

696

CONFIDENTIAL
AZSER12794124

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037076 | PLA / LI | 38 Caucasian Female | 13OCT2004- 10JAN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 90 | -110 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13OCT2004- 01FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 112 | -110 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30OCT2004- 07DEC2005 | MENSTRUATION IRREGULA R (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [IRREGULAR MENSES] | 404 | -93 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25NOV2004- 26NOV2004 | GASTROENTERITIS (INFECTIONS AND INFES TATIONS) [GASTROENTERITIS] | 2 | -67 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16MAR2005- 30MAR2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 15 | 45 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

697

CONFIDENTIAL
AZSER12794125

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037076 | PLA / LI | 38 Caucasian Female | 27JUN2005- 07OCT2005 | TENDONITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [PLANTAR TENDONITIS (BILATERAL)] | 103 | 148 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 11NOV2005- 25NOV2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 15 | 285 | Mild | No | N  N  N  N  N  N | No No | None |
| E0037077 | OL QTP | 22 Caucasian Female | 30OCT2004- 04JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 67 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| E0037078 | PLA / LI | 28 Caucasian Female | 22OCT2004- 20DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 60 | -110 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 22OCT2004- 20FEB2005 | FLUID RETENTION (METABOLISM AND NUTRI TION DISORDERS) [WATER RETENTION] | 122 | -110 | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
   DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

698

CONFIDENTIAL
AZSER12794126

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037078 | PLA / LI | 28 Caucasian Female | 11NOV2004- 18NOV2004 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 8 | -90 | Mild | No | N N N N N N | No No | None |
| E0037079 | PLA / LI | 33 Caucasian Male | 23OCT2004- 01DEC2004 | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [ERECTILE DYSFUNCTION] | 40 | -213 | Mild | No | N N N N N N | No Yes | None |
| | | | 23OCT2004- 09DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 48 | -213 | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 23OCT2004- 06FEB2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 107 | -213 | Mild | No | N N N N N N | No Yes | None |
| | | | 12DEC2004- 04MAY2005 | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [ERECTILE DYSFUNCTION] | 144 | -163 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794127

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037079 | PLA / LI | 33 Caucasian Male | 09MAR2005- 16MAR2005 | UPPER RESPIRATORY TRACT INFECTION [INFECTIONS AND INFESTATIONS] [UPPER RESPIRATORY INFECTION] | 8 | -76 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24APR2005- 19MAY2005 | JOINT SPRAIN [INJURY, POISONING AND PROCEDURAL COMPLICATIONS] [ANKLE SPRAIN] | 26 | -30 | Mild | No | N | N | N | N | N | N | No No | None |
| E0037081 | OL QTP | 54 Caucasian Female | 09NOV2004- 25NOV2004 | NASAL CONGESTION [RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS] [NASAL CONGESTION] | 17 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10NOV2004- 26NOV2004 | SEDATION [NERVOUS SYSTEM DISORDERS] [SEDATION] | 17 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0037082 | OL QTP | 34 Caucasian Female | 18NOV2004- 09DEC2004 | SEDATION [NERVOUS SYSTEM DISORDERS] [SEDATION] | 22 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

700

CONFIDENTIAL
AZSER12794128

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037083 | PLA / VAL | 59 Caucasian Male | 13NOV2004-20DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 38 | -142 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13NOV2004-14MAR2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 122 | -142 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19APR2005-26APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 8 | 16 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 01NOV2005-30NOV2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MYALGIAS] | 30 | 212 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30NOV2005-12DEC2005 | FIBROMYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [FIBROMYALGIA] | 13 | 241 | Mild | No | N | N | N | N | N | N | No No | None |
| E0037084 | OL QTP | 21 Caucasian Male | 01DEC2004-20JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 51 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794129

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037084 | OL QTP | 21 Caucasian Male | 09FEB2005- 14FEB2005 | VIRAL INFECTION (INFECTIONS AND INFESTATIONS) [VIRAL SYNDROME] | 6 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0037085 | OL QTP | 55 Caucasian Male | 21NOV2004- 27NOV2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 7 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 12JAN2005- 10FEB2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 30 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 04MAR2005- 10MAR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 7 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0037086 | OL QTP | 41 Caucasian Male | 15DEC2004- 02JAN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 19 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent or incapacity/CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.   WD**= Withdrawn

CONFIDENTIAL
AZSER12794130

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037087 | QTP / VAL | 30 Caucasian Male | 11DEC2004- 07FEB2005 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [GASTROOESOPHAGEAL REFLUX] | 59 | -108 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 15DEC2004- 24DEC2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 10 | -104 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 15DEC2004- 10JAN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 27 | -104 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 22APR2005- 23APR2005 | GASTROENTERITIS (INFECTIONS AND INFES TATIONS) [GASTRO-ENTERITIS] | 2 | 25 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 01MAY2005- 02MAY2005 | GASTROENTERITIS (INFECTIONS AND INFES TATIONS) [GASTRO-ENTERITIS] | 2 | 34 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 11MAY2005- 28AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 475 | 44 | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
     DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
     ** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas   02MAR2007:13:31  kcpx265

703

CONFIDENTIAL
AZSER12794131

Page 702 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037087 | QTP / VAL | 30 Caucasian Male | 08JUN2005- 29JUN2005 | DERMATITIS CONTACT (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [CONTACT DERMATITIS (R) ARM] | 22 | 72 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30JUN2005- 01SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 64 | 94 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 06JUL2005- 07JUL2005 | GASTROENTERITIS (INFECTIONS AND INFES TATIONS) [GASTROENTERITIS] | 2 | 100 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18JUL2005- 19JUL2005 | GASTROENTERITIS (INFECTIONS AND INFES TATIONS) [GASTROENTERITIS] | 2 | 112 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18JAN2006- 07FEB2006 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 21 | 296 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03APR2006- 05APR2006 | GASTROENTERITIS (INFECTIONS AND INFES TATIONS) [GASTROENTERITIS] | 3 | 371 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

704

CONFIDENTIAL
AZSER12794132

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | ST | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037087 | QTP / VAL | 30 Caucasian Male | 19APR2006- 20APR2006 | GASTROENTERITIS [INFECTIONS AND INFES TATIONS] [GASTROENTERITIS] | 2 | 387 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05JUL2006- 07JUL2006 | GASTROENTERITIS [INFECTIONS AND INFES TATIONS] [GASTROENTERITIS] | 3 | 464 | Mild | No | N | N | N | N | N | N | No No | None |
| E0037088 | OL QTP | 38 Caucasian Male | 11DEC2004- 22DEC2004 | UPPER RESPIRATORY TRA CT INFECTION [INFECTIONS AND INFES TATIONS] [UPPER RESPIRATORY INFECTION] | 12 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14DEC2004- 24JAN2005 | SEDATION [NERVOUS SYSTEM DISOR DERS] [SEDATION] | 42 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0037089 | OL QTP | 21 Caucasian Female | 14DEC2004- 10JAN2005 | NAUSEA [GASTROINTESTINAL DIS ORDERS] [NAUSEA] | 28 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                  DI=Disabling/Incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

705

CONFIDENTIAL
AZSER12794133

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037089 | OL QTP | 21 Caucasian Female | 14DEC2004- 10JAN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 28 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0037090 | OL QTP | 26 Caucasian Male | 16DEC2004- 25DEC2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 10 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 10 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0037091 | OL QTP | 45 Caucasian Female | 20DEC2004- 09JAN2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 21 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0037093 | OL QTP | 51 Caucasian Male | 21DEC2004- 27DEC2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 7 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

706

CONFIDENTIAL
AZSER12794134

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037094 | OL QTP | 36 Caucasian Male | 29DEC2004- 16MAR2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 78 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0037096 | QTP / LI | 24 Caucasian Male | 12JAN2005- 24FEB2005 | DYSKINESIA (NERVOUS SYSTEM DISOR DERS) [MUSCLE JERKS] | 44 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JAN2005- 15APR2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 94 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0037099 | OL QTP | 44 Caucasian Female | 31DEC2004- 11JAN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 12 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 17JAN2005- 20APR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 94 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25JAN2005- 10MAR2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 45 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794135

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037100 | PLA / LI | 53 Caucasian Female | 22JAN2005- 22JAN2005 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [AKATHESIA] | 1 | -152 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 25JAN2005- 25JAN2005 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [AKATHESIA] | 1 | -149 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 23JUN2005- 08JUL2005 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [LITHIUM INDUCED HYPOTHYROIDISM] | 16 | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| E0037101 | OL QTP | 24 Other Male | 04JAN2005- 04FEB2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 32 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 02FEB2005- 09FEB2005 | GASTROENTERITIS (INFECTIONS AND INFES TATIONS) [ACUTE GASTROENTERITIS] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0037105 | PLA / LI | 52 Caucasian Female | 26JAN2005- 08MAR2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 42 | -225 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.      @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794136

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST/RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037105 | PLA / LI | 52 Caucasian Female | 02APR2005- 18APR2005 | DENTAL CARIES (GASTROINTESTINAL DIS ORDERS) [DENTAL CARIES] | 17 | -159 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06JUN2005- 01JUL2005 | JOINT SPRAIN (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [RIGHT FOOT SPRAIN] | 26 | -94 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14JUN2005- 03NOV2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 143 | -86 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUL2005- 07AUG2005 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCULOSKELETAL PAIN] | 9 | -40 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07SEP2005- 07SEP2005 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCULOSKELETAL PAIN] | 1 | -1 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794137

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037105 | PLA / LI | 52 Caucasian Female | 30SEP2005- 14OCT2005 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [DENTAL PAIN] | 15 | 23 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18OCT2005- 23OCT2005 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCULOSKELETAL PAIN] | 6 | 41 | Mild | No | N | N | N | N | N | N | No No | None |
| E0037106 | MISSING | 67 Caucasian Male | 01FEB2005- 07FEB2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0037107 | OL QTP | 41 Caucasian Male | 01FEB2005- 09MAR2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 37 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 12FEB2005- 14FEB2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794138

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037108 | OL QTP | 46 Caucasian Female | 15FEB2005- 04MAR2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 18 | UNK | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 16FEB2005- 25FEB2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR] | 10 | UNK | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 05MAR2005- 03MAY2005 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [WORSENING MIGRAINE HEADACHES] | 60 | UNK | Mild | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | 30MAR2005- 27APR2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 29 | UNK | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 30MAR2005- 03MAY2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR] | 35 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 12APR2005- 03MAY2005 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [AKATHESIA] | 22 | UNK | Mild | No | N N N N N N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
          DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
          ME=Medical event that may jeopardize patient or require medical intervention.
     **,*** WD=Withdrawn
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

711

CONFIDENTIAL
AZSER12794139

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037111 | PLA / LI | 53 Caucasian Male | 24FEB2005- 19MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 85 | -223 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25FEB2005- 01APR2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 36 | -222 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10MAR2005- 15AUG2005 | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [ERECTILE DYSFUNCTION] | 159 | -209 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28JUN2005- 31JUL2005 | ANXIETY (PSYCHIATRIC DISORDER S) [INCREASED ANXIETY] | 34 | -99 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29JUN2005- 07SEP2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR] | 71 | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JUL2005- 31JUL2005 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [AKATHISIA] | 12 | -77 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

712

CONFIDENTIAL
AZSER12794140

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037111 | PLA / LI | 53 Caucasian Male | 11AUG2005- 01NOV2005 | HYPERTENSION (VASCULAR DISORDERS) [WORSENED HYPERTENSION] | 63 | -35 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06SEP2005- 07SEP2005 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISOR DERS) [POOR COORDINATION] | 2 | -29 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29SEP2005- 13OCT2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR] | 15 | -6 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08OCT2005- 18OCT2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 11 | 4 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08OCT2005- 28OCT2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [WORSENING HEADACHES] | 21 | 4 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08OCT2005- 01NOV2005 | ABDOMINAL PAIN (GASTROINTESTINAL DIS ORDERS) [ABDOMINAL PAIN] | 25 | 4 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

713

CONFIDENTIAL
AZSER12794141

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037113 | OL QTP | 46 Caucasian Female | | | | | | | | | | | | | | |
| | | | 03MAR2005- 08MAR2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 6 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11MAR2005- 16JUL2005 | DISTURBANCE IN ATTENT ION (NERVOUS SYSTEM DISOR DERS) [DIFFICULTY CONCENTRATING] | 128 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11MAR2005- 17OCT2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 221 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16MAR2005- 18OCT2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR] | 217 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19MAR2005- 24MAR2005 | PALPITATIONS (CARDIAC DISORDERS) [PALPITATIONS] | 6 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10APR2005- 29OCT2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 203 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
*** WD-Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst aelog100.sas 02MAR2007:13:31 kcpx265

714

CONFIDENTIAL
AZSER12794142

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037113 | OL QTP | 46 Caucasian Female | 20MAY2005- 16JUL2005 | ABDOMINAL DISTENSION (GASTROINTESTINAL DIS ORDERS) [STOMACH BLOATING] | 58 | UNK | Mild | No | N N N N N N | No Yes | None |
|  |  |  | 23MAY2005- 31OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 162 | UNK | Mild | No | N N N N N N | No Yes | None |
|  |  |  | 13JUL2005- 10OCT2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 90 | UNK | Mild | No | N N N N N N | No No | None |
|  |  |  | 25JUL2005- 25OCT2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [PEDAL EDEMA] | 93 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0037114 | QTP / VAL | 44 Caucasian Female | 05MAR2005- 04MAY2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 426 | -166 | Mild | No | N N N N N N | No Yes | None |
|  |  |  | 06MAR2005- 25MAR2005 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [AKATHESIA] | 20 | -165 | Mode | No | N N N N N N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.      @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794143

Page 714 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037114 | QTP / VAL | 44 Caucasian Female | 11MAR2005- 24MAR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 14 | -160 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17MAR2005- 17MAR2005 | PROCEDURAL PAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [OPERATIVE PAIN LOWER ABDOMEN] | 1 | -154 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 31MAR2005- 05APR2005 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 6 | -140 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05APR2005- 01AUG2005 | EXTRAPYRAMIDAL DISORDER (NERVOUS SYSTEM DISORDERS) [EXTRA PYRAMIDAL SYNDROME] | 119 | -135 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22APR2005- 27APR2005 | VIRAL PHARYNGITIS (INFECTIONS AND INFESTATIONS) [VIRAL PHARYNGITIS] | 6 | -118 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.        @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardy or patient or require medical intervention.
      **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

716

CONFIDENTIAL
AZSER12794144

Page 715 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0037114 | QTP / VAL | 44 Caucasian Female | 21JUN2005-26JUN2005 | GASTROENTERITIS (INFECTIONS AND INFESTATIONS) [GASTROENTERITIS] | 6 | -58 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 06SEP2005-04MAY2006 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [HYPOTHYROIDISM] | 241 | 20 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 01OCT2005-04MAY2006 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [ALOPECIA] | 216 | 45 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 10OCT2005-04MAY2006 | EXTRAPYRAMIDAL DISORDER (NERVOUS SYSTEM DISORDERS) [EXTRA PYRAMIDAL SYNDROME] | 207 | 54 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 17OCT2005-04MAY2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 200 | 61 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 08DEC2005-04MAY2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR] | 148 | 113 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

717

CONFIDENTIAL
AZSER12794145

Page 716 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037116 OL QTP | 22 Caucasian Female | | 15MAR2005- 25MAR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 11 | UNK | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 20MAR2005- 13JUL2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 116 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0037117 OL QTP | 54 Caucasian Female | | 15MAR2005- 28MAR2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE TWITCHES] | 14 | UNK | Mild | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0037118 OL QTP | 42 Caucasian Female | | 15MAR2005- 24MAY2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 71 | UNK | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 71 | UNK | Mild | No | N N N N N N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
        DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardy patient or require medical intervention.
        **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120207O1.lst  aelog100.sas  02MAR2007:13:31  kcpx265

718

CONFIDENTIAL
AZSER12794146

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037119 | OL QTP | 23 Other Female | 30MAR2005- 18MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 50 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 01APR2005- 27APR2005 | TINEA VERSICOLOUR (INFECTIONS AND INFES TATIONS) [TINEA VERSICOLOR] | 27 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0037120 | OL QTP | 68 Caucasian Female | 13APR2005- 08JUN2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 57 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17APR2005- 21MAY2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 35 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11MAY2005- 04JUN2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR] | 25 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02JUN2005- 02JUN2005 | ANAEMIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [ANAEMIA] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.sas   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794147

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037120 | OL QTP | 68 Caucasian Female | 03JUN2005-CONTINUE | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0037121 | QTP / LI | 42 Black Female | 27APR2005-13SEP2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 505 | -236 | Mild | No | N | N | N | N | N | N | Yes Yes | Dose Changed |
| | | | 28APR2005-01OCT2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 157 | -235 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30APR2005-01JUN2005 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [AKATHESIA] | 33 | -233 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 03MAY2005-18MAY2005 | COGWHEEL RIGIDITY (NERVOUS SYSTEM DISOR DERS) [COGWHEELING] | 16 | -230 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03MAY2005-01JUN2005 | HYPERHIDROSIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [DIAPHORESIS] | 30 | -230 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** ** * WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794148

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037121 | QTP / LI | 42 Black Female | 09JUL2005- 30JUL2005 | EXCORIATION (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [ABRASION] | 22 | -163 | Mild | No | N N N N N N | No No | None |
| | | | 05SEP2005- 01FEB2006 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [WORSENING LOWER EXTREMITY EDEMA] | 150 | -105 | Mild | No | N N N N N N | No No | None |
| | | | 13DEC2005- 06AUG2006 | POLYURIA (RENAL AND URINARY DI SORDERS) [POLYURIA] | 237 | -6 | Mild | No | N N N N N N | No Yes | None |
| | | | 10JAN2006- 27JAN2006 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [URINARY TRACT INFECTION] | 18 | 23 | Mild | No | N N N N N N | No No | None |
| | | | 18JUL2006- 05SEP2006 | SCOTOMA (EYE DISORDERS) [SCOTOMA] | 50 | 212 | Mild | No | N N N N N N | No No | None |

```
             # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
 ^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
             DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,      @ SER@=Serious
             ME=Medical event that may jeopardize patient or require medical intervention.
             **** WD**=Withdrawn
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

721

CONFIDENTIAL
AZSER12794149

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037125 | OL QTP | 24 Caucasian Female | 10MAY2005- 15JUN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 37 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 11MAY2005- 15JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 36 | UNK | Mild | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0037127 | OL QTP | 35 Caucasian Male | 20MAY2005- 28JUN2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 40 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 20MAY2005- 07NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 172 | UNK | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 26MAY2005- 23JUN2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 29 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 01JUN2005- 01JUN2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 1 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

722

CONFIDENTIAL AZSER12794150

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037127 | OL QTP | 35 Caucasian Male | 02JUN2005- 09NOV2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 161 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0037128 | OL QTP | 38 Other Female | 26MAY2005- 28JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 64 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 01JUN2005- 28JUL2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 58 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 04JUN2005- 28JUL2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [INFLUENZA] | 55 | UNK | Mild | No | N N N N N N | No No | None |
| E0037129 | OL QTP | 30 Caucasian Male | 04JUN2005- 07JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 4 | UNK | Mild | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0037130 | OL QTP | 22 Caucasian Female | 21JUN2005- 26JUN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 6 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
        # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
        DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.
        **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

723

CONFIDENTIAL
AZSER12794151

Page 722 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037132 | OL QTP | 20 Caucasian Female | 29JUN2005-25JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 27 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 22JUL2005-22JUL2005 | RHINITIS ALLERGIC (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [ALLERGIC RHINITIS] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| E0037133 | OL QTP | 61 Caucasian Female | 07JUL2005-07JUL2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07JUL2005-19JUL2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 13 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 15JUL2005-19JUL2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 5 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 15JUL2005-19JUL2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 5 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity disability, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.sas   aelog100.sas   02MAR2007:13:31   kcpx265

724

CONFIDENTIAL
AZSER12794152

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037134 | OL QTP | 61 Caucasian Female | 12JUL2005-21JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 10 | UNK | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 01AUG2005-23OCT2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR] | 84 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 10AUG2005-20OCT2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 72 | UNK | Mild | No | N N N N N N | Yes Yes | Permanently Stopped |
| | | | 13AUG2005-01SEP2005 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUSITIS] | 20 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 14OCT2005-19OCT2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE TWITCHING] | 6 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0037136 | OL QTP | 33 Other Female | 11AUG2005-22SEP2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 43 | UNK | Mild | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
@ SER=Serious
**WD** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

725

CONFIDENTIAL
AZSER12794153

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037136 | OL QTP | 33 Other Female | 11AUG2005- 26SEP2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 47 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14AUG2005- 23SEP2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 41 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17AUG2005- 21SEP2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 36 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 05SEP2005- 05SEP2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHES] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07SEP2005- 28SEP2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 22 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 21SEP2005- 26SEP2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [STOMACH CRAMPS] | 6 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
          DI=Causing persistent incapacity, CA=Congenital abnormality,
          ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

726

CONFIDENTIAL
AZSER12794154

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037137 | OL QTP | 48 Caucasian Male | 14AUG2005- 18AUG2005 | BACK INJURY (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [LOW BACK SPRAIN] | 5 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 14AUG2005- 12SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 30 | UNK | Mild | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | 17AUG2005- 12SEP2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 27 | UNK | Mild | No | N N N N N N | Yes Yes | Dose Changed |
| | | | 22AUG2005- 12SEP2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR] | 22 | UNK | Mild | No | N N N N N N | Yes No | Dose Changed |
| E0037138 | OL QTP | 24 Caucasian Female | 18AUG2005- 29AUG2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [WORSENING HEADACHE] | 12 | UNK | Mild | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | 24AUG2005- 25AUG2005 | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [PARAESTHESIA] | 2 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
       # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
       *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

727

CONFIDENTIAL
AZSER12794155

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037140 | OL QTP | 23 Caucasian Male | 26AUG2005- 30AUG2005 | CONTUSION (INJURY POISONING AND PROCEDURAL COMPLICATIONS) [THUMB CONTUSION] | 5 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 02SEP2005- 03SEP2005 | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [DYSPNEA] | 2 | UNK | Mode | No | N N N N N N | Yes Yes | None |
| | | | | NON-CARDIAC CHEST PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [CHEST PAIN (NON-CARDIAC)] | 2 | UNK | Mode | No | N N N N N N | Yes Yes | None |
| E0037141 | OL QTP | 43 Caucasian Female | 18SEP2005- 20JUN2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 276 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 29SEP2005- 30SEP2005 | GASTROENTERITIS (INFECTIONS AND INFESTATIONS) [GASTROENTERITIS] | 2 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
**=** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794156

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037141 | OL QTP | 43 Caucasian Female | 23JAN2006- 24JAN2006 | GASTROENTERITIS (INFECTIONS AND INFESTATIONS) [GASTROENTERITIS] | 2 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 23APR2006- 23APR2006 | MUSCLE STRAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [MUSCLE STRAIN] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| E0037142 | OL QTP | 38 Caucasian Female | 16SEP2005- 09NOV2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 55 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 22SEP2005- 09NOV2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 49 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 11OCT2005- 09NOV2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 30 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0037143 | OL QTP | 42 Other Female | 22SEP2005- 01OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 10 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

729

CONFIDENTIAL
AZSER12794157

Page 728 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037143 | OL QTP | 42 Other Female | 29SEP2005- 03JAN2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 97 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30NOV2005- 30MAR2006 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHESIA] | 121 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0040001 | OL QTP | 47 Caucasian Female | 05APR2004- 27APR2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [TWITCHING LEFT KNEE] | 23 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15APR2004- 24APR2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 10 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24APR2004- 29APR2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BACKACHE] | 6 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11MAY2004- 11MAY2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

730

CONFIDENTIAL
AZSER12794158

Page 729 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E00400001 OL QT? | | 47 Caucasian Female | 15MAY2004- 17JUN2004 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [GASTROOESOPHAGEAL REFLUX] | 34 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01JUN2004- 01JUN2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01JUN2004- 08JUL2004 | RHINITIS (INFECTIONS AND INFES TATIONS) [RUNNY NOSE WITH GREEN DISCHARGE] | 38 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06JUN2004- 30JUN2004 | FLANK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [PAIN IN RIGHT FLANK] | 25 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09JUN2004- 09JUN2004 | SINUSITIS (INFECTIONS AND INFES TATIONS) [SINUS INFECTION] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

731

CONFIDENTIAL
AZSER12794159

Page 730 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00400001 | OL QTP | 47 Caucasian Female | 09JUN2004- 08JUL2004 | SINUSITIS (INFECTIONS AND INFES TATIONS) [SINUSITIS] | 30 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 24JUN2004- 08JUL2004 | DIABETES MELLITUS (METABOLISM AND NUTRI TION DISORDERS) [DIABETES MELITUS] | 15 | UNK | Mild | No | N N N N N N | Yes No | Permane ntly Stopped |
| | | | 06JUL2004- 08JUL2004 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [COUGH] | 3 | UNK | Mode | No | N N N N N N | No No | None |
| | | | | DYSPHONIA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [RASPY VOICE] | 3 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | LOWER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [CHEST DISCOMFORT FROM COLD] | 3 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

732

CONFIDENTIAL
AZSER12794160

Page 731 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT RH DI CA ME | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E00040002 | OL QTP | 39 Caucasian Female | 14APR2004- 07MAY2004 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [BRONCHITIS] | 24 | UNK | Mild | No | N | N N N N N | | | | | No No | None |
| | | | 14APR2004- 21MAY2004 | HYPOAESTHESIA FACIAL (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [INTERMITTENT NUMBNESS OVER FACE] | 38 | UNK | Mode | No | N | N N N N N | | | | | Yes Yes | Permanentl Stopped |
| | | | 20APR2004- 17MAY2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 28 | UNK | Mode | No | N | N N N N N | | | | | No Yes | None |
| | | | 20APR2004- 21MAY2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 32 | UNK | Mild | No | N | N N N N N | | | | | No Yes | None |
| | | | 22APR2004- 21MAY2004 | SCRATCH (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [SUPERFICIAL SCRATCHES LEFT FOREARM] | 30 | UNK | Mild | No | N | N N N N N | | | | | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

733

CONFIDENTIAL
AZSER12794161

Page 732 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SER LT | IOUS RH | REA DI | SON^ CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E00040002 | OL QTP | 39 Caucasian Female | 16MAY2004- 16MAY2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | UNK | Mild | No | N | N | N | N | N | No Yes | None |
| | | | 16MAY2004- 19MAY2004 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 4 | UNK | Mild | No | N | N | N | N | N | No No | None |
| E00040003 | OL QTP | 43 Black Male | 22APR2004- 24JUN2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 64 | UNK | Mild | No | N | N | N | N | N | No Yes | None |
| | | | | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 64 | UNK | Mild | No | N | N | N | N | N | No Yes | None |
| | | | 30APR2004- 24JUN2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 56 | UNK | Mild | No | N | N | N | N | N | No Yes | None |
| | | | 17MAY2004- 24JUN2004 | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [INTERMITTENT LEFT LEG TINGLING] | 39 | UNK | Mild | No | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120207701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

734

CONFIDENTIAL
AZSER12794162

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | PT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0040003 | OL QTP | 43 Black Male | 28MAY2004- 28MAY2004 | AGGRESSION [PSYCHIATRIC DISORDERS] [AGGRESSION] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24JUN2004- 24JUN2004 | HYPERCHOLESTEROLAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERCHOLESTEROLEMIA] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | LEUKOCYTOSIS (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [LEUKOCYTOSIS, ETIOLOGY UNKNOWN] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0040004 | OL QTP | 29 Other Female | 08JUN2004- 08JUN2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BACKACHE] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09JUN2004- 27JUL2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 49 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794163

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00040004 | OL QTP | 29 Other Female | 10JUN2004-27JUL2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [DAY TIME SEDATION] | 48 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 11JUN2004-27JUL2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 47 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 14JUN2004-15JUN2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 2 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 2 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 14JUN2004-27JUL2004 | PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [GENERALIZED BODY ACHES.] | 44 | UNK | Mode | No | N N N N N N | No No | None |
| E00040006 | OL QTP | 41 Caucasian Female | 18JAN2005-26JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 190 | UNK | Mild | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn                              @ SER@=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

736

CONFIDENTIAL
AZSER12794164

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0040006 | OL QTP | 41 Caucasian Female | 06FEB2005- 25FEB2005 | CELLULITIS (INFECTIONS AND INFESTATIONS) [CELLULITIS (R) LEG] | 20 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 30APR2005- 30APR2005 | SUICIDAL IDEATION (PSYCHIATRIC DISORDERS) [SUICIDAL IDEATION] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16MAY2005- 16MAY2005 | SUICIDAL IDEATION (PSYCHIATRIC DISORDERS) [SUICIDAL IDEATION] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0040010 | OL QTP | 43 Caucasian Female | 26AUG2005- 30AUG2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BACK SPASMS] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07SEP2005- 07FEB2006 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [INDIGESTION] | 154 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21SEP2005- 23SEP2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COLD SYMPTOMS] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.          @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

737

CONFIDENTIAL
AZSER12794165

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E00040010 | OL QTP | 43 Caucasian Female | 28SEP2005- 29SEP2005 | NERVOUSNESS [PSYCHIATRIC DISORDERS] [NERVOUSNESS] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | TREMOR [NERVOUS SYSTEM DISORDERS] [SHAKING] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28SEP2005- 03OCT2005 | DISTURBANCE IN ATTENTION [NERVOUS SYSTEM DISORDERS] [DIFFICULTY CONCENTRATING] | 6 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09OCT2005- 09OCT2005 | HYPOAESTHESIA [NERVOUS SYSTEM DISORDERS] [NUMBNESS IN ARMS] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NON-CARDIAC CHEST PAIN [GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS] [CHEST PAIN [NON-CARDIAC]] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

738

CONFIDENTIAL
AZSER12794166

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E00040010 | OL QTP | 43 Caucasian Female | 19OCT2005- 20OCT2005 | SINUS HEADACHE (NERVOUS SYSTEM DISORDERS) [SINUS HEADACHE] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17NOV2005- 18NOV2005 | SINUS HEADACHE (NERVOUS SYSTEM DISORDERS) [SINUS HEADACHE] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06DEC2005- 08DEC2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23DEC2005- 24DEC2005 | OEDEMA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [EDEMA] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

739

CONFIDENTIAL
AZSER12794167

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0040010 | OL QTP | 43 Caucasian Female | 23DEC2005- 07FEB2006 | HYPERTENSION [VASCULAR DISORDERS] [HYPERTENSION] | 47 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 04JAN2006- 09JAN2006 | INFLUENZA [INFECTIONS AND INFESTATIONS) [INFLUENZA] | 6 | UNK | Mild | No | N N N N N N | No No | None |
| E0040011 | OL QTP | 33 Black Female | 28SEP2005- 16MAR2006 | SEDATION [NERVOUS SYSTEM DISORDERS] [SEDATION] | 170 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 30SEP2005- 09OCT2005 | HEADACHE [NERVOUS SYSTEM DISORDERS] [PRESSURE ON TOP OF HEAD] | 10 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 09OCT2005- 13OCT2005 | SINUS CONGESTION [RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS] [SINUS CONGESTION] | 5 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 12OCT2005- 13OCT2005 | DYSMENORRHOEA [REPRODUCTIVE SYSTEM AND BREAST DISORDERS] [MENSTRUAL CRAMPS] | 2 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.

  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

**=*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

740

CONFIDENTIAL
AZSER12794168

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E00040011 | OL QTP | 33 Black Female | 23OCT2005- 25OCT2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23OCT2005- 19JAN2006 | DECREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [DECREASED APPETITE] | 89 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26OCT2005- 26OCT2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02NOV2005- 30MAR2006 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISOR DERS) [MEMORY DIFFICULTIES] | 149 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06NOV2005- 08NOV2005 | NIGHTMARE (PSYCHIATRIC DISORDER S) [NIGHTMARES] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14NOV2005- 23DEC2005 | DEPRESSION (PSYCHIATRIC DISORDER S) [INCREASED DEPRESSION] | 40 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794169

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E00040011 | OL QTP | 33 Black Female | 22NOV2005- 24NOV2005 | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [SINUS CONGESTION] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09DEC2005- 30MAR2006 | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [SINUS CONGESTION] | 112 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05JAN2006- 17FEB2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 44 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | EAR PAIN (EAR AND LABYRINTH DI SORDERS) [EARACHE] | 44 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23JAN2006- 24JAN2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03FEB2006- 04FEB2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794170

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST STUDY DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0040011 | OL QTP | 33 Black Female | 12FEB2006- 16FEB2006 | PYREXIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FEVER] | 5 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12FEB2006- 17FEB2006 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [STOMACH VIRUS] | 6 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02MAR2006- 06MAR2006 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUS INFECTION] | 5 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0041001 | QTP / LI | 26 Caucasian Female | 08JUL2004- 15JUL2004 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 8 | 7 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26JUL2004- 20AUG2004 | TENDONITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [RIGHT WRIST TENDONITIS] | 26 | 25 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

743

CONFIDENTIAL
AZSER12794171

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041002 | PLA / VAL | 38 Caucasian Male | 26JUL2004- 26JUL2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | -58 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10AUG2004- 03NOV2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 86 | -43 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0041003 | QTP / LI | 40 Caucasian Male | 20JUN2004- 30OCT2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 133 | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17NOV2004- 19NOV2004 | INFLUENZA (INFECTIONS AND INFES TATIONS) [INFLUENZA] | 3 | 53 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24JUL2005- 10APR2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 261 | 302 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

744

CONFIDENTIAL
AZSER12794172

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041003 | QTP / LI | 40 Caucasian Male | 16DEC2005- 16DEC2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 1 | 447 | Mode | No | N | N | N | N | N | N | No No | None |
| E0041004 | OL QTP | 60 Caucasian Male | 24JUN2004- 31MAR2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LOWER BACK PAIN] | 281 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27SEP2004- 12OCT2004 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 16 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0041005 | OL QTP | 50 Caucasian Male | 07JUL2004- 01AUG2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 26 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0041006 | OL QTP | 41 Caucasian Female | 12JUL2004- 13JUL2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.       @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
           DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
           ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794173

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041006 | OL QTP | 41 Caucasian Female | 20JUL2004- 14APR2005 | ABDOMINAL DISTENSION (GASTROINTESTINAL DISORDERS) [DISDENDED] | 269 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 22JUL2004- 14APR2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 267 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 29AUG2004- 14APR2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 229 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 01SEP2004- 20FEB2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE CRAMPS IN LOWER EXTREMITIES] | 173 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 01DEC2004- 15DEC2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [EDEMA IN LEFT AND RIGHT ANKLES] | 15 | UNK | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794174

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041008 | OL QTP | 27 Caucasian Male | 20AUG2004-03JAN2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 137 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 03JAN2005-03JAN2005 | BIPOLAR DISORDER (PSYCHIATRIC DISORDERS) [WORSENING OF BIPOLAR SYMPTOMS] | 1 | UNK | Seve | Yes | N | N | Ye | N | N | N | Yes No | None |
| E0041013 | PLA / LI | 19 Caucasian Female | 18NOV2004-15JAN2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 424 | -217 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27JAN2005-03FEB2005 | URTICARIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HIVES] | 8 | -147 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 26MAY2005-03JUN2005 | TOOTH INFECTION (INFECTIONS AND INFESTATIONS) [TOOTH INFECTION] | 9 | -28 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

747

CONFIDENTIAL
AZSER12794175

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041013 | PLA / LI | 19 Caucasian Female | 24JUN2005-11AUG2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [INTERMITTANT HEADACHES] | 414 | 2 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 12JUL2005-11AUG2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LOWER BACK PAIN] | 396 | 20 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21JUL2005-01AUG2005 | JOINT SPRAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [SPRAINED RIGHT ARM] | 12 | 29 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 22AUG2005-24AUG2005 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITTING] | 3 | 61 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21SEP2005-04JAN2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMOR] | 106 | 91 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,          @ SER=Serious
                  DI=Causing persistent incapacity, CA=Congenital abnormality,                    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
                  ME=Medical event that may jeopardize patient or require medical intervention.    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794176

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041013 | PLA / LI | 19 Caucasian Female | 21SEP2005- 11AUG2006 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [RESTLESSNESS (AKATHISIA)] | 325 | 91 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 24DEC2005- 20JAN2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 28 | 185 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04JAN2006- 11AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 220 | 196 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 31JAN2006- 11AUG2006 | HIATUS HERNIA (GASTROINTESTINAL DIS ORDERS) [HIATAL HERNIA] | 193 | 223 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14MAR2006- 11AUG2006 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [INTERMITTANT STOMACH PAIN] | 151 | 265 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29JUN2006- 11AUG2006 | HEPATIC ENZYME INCREA SED (INVESTIGATIONS) [ELEVATED LIVER ENZYMES] | 44 | 372 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120207o1.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794177

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST STD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041014 | QTP / VAL | 46 Caucasian Female | 12NOV2004- 28AUG2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 655 | -193 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05JUL2005- 29JUL2005 | HEART RATE INCREASED (INVESTIGATIONS) [RAPID HEART RATE] | 25 | 43 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15SEP2005- 19SEP2005 | TACHYCARDIA (CARDIAC DISORDERS) [TACHYCARDIA] | 5 | 115 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14DEC2005- 06JAN2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 24 | 205 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0041015 | OL QTP | 23 Other Male | 25MAR2005- 26APR2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 33 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0041016 | QTP / VAL | 55 Caucasian Female | 25FEB2005- 10MAR2005 | FURUNCLE (INFECTIONS AND INFES TATIONS) [BOILS ON RIGHT LEG] | 14 | -151 | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or increased disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** WD**** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l120207 01.lst    aelog100.sas    02MAR2007:13:31    kcpx265

CONFIDENTIAL
AZSER12794178

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041016 | QTP / VAL | 55 Caucasian Female | 16MAR2005- 16APR2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [RESTLESSNESS (AKATHISIA)] | 32 | -132 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEG TWITCH] | 32 | -132 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 16MAR2005- 29AUG2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 532 | -132 | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |
| | | | 20APR2005- 14JUN2005 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [HAIR LOSS] | 56 | -97 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 01JUN2005- 14JUN2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 14 | -55 | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

CONFIDENTIAL
AZSER12794179

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041016 | QTP / VAL | 55 Caucasian Female | 13SEP2005- 13SEP2005 | BENIGN NEOPLASM OF SK IN [NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFIED (INCL CYSTS AND POLYPS)] [BENIGN GROWTH ON RIGHT THUMB] | 3 | 48 | Mode | No | N | N | N | N | N | N | No No | None |
| E0041017 | PLA / LI | 58 Caucasian Male | 16FEB2005- 13MAY2005 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESS LEGS (MUSCULAR UNREST?)] | 87 | -134 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 09JUL2005- 12JUL2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [INFLUENZA] | 4 | 10 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15SEP2005- 24AUG2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMOR] | 344 | 78 | Mild | No | N | N | N | N | N | N | No No | None |
| E0041018 | OL QTP | 35 Caucasian Female | 26JAN2005- 04APR2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR] | 69 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.         @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

752

CONFIDENTIAL
AZSER12794180

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041018 | OL QTP | 35 Caucasian Female | 14FEB2005- 04APR2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [INFLUENZA] | 50 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0041023 | OL QTP | 21 Caucasian Male | 02APR2005- 18JUL2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 108 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0041024 | QTP / VAL | 38 Caucasian Female | 02SEP2005- 12SEP2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [STOMACH CRAMPING] | 11 | -161 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 24SEP2005- 16AUG2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 327 | -139 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19JAN2006- 16AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 210 | -22 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAR2006- 15MAR2006 | INFLUENZA (INFECTIONS AND INFES TATIONS) [INFLUENZA] | 15 | 20 | Mild | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
     ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

753

CONFIDENTIAL
AZSER12794181

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041024 | QTP / VAL | 38 Caucasian Female | 06MAR2006- 13MAR2006 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [COUGH] | 8 | 25 | Mild | No | N | N | N | N | N | N | No No | None |
| E0041025 | OL QTP | 22 Caucasian Female | 19JUN2006- 21JUN2006 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 3 | 130 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04JUL2005- 06SEP2005 | SINUSITIS (INFECTIONS AND INFES TATIONS) [SINUS INFECTION] | 65 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16JUL2005- 06SEP2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 53 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0041027 | OL QTP | 36 Black Female | 30JUL2005- 10SEP2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 43 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

754

CONFIDENTIAL
AZSER12794182

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0041027 | OL QTP | 36 Black Female | 08AUG2005- 24OCT2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 78 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0041030 | OL QTP | 29 Caucasian Female | 07AUG2005- 21SEP2005 | CERUMEN IMPACTION (EAR AND LABYRINTH DI SORDERS) [CERUM IMPACTION] | 46 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0041031 | QTP / VAL | 27 Caucasian Female | 28NOV2005- 01DEC2005 | LICE INFESTATION (INFECTIONS AND INFES TATIONS) [HEAD LICE] | 4 | -87 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04AUG2006- 30AUG2006 | TOOTH ABSCESS (INFECTIONS AND INFES TATIONS) [TOOTH ABSCESS] | 27 | 163 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 26AUG2006- 30AUG2006 | SINUSITIS (INFECTIONS AND INFES TATIONS) [SINUS INFECTION] | 5 | 185 | Mild | No | N | N | N | N | N | N | No No | None |
| E0041032 | QTP / LI | 44 Other Male | 15AUG2005- 17AUG2005 | EYE IRRITATION (EYE DISORDERS) [BURNING EYES] | 3 | -185 | Mild | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

755

CONFIDENTIAL
AZSER12794183

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041032 | QTP / LI | 44 Other Male | EYE IRRITATION [EYE DISORDERS] [BURNING EYES] | 18AUG2005- 16NOV2005 | 91 | -182 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | SEDATION [NERVOUS SYSTEM DISOR DERS] [SEDATION] | 20AUG2005- 02SEP2005 | 14 | -180 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | PAIN IN EXTREMITY [MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS] [INCREASED RIGHT FOOT PAIN] | 03NOV2005- 24AUG2006 | 295 | -105 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | LOCALISED INFECTION [INFECTIONS AND INFES TATIONS] [RIGHT FOOT INFECTION] | 01APR2006- 08MAY2006 | 38 | 45 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | THROMBOSIS [VASCULAR DISORDERS] [BLOOD CLOT IN LEFT LEG] | 07JUN2006- 24AUG2006 | 79 | 112 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

756

CONFIDENTIAL
AZSER12794184

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041032 | QTP / LI | 44 Other Male | 20JUL2006- 20JUL2006 | SINUS POLYP (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [OUTPATIENT SINUS SURGERY (SINUS POLYP)] | 1 | 155 | Mode | No | N | N | N | N | N | N | No No | None |
| E0041033 | PLA / VAL | 47 Caucasian Female | 01NOV2005- 17FEB2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMOR] | 109 | -107 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07MAY2006- 11MAY2006 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 5 | 81 | Mild | No | N | N | N | N | N | N | No No | None |
| E0041034 | OL QTP | 47 Other Male | 01SEP2005- 23SEP2005 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEFT SHOULDER PAIN] | 23 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794185

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041034 | OL QTP | 47 Other Male | 07SEP2005- 23SEP2005 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [FOOT PAIN, RIGHT] | 17 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08SEP2005- 25OCT2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 48 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0042001 | OL QTP | 60 Caucasian Female | 18MAR2004- 09APR2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [INFREQUENT HEADACHES] | 23 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23MAR2004- 30MAR2004 | VERTIGO (EAR AND LABYRINTH DI SORDERS) [VERTIGO] | 8 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26MAR2004- 27MAR2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 2 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | STOMATITIS (GASTROINTESTINAL DIS ORDERS) [MOUTH SORES] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794186

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042001 | OL_QTP | 60 Caucasian Female | 27MAR2004- 27MAR2004 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [DECREASED CONCENTRATION] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGY] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28MAR2004- 28MAR2004 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASED APPETITE] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 29MAR2004- 29MAR2004 | AGITATION (PSYCHIATRIC DISORDERS) [AGITATION] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 30MAR2004- 31MAR2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 2 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01APR2004- 07APR2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHT HEADEDNESS] | 7 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794187

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042001 | OL QTP | 60 Caucasian Female | 01APR2004-07APR2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 7 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 7 | UNK | Mode | No | N N N N N N | Yes No | Permane ntly Stopped |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 7 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | | THIRST (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED THIRST] | 7 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [BILATERAL LEG TREMORS] | 7 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0042002 | QTP / LI | 33 Caucasian Female | 30MAR2004-02APR2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 4 | -118 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.sas   aelog100.sas   02MAR2007:13:31   kcpx265

760

CONFIDENTIAL
AZSER12794188

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042002 | QTP / LI | 33 Caucasian Female | 12APR2004- 25APR2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 14 | -105 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 26APR2004- 02JUL2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [MORNING SEDATION] | 68 | -91 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 20JUN2004- 26JUL2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [LOOSE STOOL] | 37 | -36 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 16JUL2004- 20SEP2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [INTERMITTENT HEADACHE] | 67 | -10 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 07AUG2004- 07SEP2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [LOOSE STOOL] | 32 | 13 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 08SEP2004- 18OCT2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [TIREDNESS] | 41 | 45 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**  *** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

761

CONFIDENTIAL
AZSER12794189

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042002 | QTP / LI | 33 Caucasian Female | 19OCT2004- 02NOV2004 | RESPIRATORY TRACT CON GESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [CHEST CONGESTION] | 15 | 86 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 20DEC2004- 02MAY2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [JOINT PAIN BILATERAL FEET] | 134 | 148 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07MAR2005- 04APR2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [INTERMITTENT HEADACHE] | 29 | 225 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0042004 | OL QTP | 20 Other Female | 28APR2004- 11MAY2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 14 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **-*** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794190

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | DT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042004 | OL QTP | 20 Other Female | 11MAY2004-11MAY2004 | TENDONITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [EXACERBATION OF TENDONITIS IN LEFT ARM] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0042005 | OL QTP | 43 Caucasian Female | 10APR2004-30APR2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 21 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11APR2004-19APR2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BILATERAL LEG MUSCLE TWITCHES] | 9 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 11APR2004-30APR2004 | ABDOMINAL DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [G.I. UPSET] | 20 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 11APR2004-30APR2004 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [RESTLESSNESS (AKATHESIA)] | 20 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794191

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0042005 | OL QTP | 43 Caucasian Female | 17APR2004- 26APR2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [LOOSE STOOL] | 10 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27APR2004- 30APR2004 | ABDOMINAL PAIN (GASTROINTESTINAL DIS ORDERS) [ABDOMINAL CRAMPING] | 4 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [LOOSE STOOL] | 4 | UNK | Seve | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | | FAECAL INCONTINENCE (GASTROINTESTINAL DIS ORDERS) [INCONTINENCE OF STOOL] | 4 | UNK | Mild | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | | FLATULENCE (GASTROINTESTINAL DIS ORDERS) [INTESTINAL GAS] | 4 | UNK | Mode | No | N | N | N | N | N | N | Yes No | None |
| E0042007 | OL QTP | 24 Caucasian Female | 14JUN2004- 24JUN2004 | RASH (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [RASH] | 11 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31  kcpx265

764

CONFIDENTIAL
AZSER12794192

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042007 | OL QTP | 24 Caucasian Female | 25JUN2004- 07JUL2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [TIRED AM.] | 13 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 07JUL2004- 08AUG2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [AM TIRED] | 33 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 20SEP2004- 06OCT2004 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [BRONCHITIS] | 17 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0042008 | PLA / LI | 42 Caucasian Female | 10JUL2004- 04AUG2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS [INCREASED AM TIREDNESS] | 26 | -143 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 01SEP2004- 08NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [GROGGINESS] | 69 | -90 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
** WD**= WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794193

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042008 | PLA / LI | 42 Caucasian Female | 16NOV2004- 26NOV2004 | TOOTH INFECTION (INFECTIONS AND INFESTATIONS) [DENTAL INFECTION] | 11 | -14 | Mode | No | N | N | N | N | N | N | No No | None |
| E0042009 | QTP / VAL | 23 Caucasian Male | 06JUL2004- 30OCT2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 117 | -128 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 02NOV2004- 23NOV2004 | PROCEDURAL PAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [BACK PAIN DUE TO CYST REMOVAL] | 22 | -9 | Mode | No | N | N | N | N | N | N | No No | None |
| E0042010 | OL QTP | 59 Black Female | 27JUN2004- 14JUL2004 | RESPIRATORY TRACT CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [CHEST CONGESTION] | 18 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 04JUL2004- 22JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [INCREASED SLEEPINESS] | 19 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistant incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

766

CONFIDENTIAL
AZSER12794194

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042010 OL QTP | | 59 Black Female | 11JUL2004-30JUL2004 | PALPITATIONS (CARDIAC DISORDERS) ['HEART' POUNDING'] | 20 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15JUL2004-30JUL2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 16 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19JUL2004-22JUL2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [INCREASED SEDATION] | 4 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0042011 OL QTP | | 20 Caucasian Male | 02AUG2004-25SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [INCREASED AM SLEEPINESS] | 55 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06AUG2004-01OCT2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 57 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26SEP2004-01OCT2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [AM SEDATION] | 6 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.  **=** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794195

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042012 | QTP / VAL | 51 Caucasian Male | 06AUG2004- 06AUG2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED A.M. TIREDNESS] | 1 | -180 | Mild | No | N N N N N N | No No | None |
| | | | 12AUG2004- 02SEP2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED A.M TIREDNESS] | 22 | -174 | Mode | No | N N N N N N | No Yes | None |
| | | | 23AUG2004- 16SEP2004 | LOWER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [CHEST COLD] | 25 | -163 | Mild | No | N N N N N N | No No | None |
| | | | 21SEP2004- 15NOV2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED AM TIREDNESS] | 56 | -134 | Mild | No | N N N N N N | No Yes | None |
| | | | 30DEC2004- 08JAN2005 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [RESTLESSNESS (AKATHESIA)] | 10 | -34 | Mild | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   @ SER=Serious
** WD=Withdrawn

CONFIDENTIAL
AZSER12794196

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042012 | QTP / VAL | 51 Caucasian Male | 30DEC2004- 18JAN2005 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY] | 20 | -34 | Mild | No | N N N N N N | No No | None |
| E0042013 | OL QTP | 38 Caucasian Female | 15MAY2005- 01JUN2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 18 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 15MAY2005- 02JUN2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 19 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 24MAY2005- 05JUL2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 43 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 04JUN2005- 05JUL2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LOW BACK PAIN] | 32 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 28AUG2005- 28SEP2005 | HERPES ZOSTER (INFECTIONS AND INFES TATIONS) [SHINGLES] | 32 | UNK | Mode | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794197

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042013 | OL QTP | 38 Caucasian Female | 28AUG2005- 28SEP2005 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUS INFECTION] | 32 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 18NOV2005- 17JAN2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 61 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JAN2006- 17JAN2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LOW BACK PAIN] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0042014 | OL QTP | 26 Black Male | 20JUN2005- 28JUN2005 | AGITATION (PSYCHIATRIC DISORDERS) [AGITATION] | 9 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 9 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | SPEECH DISORDER (NERVOUS SYSTEM DISORDERS) [IMPAIRED SPEECH] | 9 | UNK | Mild | No | N | N | N | N | N | N | No No | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794198

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042015 | PLA / VAL | 37 Black Male | 26JUL2005- 11AUG2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 17 | -90 | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | | LIBIDO DECREASED (PSYCHIATRIC DISORDER S) [LOWERED SEX DRIVE (DECREASED SEX DRIVE)] | 17 | -90 | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 26JUL2005- 16AUG2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 22 | -90 | Mild | No | N N N N N N | No Yes | None |
| | | | 26JUL2005- 29OCT2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 96 | -90 | Mild | No | N N N N N N | No Yes | None |
| | | | 30JUL2005- 30JUL2005 | VISION BLURRED (EYE DISORDERS) [FILM OVER (R) EYE] | 1 | -86 | Mild | No | N N N N N N | No No | Dose Changed |
| | | | 02AUG2005- 02AUG2005 | VISION BLURRED (EYE DISORDERS) [FILM OVER (R) EYE] | 1 | -83 | Mild | No | N N N N N N | No No | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

771

CONFIDENTIAL
AZSER12794199

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042015 | PLA / VAL | 37 Black Male | 26AUG2005- 29OCT2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 65 | -59 | Mild | No | N N N N N N | No Yes | None |
| | | | 29AUG2005- 06DEC2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 100 | -56 | Mild | No | N N N N N N | No No | None |
| | | | 05SEP2005- 06DEC2005 | ARTERIAL OCCLUSIVE DISEASE (VASCULAR DISORDERS) [CLOGGED ARTERY] | 93 | -49 | Mode | No | N N N N N N | No No | None |
| | | | 22SEP2005- 06DEC2005 | HYPERTENSION (VASCULAR DISORDERS) [HYPERTENSION] | 76 | -32 | Mode | No | N N N N N N | No No | None |
| | | | 21OCT2005- 06DEC2005 | HYPERLIPIDAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERLIPIDEMIA] | 47 | -3 | Mode | No | N N N N N N | No No | None |
| | | | 29OCT2005- 02NOV2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 5 | 6 | Mild | No | N N N N N N | No Yes | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
^ Serious. # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

772

CONFIDENTIAL
AZSER12794200

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042016 | OL QTP | 31 Caucasian Female | 10AUG2005- 24AUG2005 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [POOR CONCENTRATION] | 15 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 10AUG2005- 09NOV2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 92 | UNK | Mode | No | N N N N N N | Yes Yes | Permanently Stopped |
| | | | 14AUG2005- 22AUG2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 9 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 26AUG2005- 03OCT2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [STOMACH CRAMPING] | 39 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 01OCT2005- 07OCT2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 7 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0044002 | OL QTP | 43 Caucasian Female | 22JUN2004- 27JUN2004 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [STOMACH FLUE] | 6 | UNK | Mode | No | N N N N N N | No No | None |

```
            ^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                 # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                 DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                 ME=Medical event that may jeopardize patient or require medical intervention.
                   *** WD=Withdrawn
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

773

CONFIDENTIAL
AZSER12794201

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044002 | OL QTP | 43 Caucasian Female | 06JUL2004- 09JUL2004 | DEPRESSION (PSYCHIATRIC DISORDERS) [HOSPITALIZATION FOR DEPRESSION] | 4 | UNK | Seve | Yes | N | Ye | N | N | N | N | No No | None |
| E0044003 | QTP / VAL | 52 Black Male | 21JUN2004- 01SEP2006 | APATHY (PSYCHIATRIC DISORDERS) [DECREASED MOTIVATION] | 803 | -219 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02JUL2006- 02AUG2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SLEEPINESS] | 803 | -219 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | PAIN (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INTERMITTENT BODYACHES] | 32 | 523 | Mode | No | N | N | N | N | N | N | No No | None |
| E0044004 | OL QTP | 31 Other Male | 23MAY2004- 27MAY2004 | HALLUCINATION, AUDITO RY (PSYCHIATRIC DISORDERS) [HEARING VOICES] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794202

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044004 | OL QTP | 31 Other Male | | | | | | | | | |
| | | | 23MAY2004- 27MAY2004 | NIGHTMARE (PSYCHIATRIC DISORDERS) [NIGHTMARES] | 5 | UNK | Mode | No | N N N N N N | No No | Dose Changed |
| | | | | PANIC ATTACK (PSYCHIATRIC DISORDERS) [PANIC ATTACKS] | 5 | UNK | Mode | No | N N N N N N | No No | Dose Changed |
| | | | 09JUN2004- 10JUL2004 | SKIN LESION (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [LIP LESION] | 32 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 18JUL2004- 21JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SLEEPINESS] | 4 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 01AUG2004- 10NOV2004 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY] | 102 | UNK | Mild | No | N N N N N N | No No | Temporarily Stopped |
| | | | 10SEP2004- 10NOV2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 62 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

775

CONFIDENTIAL
AZSER12794203

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044007 | QTP / VAL | 44 Caucasian Male | 25AUG2004-25AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 731 | -169 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15SEP2004-30NOV2004 | BREAST MASS (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [BREAST LUMP LEFT SIDE] | 77 | -148 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10FEB2005-25AUG2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMORS] | 562 | 1 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 29JUN2005-25AUG2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [DAYTIME SEDATION] | 423 | 140 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 14AUG2005-25AUG2006 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [RASH ON FACE] | 377 | 186 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [RASH ON FOREARMS] | 377 | 186 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

776

CONFIDENTIAL
AZSER12794204

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044007 | QTP / VAL | 44 Caucasian Male | 01FEB2006- 18FEB2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 18 | 357 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 24APR2006- 25AUG2006 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEFT SHOULDER PAIN] | 124 | 439 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 15AUG2006- 25AUG2006 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [AKATHISIA] | 11 | 552 | Mild | No | N  N  N  N  N  N | No No | None |
| E0044010 | MISSING | 28 Caucasian Female | 09JUN2004- 14JUN2004 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISOR DERS) [FORGETFULNESS] | 6 | UNK | Mode | No | N  N  N  N  N  N | Yes No | None |
| | | | | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [SPASM OF HANDS] | 6 | UNK | Mode | No | N  N  N  N  N  N | Yes No | None |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMORS OF HANDS] | 6 | UNK | Mode | No | N  N  N  N  N  N | Yes No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

777

CONFIDENTIAL
AZSER12794205

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044011 | QTP / VAL | 47 Caucasian Female | 12JUL2004- 20JUL2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [HOSPITALIZATION FOR SEVERE TREMORS SECONDARY TO LITHIUM] | 9 | -221 | Seve | Yes | N | N | Ye | N | N | N | No No | None |
| | | | 15SEP2004- 25SEP2004 | GENITAL HAEMORRHAGE (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [BLEEDING PER VAGINA] | 11 | -156 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 12MAY2005- 06JUL2005 | HYPONATRAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPONATREMIA] | 56 | 84 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07JUN2006- 10JUN2006 | EYE ALLERGY (EYE DISORDERS) [EYE ALLERGY] | 4 | 475 | Mild | No | N | N | N | N | N | N | No No | None |
| E0044012 | OL QTP | 25 Caucasian Male | 24AUG2004- 22SEP2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 30 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0044013 | OL QTP | 38 Caucasian Male | 15AUG2004- 28OCT2004 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIR LOSS] | 75 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

778

CONFIDENTIAL
AZSER12794206

Page 777 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044014 | OL QTP | 53 Caucasian Male | 25JUL2004- 19AUG2004 | SLEEP APNOEA SYNDROME (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SLEEP APNEA] | 26 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| E0044015 | QTP / LI | 37 Black Female | 02MAR2005- 28MAR2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 27 | -26 | Mild | No | N  N  N  N  N  N | No No | None |
| E0044016 | PLA / LI | 46 Caucasian Male | 26JUL2004- 12AUG2004 | CHEST DISCOMFORT (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [TIGHTNESS OF CHEST (NON-CARDIAC)] | 18 | -245 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 10DEC2004- 22JUN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 195 | -108 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 13APR2005- 20APR2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 373 | 17 | Mode | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

779

CONFIDENTIAL
AZSER12794207