Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044016 | PLA / LI | 46 Caucasian Male | 31DEC2005-10APR2006 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [STOMACH CRAMPS] | 101 | 279 | Mild | No | N | N | N | N | N | N | No No → None |
| | | | 31DEC2005-10MAY2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMORS] | 131 | 279 | Mild | No | N | N | N | N | N | N | No No → None |
| | | | 05MAY2006-10MAY2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BACKACHE] | 6 | 404 | Mode | No | N | N | N | N | N | N | No No → None |
| E0044017 | OL QTP | 24 Caucasian Male | 01SEP2004-15SEP2004 | AGITATION (PSYCHIATRIC DISORDERS) [AGITATION] | 15 | UNK | Mode | No | N | N | N | N | N | N | Yes No → None |
| | | | | HALLUCINATION (PSYCHIATRIC DISORDERS) [HALLUCINATION] | 15 | UNK | Mode | No | N | N | N | N | N | N | Yes No → Permanently Stopped |
| E0044018 | OL QTP | 20 Caucasian Female | 30AUG2004-01SEP2004 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [STOMACH CRAMPS] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No → None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

780

CONFIDENTIAL
AZSER12794208

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044018 | OL QTP | 20 Caucasian Female | 30AUG2004- 01SEP2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | PYREXIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FEVER] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30AUG2004- 03SEP2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [SHAKES] | 5 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13SEP2004- CONTINUE | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [AGGRAVATION OF TINGLING IN HANDS] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0044019 | PLA / VAL | 26 Other Male | 18NOV2004- 20NOV2004 | ANXIETY (PSYCHIATRIC DISORDERS) [INCREASED ANXIETY] | 3 | -46 | Mild | Yes | N | Ye | N | N | N | N | No No | None |
| | | | 06JAN2005- 30MAR2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 84 | 4 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention. *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794209

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044021 | OL QTP | 43 Caucasian Female | 09SEP2004- 22SEP2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMORS] | 14 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22SEP2004- 23SEP2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0044022 PLA / VAL | | 42 Caucasian Female | 06MAR2005- 09MAR2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 4 | 12 | Mode | No | N | N | N | N | N | N | No No | None |
| E0044024 PLA / VAL | | 45 Caucasian Female | 21SEP2004- 16JUN2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA (INTERMITTENT)] | 269 | -240 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08OCT2004- 23OCT2004 | SLUGGISHNESS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED SLUGGISHNESS] | 16 | -223 | Mild | No | N | N | N | N | N | N | No No | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Persisting disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794210

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE CLASS RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044024 | PLA / VAL | 45 Caucasian Female | 21OCT2004- 26OCT2004 | CHEST WALL MASS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LUMP RIGHT CHEST] | 6 | -210 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26OCT2004- 16JUN2005 | LIGAMENT RUPTURE (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [TORN (L) KNEE LIGAMENT] | 234 | -205 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 19MAY2005- 23MAY2005 | NEUTROPENIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [NEUTROPENIA] | 5 | 1 | Mode | No | N | N | N | N | N | N | No No | None |
| E0044026 | OL QTP | 43 Caucasian Male | 01NOV2004- 03NOV2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [INCREASED SEDATION] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27FEB2005- 29MAR2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [(INTERMITTENT CONSIPAITON)] | 31 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.       @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or increased disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

783

CONFIDENTIAL
AZSER12794211

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044027 | MISSING | 39 Caucasian Female | 18SEP2004-05OCT2004 | INTERVERTEBRAL DISC PROTRUSION (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [SLIPPED DISC IN LUMBAR REGION] | 18 | UNK | Seve | Yes | N | N | Ye | N | N | N | No No | None |
| | | | | PANCREATITIS (GASTROINTESTINAL DIS ORDERS) [PANCREATITIS] | 18 | UNK | Seve | Yes | N | N | Ye | N | N | N | No No | None |
| E0044028 | QTP / VAL | 62 Caucasian Female | 01DEC2004-06DEC2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [INCREASED SEDATION] | 6 | -196 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28MAY2005-03JUN2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 7 | -18 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15JUN2005-29JUN2005 | HAEMOLYTIC ANEMIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [HEUROLYTIC ANEMIA] | 15 | 1 | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

784

CONFIDENTIAL
AZSER12794212

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044029 | PLA / VAL | 48 Caucasian Female | 19MAY2005-23MAY2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU] | 5 | -50 | Mild | No | N | N | N | N | N | N | No No | None |
| E0044030 | QTP / VAL | 25 Caucasian Male | 11NOV2005-15JAN2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [INCREASED SEDATION] | 66 | 61 | Mild | No | N | N | N | N | N | N | No No | None |
| E0044031 | OL QTP | 40 Caucasian Female | 30AUG2005-07OCT2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [TIREDNESS] | 39 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0044032 | OL QTP | 35 Caucasian Male | 15MAY2005-23MAY2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU] | 9 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| E0044033 | QTP / VAL | 35 Caucasian Female | 03JUN2005-01SEP2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 456 | -165 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy or patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794213

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044033 | QTP / VAL | 35 Caucasian Female | 02APR2006- 30APR2006 | INSOMNIA [PSYCHIATRIC DISORDERS] [DIFFICULTY SLEEPING] | 29 | 139 | Mild | No | N | N N N N N | | | | | | No No | None |
| | | | 02APR2006- 01SEP2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [TIREDNESS] | 153 | 139 | Mild | No | N | N N N N N | | | | | | No No | None |
| | | | 21AUG2006- 01SEP2006 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHISIA] | 12 | 280 | Mild | No | N | N N N N N | | | | | | No No | None |
| E0044034 | OL QTP | 44 Caucasian Female | 18MAR2005- 09MAY2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [MILD TREMORS] | 53 | UNK | Mild | No | N | N N N N N | | | | | | No No | None |
| E0044035 | PLA / LI | 43 Caucasian Female | 15NOV2005- 20DEC2005 | SKIN LACERATION (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [LACERATION FACE] | 36 | -7 | Mild | No | N | N N N N N | | | | | | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
        DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardy or patient or require medical intervention.
        # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
        ** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

786

CONFIDENTIAL
AZSER12794214

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044035 | PLA / LI | 43 Caucasian Female | 15NOV2005-30DEC2005 | FACIAL BONES FRACTURE (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [RIGHT SIDE FRACTURES OF CHEEK BONE] | 46 | -7 | Mode | No | N N N N N N | No No | None |
| | | | | JOINT DISLOCATION (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [DISLOCATION ZYGOMATIC BONE] | 46 | -7 | Seve | No | N N N N N N | No No | None |
| E0044039 | PLA / LI | 47 Caucasian Male | 07APR2005-01SEP2006 | HYPERCHOLESTEROLAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERCHOLESTEROLEMIA] | 513 | -144 | Mode | No | N N N N N N | No No | None |
| | | | | HYPERTRIGLYCERIDAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERTRIGLYCEDEMIA] | 513 | -144 | Mild | No | N N N N N N | No No | None |
| | | | 27APR2005-31MAR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 339 | -124 | Mild | No | N N N N N N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
        DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.
        *** WD=Withdrawn

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

787

CONFIDENTIAL
AZSER12794215

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044039 | PLA / LI | 47 Caucasian Male | 29SEP2005- 17NOV2005 | INSOMNIA [PSYCHIATRIC DISORDERS] [INSOMNIA] | 50 | 32 | Mild | No | N N N N N N | No No | None |
| | | | 09APR2006- 01SEP2006 | TREMOR [NERVOUS SYSTEM DISORDERS] [INTERMITTENT HAND TREMORS] | 146 | 224 | Mild | No | N N N N N N | No No | None |
| | | | 31JUL2006- 06AUG2006 | INFLUENZA [INFECTIONS AND INFESTATIONS] [FLU] | 7 | 337 | Mode | No | N N N N N N | No No | None |
| E0044040 | OL QTP | 40 Caucasian Male | 15JUN2005- 04NOV2005 | LEUKOPENIA [BLOOD AND LYMPHATIC SYSTEM DISORDERS] [LEUCOPENIA] | 143 | UNK | Seve | No | N N N N N N | No No | None |
| | | | | NEUTROPENIA [BLOOD AND LYMPHATIC SYSTEM DISORDERS] [NEUTROPENIA] | 143 | UNK | Seve | No | N N N N N N | No No | None |
| | | | 13JUL2005- 09DEC2005 | INSOMNIA [PSYCHIATRIC DISORDERS] [INSOMNIA] | 150 | UNK | Mild | No | N N N N N N | No No | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794216

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044041 | QTP / VAL | 31 Caucasian Female | 17AUG2005- 25MAY2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 282 | -163 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10NOV2005- 09DEC2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 30 | -78 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 01MAR2006- 25MAY2006 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [INTERMITTENT HEARTBURN] | 86 | 34 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03MAR2006- 15MAR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 13 | 36 | Mild | No | N | N | N | N | N | N | No No | None |
| E0044042 | OL QTP | 62 Caucasian Male | 02JUL2005- 05JUL2005 | CEREBROVASCULAR ACCIDENT (NERVOUS SYSTEM DISORDERS) [STROKE] | 4 | UNK | Mode | Yes | N | Ye | N | N | N | N | No No | None |
| | | | 06JUL2005- 19JUL2005 | CEREBROVASCULAR ACCIDENT (NERVOUS SYSTEM DISORDERS) [RECURRENT STROKE] | 14 | UNK | Seve | Yes | N | Ye | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
WD** = WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794217

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044042 | OL QTP | 62 Caucasian Male | 26OCT2005- 29OCT2005 | RESPIRATORY FAILURE (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [RESPIRATORY FAILURE] | 4 | UNK | Seve | Yes | N | N | Ye | N | N | N | Yes No | Permane ntly Stopped |
| E0044043 | QTP / LI | 41 Caucasian Female | 18JUL2005- 10AUG2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [TIREDNESS] | 24 | -192 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  |  | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 24 | -192 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  | 01JUL2006- 01SEP2006 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE TWITCHING IN BOTH LEGS] | 63 | 157 | Mild | No | N | N | N | N | N | N | No No | None |
| E0044044 | OL QTP | 23 Caucasian Female | 06JUL2005- 11JUL2005 | ANXIETY (PSYCHIATRIC DISORDER S) [HOSPITALIZATION DUE TO INCREASED ANXIETY] | 6 | UNK | Mode | No | N | N | N | N | N | N | No No | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

790

CONFIDENTIAL
AZSER12794218

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044044 | OL QTP | 23 Caucasian Female | 07JUL2005- 02AUG2005 | INSOMNIA [PSYCHIATRIC DISORDERS] [INSOMNIA] | 27 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02AUG2005- 02AUG2005 | TREMOR [NERVOUS SYSTEM DISORDERS] [INCREASE OF TREMORS OF HANDS] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0044045 | QTP / LI | 49 Caucasian Male | 29JUN2005- 08AUG2005 | RETINAL DETACHMENT [EYE DISORDERS] [RETINAL DETACHMENT LEFT EYE] | 41 | -233 | Mode | Yes | N | Ye | Ye | N | N | Ye Ye | None |
| E0044046 | PLA / LI | 44 Caucasian Female | 20OCT2005- 10NOV2005 | POLLAKIURIA [RENAL AND URINARY DISORDERS] [FREQUENT URINATION] | 22 | -124 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20OCT2005- 01SEP2006 | DRY MOUTH [GASTROINTESTINAL DISORDERS] [DRY MOUTH] | 317 | -124 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28OCT2005- 05NOV2005 | CONSTIPATION [GASTROINTESTINAL DISORDERS] [CONSTIPATION] | 9 | -116 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

791

CONFIDENTIAL
AZSER12794219

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044046 | PLA / LI | 44 Caucasian Female | 02NOV2005- 01SEP2006 | ABDOMINAL DISCOMFORT (GASTROINTESTINAL DISORDERS) [UPPER GI DISTRESS] | 304 | -111 | Mild | No | N N N N N N | No No | None |
| | | | 28NOV2005- 01SEP2006 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [INTERMITTENT DIARRHEA] | 278 | -85 | Mild | No | N N N N N N | No No | None |
| | | | 15JAN2006- 09MAY2006 | FAILURE OF IMPLANT (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [LOOSE CROWN IN ONE TOOTH] | 115 | -37 | Mode | No | N N N N N N | No No | None |
| | | | 20FEB2006- 01SEP2006 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [INTERMITTENT DIZZINESS] | 194 | -1 | Mild | No | N N N N N N | No No | None |
| | | | 08MAR2006- 01SEP2006 | DRUG TOLERANCE DECREASED (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [DIFFICULTY TOLERATING LITHIUM] | 178 | 16 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794220

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044046 | PLA / LI | 44 Caucasian Female | 20APR2006- 20JUL2006 | GINGIVAL SWELLING (GASTROINTESTINAL DISORDERS) [GUM SWELLING] | 92 | 59 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 02MAY2006- 09MAY2006 | TOOTH ABSCESS (INFECTIONS AND INFESTATIONS) [TOOTH ABSCESS] | 8 | 71 | Mode | No | N | N | N | N | N | N | No No | None |
| E0044048 | QTP / VAL | 61 Caucasian Female | 17JUL2005- 07OCT2005 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASED APPETITE] | 83 | -249 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17JUL2005- 04NOV2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [DECREASED SLEEP] | 111 | -249 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01DEC2005- 13DEC2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU] | 13 | -112 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26FEB2006- 18AUG2006 | PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BODYACHES] | 174 | -25 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
WD** WD=Withdrawn

CONFIDENTIAL
AZSER12794221

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044048 | QTP / VAL | 61 Caucasian Female | 15MAY2006-18AUG2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 96 | 54 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07JUL2006-18AUG2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [INCREASED BACKACHE] | 43 | 107 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15AUG2006-18AUG2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [MILD TREMORS] | 4 | 146 | Mild | No | N | N | N | N | N | N | No No | None |
| E0044050 | QTP / VAL | 55 Caucasian Female | 19APR2006-25APR2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED TIREDNESS] | 7 | 24 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 22APR2006-25JUN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 65 | 27 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794222

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044050 | QTP / VAL | 55 Caucasian Female | 29APR2006- 16AUG2006 | JOINT STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [STIFFNESS OF RIGHT HIP JOINT] | 110 | 34 | Mode | No | N N N N N N | No No | None |
| E0044052 | PLA / VAL | 43 Caucasian Male | 10MAR2006- 26APR2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 48 | -25 | Mild | No | N N N N N N | No No | None |
|  |  |  | 12APR2006- 22JUN2006 | JOINT SPRAIN (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [SPRAIN RIGHT TOE] | 72 | 9 | Mode | No | N N N N N N | No No | None |
|  |  |  | 10MAY2006- 22JUN2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 44 | 37 | Mode | No | N N N N N N | No No | None |
| E0044054 | QTP / VAL | 58 Caucasian Male | 09NOV2005- 23APR2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 166 | -105 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794223

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044054 | QTP / VAL | 58 Caucasian Male | 15NOV2005-22NOV2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 8 | -99 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18NOV2005-22NOV2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [SHAKES] | 5 | -96 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22FEB2006-23APR2006 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHESIA] | 61 | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28FEB2006-23APR2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMORS] | 61 | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28FEB2006-23MAR2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 24 | 7 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05MAR2006-23APR2006 | FLUID RETENTION (METABOLISM AND NUTRITION DISORDERS) [FLUID RETENTION] | 50 | 12 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn
**= WD**

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31 kcpx265

CONFIDENTIAL
AZSER12794224

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044054 | QTP / VAL | 58 Caucasian Male | 19APR2006-28APR2006 | HYPONATRAEMIA (METABOLISM AND NUTRITION DISORDERS) [ACUTE HYPONATRAEMIA] | 10 | 57 | Seve | Yes | N | N | Ye | N | N | N | Yes | No | Permanently Stopped |
| | | | 02MAY2006-05MAY2006 | HYPONATRAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPONATRAEMIA] | 4 | 70 | Seve | Yes | N | N | Ye | N | N | N | No | No | None |
| E0044056 | PLA / VAL | 64 Caucasian Male | 11AUG2005-12DEC2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED TIREDNESS] | 104 | -134 | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 31AUG2005-23AUG2006 | DIABETES MELLITUS (METABOLISM AND NUTRITION DISORDERS) [DIABETES MELLITUS] | 358 | -134 | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 19DEC2005-29DEC2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 11 | -24 | Mild | No | N | N | N | N | N | N | No | No | None |
| E0044057 | OL QTP | 59 Caucasian Female | 15MAR2006-20APR2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 37 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Persisting or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

797

CONFIDENTIAL
AZSER12794225

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044057 | OL QTP | 59 Caucasian Female | 15MAR2006- 20APR2006 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 37 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0044060 | OL QTP | 38 Caucasian Female | 18NOV2005- 28APR2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 162 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05DEC2005- 28APR2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMORS] | 145 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26MAR2006- 28APR2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [SHAKES] | 34 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0044061 | OL QTP | 19 Caucasian Female | 22NOV2005- 30MAR2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 129 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0044065 | OL QTP | 39 Caucasian Male | 10OCT2005- 03NOV2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED TIREDNESS] | 25 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   *** WD=Withdrawn

CONFIDENTIAL
AZSER12794226

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044065 | OL QTP | 39 Caucasian Male | 13OCT2005- 13JUN2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [SHAKES] | 244 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09DEC2005- 13JUN2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [INCREASE IN TREMORS] | 187 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 31DEC2005- 25MAR2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 85 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0044066 | PLA / VAL | 41 Caucasian Male | 14OCT2005- 23AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 314 | -235 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01FEB2006- 28FEB2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [WORSENING OF BACK PAIN] | 28 | -125 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

799

CONFIDENTIAL
AZSER12794227

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044066 | PLA / VAL | 41 Caucasian Male | 11FEB2006- 20FEB2006 | NECK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [WORSENING OF NECK PAIN] | 10 | -115 | Mild | No | N  N  N  N  N  N | No No | None |
| E0044067 | QTP / VAL | 53 Caucasian Male | 17MAR2006- 26MAY2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 71 | -70 | Mode | No | N  N  N  N  N  N | No No | None |
|  |  |  |  | NECK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [NECK PAIN] | 71 | -70 | Mode | No | N  N  N  N  N  N | No No | None |
| E0044068 | PLA / LI | 52 Caucasian Female | 22NOV2005- 25AUG2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [INCREASED TREMORS OF HANDS] | 277 | -190 | Mild | No | N  N  N  N  N  N | No No | None |
|  |  |  | 21DEC2005- 15JAN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 26 | -161 | Mild | No | N  N  N  N  N  N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.      @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

800

CONFIDENTIAL
AZSER12794228

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044068 | PLA / LI | 52 Caucasian Female | 10FEB2006- 01APR2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 51 | -110 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 08APR2006- 01MAY2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 24 | -53 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04JUN2006- 25AUG2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 83 | 5 | Mild | No | N | N | N | N | N | N | No No | None |
| E0044069 | OL QTP | 30 Caucasian Male | 15MAR2006- 08JUN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [INCREASED SEDATION] | 86 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0045001 | OL QTP | 41 Black Male | 25MAR2004- 29JUN2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 97 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04APR2004- 04APR2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [LIGHT HEADEDNESS] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                    DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
                    ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

801

CONFIDENTIAL
AZSER12794229

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045001 | OL QTP | 41 Black Male | 14APR2004- 15APR2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA SECONDARY TO STRESS TEST] | 2 | UNK | Mode | Yes | N | N | Ye | N | N | N | No | No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING SECONDARY TO STRESS TEST] | 2 | UNK | Mode | Yes | N | N | Ye | N | N | N | No | No | None |
| | | | 25APR2004- 29APR2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 5 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 06MAY2004- 06MAY2004 | WOUND (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [PUNCTURE WOUND (L) ARM] | 1 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| E0045002 | OL QTP | 32 Other Male | 04APR2004- 23APR2004 | HYPOAESTHESIA (NERVOUS SYSTEM DISOR DERS) [(R) LEG NUMBNESS] | 20 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794230

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045002 | OL QTP | 32 Other Male | 06APR2004- 23APR2004 | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE WEAKNESS "RIGHT LOWER EXTREMITY"] | 18 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| E0045003 | OL QTP | 40 Caucasian Male | 02APR2004- 02APR2004 | HYPOAESTHESIA (NERVOUS SYSTEM DISOR DERS) [NUMBNESS TO ARMS AND LEGS] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | NIGHTMARE (PSYCHIATRIC DISORDER S) [NIGHTMARES] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [TINGLING TO ARMS AND LEGS] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

803

CONFIDENTIAL
AZSER12794231

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045003 | OL QTP | 40 Caucasian Male | 08APR2004- 08APR2004 | HYPOAESTHESIA (NERVOUS SYSTEM DISOR DERS) [NUMBNESS TO ARMS/LEGS] | 1 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
|  |  |  |  | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [TINGLING TO ARMS/LEGS] | 1 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
|  |  |  | 08APR2004- 09APR2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 2 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0045007 | OL QTP | 31 Caucasian Male | 14MAY2004- 14MAY2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0045008 | PLA / VAL | 47 Caucasian Female | 06MAY2004- 28JUL2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 814 | -84 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  | 13MAY2004- 13MAY2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 1 | -77 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794232

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST STUDY DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045008 | PLA / VAL | 47 Caucasian Female | 14MAY2004- 19MAY2004 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [WORSENING OF WRIST PAIN] | 6 | -76 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24JUN2004- 28JUL2006 | POSTMENOPAUSE (SOCIAL CIRCUMSTANCES) [POST MENOPAUSAL] | 765 | -35 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05SEP2004- 11SEP2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 7 | 39 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 08SEP2004- 11SEP2004 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL CONGESTION] | 4 | 42 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | UPPER RESPIRATORY TRACT CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [HEAD CONGESTION] | 4 | 42 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

805

CONFIDENTIAL
AZSER12794233

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045008 | PLA / VAL | 47 Caucasian Female | 16OCT2004- 27OCT2004 | JOINT SPRAIN (INJURY, POISONING AND PROCEDURAL COMPLICA- TIONS) [RIGHT ANKLE SPRAIN] | 12 | 80 | Mild | No | N N N N N N | No No | None |
| | | | 16OCT2004- 30OCT2004 | NASOPHARYNGITIS (INFECTIONS AND INFES- TATIONS) [COMMON COLD] | 15 | 80 | Mild | No | N N N N N N | No No | None |
| | | | 13JAN2005- 05MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 113 | 169 | Mild | No | N N N N N N | No Yes | None |
| | | | 18FEB2005- 28FEB2005 | ABDOMINAL PAIN (GASTROINTESTINAL DIS ORDERS) [ABDOMINAL PAIN] | 11 | 205 | Seve | No | N N N N N N | No No | None |
| | | | 19FEB2005- 19FEB2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 1 | 206 | Mode | No | N N N N N N | No No | None |
| | | | 05APR2005- 10MAY2005 | NON-CARDIAC CHEST PAI N (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [RIGHT SIDED CHEST PAIN (NON-CARDIAC)] | 36 | 251 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794234

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045008 | PLA / VAL | 47 Caucasian Female | 27MAY2005- 28JUL2005 | RASH MACULAR (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [MACULAR RASH RIGHT AND LEFT AXILLARY REGIONS.] | 63 | 303 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 31MAY2005- 28JUL2006 | OSTEOARTHRITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [WORSENING OF OSTEOARTHRITIS BOTH KNEES] | 424 | 307 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07AUG2005- 23SEP2005 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [SKIN RASH TO SHOULDERS, NECK AND CHEST] | 48 | 375 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24AUG2005- 23SEP2005 | JOINT SPRAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [LEFT ANKLE, KNEE, HAND AND WRIST SPRAIN] | 31 | 392 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

807

CONFIDENTIAL
AZSER12794235

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045008 | PLA / VAL | 47 Caucasian Female | 23SEP2005-20NOV2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEFT KNEE PAIN] | 59 | 422 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09DEC2005-09MAR2006 | BURNS FIRST DEGREE (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [RIGHT UPPER LEG BURN (FIRST DEGREE BURN INJURY)] | 91 | 499 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 13JAN2006-28JUL2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEFT KNEE PAIN] | 197 | 534 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09MAR2006-16MAR2006 | EAR INFECTION (INFECTIONS AND INFESTATIONS) [EAR INFECTION] | 8 | 589 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27MAR2006-28JUL2006 | ANOREXIA (METABOLISM AND NUTRITION DISORDERS) [ANOREXIA] | 124 | 607 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

808

CONFIDENTIAL
AZSER12794236

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045008 | PLA / VAL | 47 Caucasian Female | 27MAR2006- 28JUL2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 124 | 607 | Mode | No | N N N N N N | No No | None |
| | | | 27APR2006- 10MAY2006 | HYPOAESTHESIA FACIAL (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [NUMBNESS LEFT FACE] | 14 | 638 | Mode | No | N N N N N N | No No | None |
| | | | | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE TWITCHING LEFT FACE] | 14 | 638 | Mild | No | N N N N N N | No No | None |
| | | | 01JUN2006- 28JUL2006 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [AKATHISIA] | 58 | 673 | Mild | No | N N N N N N | No No | None |
| | | | 12JUL2006- 20JUL2006 | LOCALISED INFECTION (INFECTIONS AND INFES TATIONS) [RIGHT BIG TOE INFECTION] | 9 | 714 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
@ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794237

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045009 | OL QTP | 56 Caucasian Female | 08MAY2004- 09MAY2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18MAY2004- 20MAY2004 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 19MAY2004- 24MAY2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [HAND TWITCHING] | 6 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20MAY2004- 24MAY2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZY SPELLS] | 5 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0045010 | PLA / VAL | 30 Other Male | 08MAY2004- 13MAY2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 6 | -258 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 6 | -258 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD** = WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

810

CONFIDENTIAL
AZSER12794238

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045010 | PLA / VAL | 30 Other Male | 14MAY2004- 18MAY2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 5 | -252 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 5 | -252 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14MAY2004- 11JUL2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [RECURRENCE OF HAND TREMORS] | 424 | -252 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25JUN2004- 11JUL2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [UPPER/LOWER EXTREMITY EDEMA] | 382 | -210 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 20JUL2004- 21JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 186 | -185 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01AUG2004- 01AUG2004 | SKIN LACERATION (INJURY POISONING AND PROCEDURAL COMPLICATIONS) [LACERATION TO (L) MIDDLE FINER] | 1 | -173 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794239

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045010 | PLA / VAL | 30 Other Male | 05NOV2004- 11JUL2005 | CARPAL TUNNEL SYNDROME (NERVOUS SYSTEM DISORDERS) [WORSENING OF LEFT HAND PAIN SECONDARY TO CARPAL TUNNEL] | 249 | -77 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 26JAN2005- 11JUL2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHES] | 167 | 6 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 02FEB2005- 03FEB2005 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [STOMACH FLU] | 2 | 13 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 20MAR2005- 16MAY2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [RIGHT KNEE PAIN] | 58 | 59 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 25MAR2005- 11JUL2005 | SEASONAL ALLERGY (IMMUNE SYSTEM DISORDERS) [SEASONAL ALLERGIES] | 109 | 64 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

812

CONFIDENTIAL
AZSER12794240

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045011 | OL QTP | 38 Caucasian Male | 14MAY2004-15MAY2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 15MAY2004-16MAY2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0045012 | MISSING | 31 Other Female | 22MAY2004-26MAY2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 5 | UNK | Mode | No | N | N | N | N | N | N | Yes No | None |
|  |  |  |  | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 5 | UNK | Seve | No | N | N | N | N | N | N | Yes No | None |
| E0045013 | OL QTP | 40 Other Male | 01JUN2004-24AUG2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 85 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 05JUN2004-07JUN2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

813

CONFIDENTIAL
AZSER12794241

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045013 | OL QTP | 40 Other Male | 07JUN2004- 07JUN2004 | DIARRHEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 08JUN2004- 22JUN2004 | JOINT SPRAIN (INJURY, POISONING AN D PROCEDURAL COMPLICA TION) [TWISTED (L) ANKLE] | 15 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0045014 | OL QTP | 32 Caucasian Male | 09JUN2004- 11JUN2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 14JUN2004- 14JUN2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK ACHE] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 18JUL2004- 21JUL2004 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [NASAL CONGESTION] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD**=Withdrawn

CONFIDENTIAL
AZSER12794242

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045014 | OL QTP | 32 Caucasian Male | 18JUL2004- 21JUL2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYMPTOMS] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0045016 | OL QTP | 43 Caucasian Female | 11JUN2004- 22JUN2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 12 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 29JUN2004- 31JUL2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 33 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0045017 | OL QTP | 58 Caucasian Male | 16JUN2004- 22JUN2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0045018 | OL QTP | 30 Caucasian Male | 19JUL2004- 08SEP2004 | JOINT SPRAIN (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [(L) KNEE SPRAIN] | 52 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Disability, persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

815

CONFIDENTIAL
AZSER12794243

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045018 | OL QTP | 30 Caucasian Male | 05AUG2004- 06AUG2004 | DYSPHAGIA (GASTROINTESTINAL DIS ORDERS) [DYSPHAGIA] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 11AUG2004- 16AUG2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 6 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11AUG2004- 08SEP2004 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [MIGRAINE HEADACHES] | 29 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0045020 | QTP / LI | 59 Caucasian Female | 24JUN2004- 27JUN2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [MILD HAND TREMORS] | 4 | -167 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28JUN2004- 09JUL2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [MILD HAND TREMORS] | 12 | -163 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27JUL2004- 31JUL2004 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISOR DERS) [ATAXIA] | 5 | -134 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794244

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045020 | QTP / LI | 59 Caucasian Female | 27JUL2004- 24AUG2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 29 | -134 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09AUG2004- 09AUG2004 | INTESTINAL OBSTRUCTIO N (GASTROINTESTINAL DIS ORDERS) [IMPACTED BOWEL] | 1 | -121 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 11AUG2004- 18AUG2004 | INFLUENZA (INFECTIONS AND INFES TATIONS) [FLU] | 8 | -119 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09SEP2004- 14OCT2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 36 | -90 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11SEP2004- 11SEP2004 | HYPERSENSITIVITY (IMMUNE SYSTEM DISORD ERS) [ALLERGIC REACTION] | 1 | -88 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 12OCT2004- 07JAN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 88 | -57 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
** *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794245

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | SERIOUS REASON^ | | | | | | |
| E0045020 | QTP / LI | 59 Caucasian Female | 12OCT2004-07JAN2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMORS] | 88 | -57 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15DEC2004-07JAN2005 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISORDERS) [ATAXIA] | 24 | 8 | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| E0045021 | MISSING | 47 Caucasian Male | 09JUL2004-11JUL2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE TWITCHING] | 3 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMORS] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14JUL2004-19JUL2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE TWITCHING] | 6 | UNK | Seve | No | N | N | N | N | N | N | Yes No | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMORS] | 6 | UNK | Mild | No | N | N | N | N | N | N | Yes No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794246

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | ET | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045022 | OL QTP | 28 Black Female | 20JUL2004-27JUL2004 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION SYMPTOMS] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26JUL2004-16SEP2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 53 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09AUG2004-16SEP2004 | RHEUMATOID ARTHRITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [WORSENING OF RHEUMATOID ARTHRITIS (KNEE PAIN)] | 39 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09SEP2004-09SEP2004 | ACCIDENTAL OVERDOSE (INJURY POISONING AND PROCEDURAL COMPLICATIONS) [ACCIDENTAL OVERDOSE] | 1 | UNK | Seve | Yes | N | Ye | N | N | N | N | Yes No | Permanently Stopped |
| | | | 09SEP2004-09SEP2004 | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [CONSTRICTED BREATHING] | 1 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Temporarily Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

819

CONFIDENTIAL AZSER12794247

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045022 | OL QTP | 28 Black Female | 09SEP2004- 09SEP2004 | SUICIDAL IDEATION [PSYCHIATRIC DISORDERS] [SUICIDAL IDEATION] | 1 | UNK | Seve | Yes | N | N | Ye | N | N | N | Yes No | Permane ntly Stopped |
| E0045023 | OL QTP | 51 Black Male | 05AUG2004- 14SEP2004 | SEDATION [NERVOUS SYSTEM DISOR DERS] [SEDATION] | 41 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  | 15AUG2004- 14SEP2004 | INFLUENZA LIKE ILLNES S [GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS] [FLU-LIKE SYMPTOMS] | 31 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0045025 | OL QTP | 35 Caucasian Male | 28AUG2004- 28AUG2004 | HYPERSENSITIVITY [IMMUNE SYSTEM DISORD ERS] [MILD ALLERGIC REACTION] | 1 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
|  |  |  | 13SEP2004- 15SEP2004 | SEDATION [NERVOUS SYSTEM DISOR DERS] [SEDATION] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
     DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
     **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794248

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045026 | OL QTP | 53 Caucasian Female | 13SEP2004-20SEP2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 8 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 12NOV2004-13NOV2004 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGH] | 2 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 13DEC2004-24JAN2006 | TACHYCARDIA (CARDIAC DISORDERS) [TACHYCARDIA] | 408 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 13DEC2004-24JAN2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 408 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 03JAN2005-24JAN2006 | PNEUMONIA (INFECTIONS AND INFESTATIONS) [PNEUMONIA] | 387 | UNK | Mode | No | N N N N N N | No No | Temporarily Stopped |
| | | | 21SEP2005-24JAN2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 126 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
**** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794249

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045027 | OL QTP | 41 Caucasian Male | 21SEP2004- 30NOV2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 71 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0045028 | PLA / LI | 40 Caucasian Male | 11OCT2004- 24JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 106 | -134 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12OCT2004- 11APR2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 182 | -133 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24OCT2004- 11APR2005 | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [TINGLING SENSATION BOTH LEGS] | 170 | -121 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26OCT2004- 12JUL2005 | CELLULITIS (INFECTIONS AND INFESTATIONS) [CELLULITIS LEFT FOOT] | 260 | -119 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01DEC2004- 08OCT2005 | DRY SKIN (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [DRY SKIN] | 312 | -83 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794250

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045028 | PLA / LI | 40 Caucasian Male | 15DEC2004- 01AUG2005 | TINEA PEDIS (INFECTIONS AND INFESTATIONS) [TINEAPEDIS BILATERAL HEELS] | 230 | -69 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 14JAN2005- 17JAN2005 | RESPIRATORY TRACT CON GESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [CHEST CONGESTION] | 4 | -39 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 11FEB2005- 11APR2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 60 | -11 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 02APR2005- 17MAY2005 | ARTHROPOD BITE (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [2 SPIDER BITES TO THE LEFT KNEE] | 46 | 40 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01MAY2005- 01AUG2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [INTERMITTENT TREMOR RIGHT HAND] | 93 | 69 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
WD** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

823

CONFIDENTIAL
AZSER12794251

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045028 | PLA / LI | 40 Caucasian Male | 25MAY2005-12MAY2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [WORSENING OF INSOMNIA] | 353 | 93 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 19JUL2005-23FEB2006 | MUSCLE INJURY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [LEFT SHOULDER MUSCLE TEAR] | 220 | 148 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01AUG2005-14AUG2006 | TINEA PEDIS (INFECTIONS AND INFESTATIONS) [TINEA PEDIS BILATERALLY TO BOTH HEALS] | 379 | 161 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07SEP2005-07APR2006 | PEPTIC ULCER (GASTROINTESTINAL DISORDERS) [WORSENING OF PEPTIC ULCER DISEASE] | 213 | 198 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15JAN2006-12MAY2006 | FLANK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [RIGHT FLANK PAIN] | 118 | 328 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

824

CONFIDENTIAL
AZSER12794252

Page 823 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ |||||| WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0045030 | PLA / VAL | 36 Caucasian Female | 15OCT2004- 30OCT2004 | SEDATION [NERVOUS SYSTEM DISORDERS] [SEDATION] | 16 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19OCT2004- 24OCT2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 6 | -108 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22OCT2004- 03NOV2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 13 | -105 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14MAR2005- 28MAR2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [STOMACH ACHE] | 15 | 39 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19MAY2005- 25SEP2005 | PHARYNGOLARYNGEAL PAIN [RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS] [SORE THROAT] | 130 | 105 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas   02MAR2007:13:31  kcpx265

825

CONFIDENTIAL
AZSER12794253

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045030 | PLA / VAL | 36 Caucasian Female | 01JUN2005- 07MAR2006 | UPPER EXTREMITY MASS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [NON-CYSTIC OVAL MASS TO RIGHT FOREARM] | 280 | 118 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02JUN2005- 19JUN2005 | BRONCHITIS ACUTE (INFECTIONS AND INFESTATIONS) [ACUTE BRONCHITIS] | 18 | 119 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09JUL2005- 21JUL2005 | BRONCHITIS ACUTE (INFECTIONS AND INFESTATIONS) [ACUTE BRONCHITIS] | 13 | 156 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 02AUG2005- 23SEP2005 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [BRONCHITIS] | 53 | 180 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 13AUG2005- 07MAR2006 | HYPERSENSITIVITY (IMMUNE SYSTEM DISORDERS) [WORSENING OF ALLERGIES] | 207 | 191 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

826

CONFIDENTIAL
AZSER12794254

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045030 | PLA / VAL | 36 Caucasian Female | 02OCT2005- 02NOV2005 | FOOT FRACTURE (INJURY POISONING AND PROCEDURAL COMPLICA TIONS) [LEFT LITTLE TOE BREAK] | 32 | 241 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08NOV2005- 23NOV2005 | SINUSITIS (INFECTIONS AND INFES TATIONS) [SINUS INFECTION] | 16 | 278 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 08NOV2005- 23NOV2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 16 | 278 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05DEC2005- 16DEC2005 | TOOTH INFECTION (INFECTIONS AND INFES TATIONS) [TOOTH INFECTION] | 12 | 305 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01JAN2006- 08JAN2006 | JOINT SPRAIN (INJURY POISONING AND PROCEDURAL COMPLICA TIONS) [RIGHT ANKLE SPRAIN] | 8 | 332 | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794255

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045030 | PLA / VAL | 36 Caucasian Female | 01JAN2006- 12JAN2006 | CONTUSION (INJURY POISONING AND PROCEDURAL COMPLICATIONS) [BRUISE RIGHT BUTTOCKS] | 12 | 332 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01JAN2006- 04FEB2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BACK PAIN] | 35 | 332 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28JAN2006- 04FEB2006 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEFT FOOT PAIN] | 8 | 359 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05MAR2006- 07MAR2006 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGH] | 3 | 395 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SINUS CONGESTION] | 3 | 395 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.     @ SER=Serious
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
  ** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794256

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0045031 | OL QTP | 36 Black Female | 23OCT2004- 24OCT2004 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29OCT2004- 20DEC2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [HAND TWITCHING] | 53 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05NOV2004- 20DEC2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [LIGHTHEADED] | 46 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 46 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0045032 | OL QTP | 33 Caucasian Male | 18OCT2004- 28OCT2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 11 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 19OCT2004- 28OCT2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
         DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
         ME=Medical event that may jeopardize patient or require medical intervention.
                    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

829

CONFIDENTIAL
AZSER12794257

Page 828 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045033 | OL QTP | 40 Black Male | 09NOV2004- 24NOV2004 | WEIGHT DECREASED (INVESTIGATIONS) [WEIGHT LOSS] | 16 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14NOV2004- 17NOV2004 | SUICIDAL IDEATION (PSYCHIATRIC DISORDERS) [SUICIDAL IDEATION] | 4 | UNK | Seve | Yes | N | Ye | N | N | N | N | No No | None |
| E0046001 | PLA / LI | 45 Caucasian Female | 20OCT2004- 11MAR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 143 | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23NOV2004- 30NOV2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYMPTOMS (COUGH)] | 8 | -64 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28DEC2004- 29DEC2004 | NON-CARDIAC CHEST PAI N (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [CHEST PAIN (NON-CARDIAC)] | 2 | -29 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02MAR2005- 08MAR2005 | KIDNEY INFECTION (INFECTIONS AND INFES TATIONS) [KIDNEY INFECTION] | 7 | 36 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Disabling, persistent incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

830

CONFIDENTIAL
AZSER12794258

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0046002 | OL QTP | 26 Black Male | 21DEC2004- 07JAN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 18 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| E0046003 | OL QTP | 21 Black Female | 19DEC2004- 30DEC2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 12 | UNK | Mild | No | N N N N N N | No No | None |
| E0046004 | QTP / LI | 47 Caucasian Male | 16FEB2005- 18FEB2005 | HYPOAESTHESIA (NERVOUS SYSTEM DISOR DERS) [NUMBNESS IN HANDS] | 3 | -104 | Mild | No | N N N N N N | No No | None |
| | | | 13APR2005- 14JUN2005 | SEXUAL DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [SEXUAL DYSFUNCTION] | 63 | -48 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 27MAY2005- 28JUN2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [LEFT THIGH EDEMA] | 33 | -4 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
            DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
            ME=Medical event that may jeopardize patient or require medical intervention.
** *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

831

CONFIDENTIAL
AZSER12794259

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0046004 | QTP / LI | 47 Caucasian Male | 31MAY2005- 28JUN2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [LEFT THIGH EDEMA/SWELLING] | 29 | 1 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05JAN2006- 10JAN2006 | VIRAL INFECTION (INFECTIONS AND INFESTATIONS) [VIRAL INFECTION] | 6 | 220 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20FEB2006- 20MAR2006 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [INDIGESTION] | 29 | 266 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20AUG2006- 22AUG2006 | SUNBURN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [SUNBURN] | 3 | 447 | Mild | No | N | N | N | N | N | N | No No | None |
| E0046006 | QTP / VAL | 25 Black Male | 21SEP2005- 20OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 30 | -90 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

832

CONFIDENTIAL
AZSER12794260

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0046006 | QTP / VAL | 25 Black Male | 01JUN2006- 17JUN2006 | DENTAL CARIES (GASTROINTESTINAL DIS ORDERS) [TOOTH, CAVITY] | 17 | 164 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 24JUL2006- 06AUG2006 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTHACHE] | 14 | 217 | Mode | No | N | N | N | N | N | N | No No | None |
| E0047001 | PLA / LI | 24 Other Female | 20AUG2004- 23AUG2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [LIGHT HEADED] | 4 | -251 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SLEEPINESS] | 4 | -251 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 4 | -251 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 20AUG2004- 24AUG2004 | VERTIGO (EAR AND LABYRINTH DI SORDERS) [SPINNING FEELING] | 5 | -251 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

833

CONFIDENTIAL
AZSER12794261

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047001 | PLA / LI | 24 Other Female | 21AUG2004- 28AUG2004 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SORE THROAT] | 8 | -250 | Mild | No | N N N N N N | No No | None |
| | | | 01SEP2004- 01SEP2004 | PYREXIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FEVER] | 1 | -239 | Mild | No | N N N N N N | No No | None |
| | | | 04SEP2004- 07SEP2004 | PYREXIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FEVER] | 4 | -236 | Mild | No | N N N N N N | No No | None |
| | | | | SKIN INFECTION (INFECTIONS AND INFESTATIONS) [SCALP INFECTION] | 4 | -236 | Mild | No | N N N N N N | No No | None |
| | | | 07SEP2004- 08SEP2004 | EYE INFECTION (INFECTIONS AND INFESTATIONS) [EYE INFECTION] | 2 | -233 | Mild | No | N N N N N N | No No | None |

# Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

834

CONFIDENTIAL
AZSER12794262

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047001 | PLA / LI | 24 Other Female | 11SEP2004- 13OCT2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 398 | -229 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12OCT2004- 12OCT2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 1 | -198 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04NOV2004- 04NOV2004 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [WEAKNESS GENERALIZED] | 1 | -175 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [FEELING DIZZY] | 1 | -175 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15FEB2005- 15FEB2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 1 | -72 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16FEB2005- 26FEB2005 | ABDOMINAL PAIN (GASTROINTESTINAL DIS ORDERS) [ABDOMINAL PAIN] | 11 | -71 | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
 # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL AZSER12794263

Page 834 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047001 | PLA / LI | 24 Other Female | 02MAY2005- 04MAY2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 3 | 5 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03MAY2005- 04MAY2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 2 | 6 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04MAY2005- 13OCT2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 163 | 7 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10MAY2005- 10MAY2005 | THERMAL BURN (INJURY POISONING AN D PROCEDURAL COMPLICA TIONS) [LEFT FOOT SCALDED] | 1 | 13 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25MAY2005- 25MAY2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [STOMACH ACHE] | 1 | 28 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05JUN2005- 07JUN2005 | LARYNGITIS (INFECTIONS AND INFES TATIONS) [LARYNGITIS] | 3 | 39 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

836

CONFIDENTIAL
AZSER12794264

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047001 | PLA / LI | 24 Other Female | 15AUG2005-16AUG2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [STOMACH CRAMPING] | 2 | 110 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FEVER] | 2 | 110 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16AUG2005-16AUG2005 | SLEEP TERROR (PSYCHIATRIC DISORDER S) [NIGHT TERRORS] | 1 | 111 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05SEP2005-07SEP2005 | ANOREXIA (METABOLISM AND NUTRI TION DISORDERS) [LOSS OF APPITITE] | 3 | 131 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | LARYNGITIS (INFECTIONS AND INFES TATIONS) [LARYNGITIS] | 3 | 131 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 3 | 131 | Mild | No | N | N | N | N | N | N | No No | None |

SERIOUS REASON^

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

837

CONFIDENTIAL
AZSER12794265

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047002 | MISSING | 23 Caucasian Female | 18OCT2004- 18OCT2004 | BLADDER DISCOMFORT (RENAL AND URINARY DISORDERS) [BLADDER DISCOMFORT] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0047003 | OL QTP | 29 Oriental Male | 15NOV2004- 15NOV2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE, INCREASED SEVERITY] | 1 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
|  |  |  | 17NOV2004- 03JAN2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [FEELING PRESSURE IN HEAD] | 48 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 48 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 30NOV2004- 03JAN2005 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESSNESS (MUSCULAR UNREST?)] | 35 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
 # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
 ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

838

CONFIDENTIAL
AZSER12794266

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047005 | OL QTP | 46 Caucasian Female | 04JAN2005- 04JAN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 1 | UNK | Seve | No | N  N  N  N  N  N | Yes Yes | Permane ntly Stopped |
| E0047006 | OL QTP | 59 Oriental Female | 08JAN2005- 10JAN2005 | RESTLESSNESS (PSYCHIATRIC DISORDER S) [RESTLESSNESS (MUSCULAR UNREST)] | 3 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
|  |  |  | 10JAN2005- 11JAN2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE SORENESS] | 2 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
|  |  |  | 30JAN2005- 05FEB2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [FLU] | 7 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
|  |  |  | 07FEB2005- 27JUN2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 141 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
|  |  |  | 06MAR2005- 06MAR2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMBLING] | 1 | UNK | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

839

CONFIDENTIAL
AZSER12794267

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT RH DI CA ME | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047006 | OL QTP | 59 Oriental Female | 21MAR2005- 22JUN2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [TIRED] | 94 | UNK | Mild | No | N | N N N N N | | | | | No No | None |
| | | | 21APR2005- 30APR2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHES] | 10 | UNK | Mild | No | N | N N N N N | | | | | No No | None |
| | | | 21APR2005- 22JUN2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR] | 63 | UNK | Mild | No | N | N N N N N | | | | | No No | None |
| E0047009 | QTP / VAL | 55 Oriental Male | 16FEB2005- 02MAR2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 15 | -134 | Mild | No | N | N N N N N | | | | | No No | None |
| | | | 24FEB2005- 08JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 105 | -126 | Mild | No | N | N N N N N | | | | | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

840

CONFIDENTIAL
AZSER12794268

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SER | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047009 | QTP / VAL | 55 Oriental Male | 24FEB2005- 03AUG2005 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [WEAKNESS (GENERALIZED)] | 161 | -126 | Mild | No | N | N | N | N | N | N | N | No No | Dose Changed |
| | | | | LIBIDO DECREASED (PSYCHIATRIC DISORDER S) [DECREASED SEX DRIVE] | 161 | -126 | Mode | No | N | N | N | N | N | N | N | No No | Dose Changed |
| | | 11APR2005- 15AUG2005 | | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 127 | -80 | Mild | No | N | N | N | N | N | N | N | No Yes | None |
| E0047010 | OL QTP | 52 Caucasian Female | 21APR2005- 25APR2005 | SINUS HEADACHE (NERVOUS SYSTEM DISOR DERS) [SINUS HEADACHE] | 5 | UNK | Mode | No | N | N | N | N | N | N | N | No No | None |
| | | | 26APR2005- 27JUN2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED TIREDNESS] | 63 | UNK | Mode | No | N | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

841

CONFIDENTIAL
AZSER12794269

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047010 | OL QTP | 52 Caucasian Female | 28APR2005- 27JUN2005 | LIGAMENT RUPTURE (INJURY, POISONING AN D PROCEDURAL COMPLICA- TIONS) [RIGHT KNEE TORN LIGAMENT] | 61 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23MAY2005- 27JUN2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 36 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0047011 | QTP / LI | 40 Caucasian Male | 08MAY2005- 10MAY2005 | FEELING ABNORMAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [SPACEY] | 3 | -130 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08MAY2005- 10JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SLEEPY] | 34 | -130 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25MAY2005- 25MAY2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHES] | 1 | -113 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794270

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047011 | QTP / LI | 40 Caucasian Male | 15JUN2005- 01MAR2006 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [INTERMITTENT CONGESTION (NASAL)] | 260 | -92 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | RHINORRHOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [INTERMITTENT RUNNY NOSE] | 260 | -92 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14JUL2005- 22JUL2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [INTERMITTENT NAUSEA] | 9 | -63 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 31JUL2005- 05AUG2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU] | 6 | -46 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 18SEP2005- 01MAR2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 165 | 4 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

843

CONFIDENTIAL
AZSER12794271

Page 842 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047011 QTP / LI | | 40 Caucasian Male | 30OCT2005- 31OCT2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 2 | 46 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 2 | 46 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07NOV2005- 08NOV2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [GENERAL BODY MUSCLE ACHES] | 2 | 54 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28NOV2005- 01DEC2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 4 | 75 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 13JAN2006- 27JAN2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 15 | 121 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17JAN2006- 01FEB2006 | ANXIETY (PSYCHIATRIC DISORDER S) [ANXIETY] | 16 | 125 | Mild | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.              @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
**=** WD=Withdrawn

CONFIDENTIAL
AZSER12794272

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD | RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047011 | QTP / LI | 40 Caucasian Male | 02FEB2006- 01MAR2006 | ANXIETY (PSYCHIATRIC DISORDERS) [INCREASING ANXIETY] | 28 | 141 | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 03FEB2006- 01MAR2006 | SKIN LACERATION (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [LACERATION (1" WIDE 1/2" DEEP) LEFT INDEX FINGER] | 27 | 142 | Mode | No | N | N | N | N | N | N | No | No | None |
| E0047013 | OL QTP | 34 Other Male | 26MAY2005- 28MAY2005 | SUICIDE ATTEMPT (PSYCHIATRIC DISORDERS) [SUICIDE ATTEMPT] | 3 | UNK | Mode | Yes | N | Ye | N | N | N | N | Yes | No | None |
| E0048001 | OL QTP | 20 Caucasian Male | 02MAR2004- 02APR2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 32 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | 02MAR2004- 01MAY2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 61 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794273

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048001 | OL QTP | 20 Caucasian Male | 03MAR2004- 01MAY2004 | BREATH ODOUR (GASTROINTESTINAL DIS ORDERS) [HALITOSIS] | 60 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06MAR2004- 12MAR2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 7 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29MAR2004- 06APR2004 | EAR INFECTION (INFECTIONS AND INFES TATIONS) [RIGHT EAR INFECTION] | 9 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21JUN2004- 05JUL2004 | ARTHROPOD BITE (INJURY POISONING AN D PROCEDURAL COMPLICA TIONS) [SPIDER BITE] | 15 | UNK | Seve | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | 11JUL2004- 01AUG2004 | PHARYNGITIS STREPTOCO CCAL (INFECTIONS AND INFES TATIONS) [STREP THROAT] | 22 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| E0048002 | OL QTP | 57 Caucasian Female | 01MAR2004- 15MAR2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYMPTOMS] | 15 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

846

CONFIDENTIAL
AZSER12794274

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048002 | OL QTP | 57 Caucasian Female | 11MAR2004- 15MAR2004 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 5 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 11MAR2004- 01MAY2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 52 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 15MAR2004- 05AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [WORSENED DROWSINESS] | 144 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 15MAR2004- 15AUG2004 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEG PAINS] | 154 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01APR2004- 14JUL2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 105 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

847

CONFIDENTIAL
AZSER12794275

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048002 | OL QTP | 57 Caucasian Female | 28APR2004-12AUG2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR OF HANDS] | 107 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13MAY2004-10JUL2004 | VISUAL DISTURBANCE (EYE DISORDERS) [WORSENED VISION] | 59 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27MAY2004-15AUG2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BACK PAIN] | 81 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27MAY2004-26AUG2004 | HYPERTENSION (VASCULAR DISORDERS) [WORSENED HIGH BLOOD PRESSURE] | 92 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0048003 | OL QTP | 51 Black Female | 04MAR2004-06MAR2004 | DYSURIA (RENAL AND URINARY DISORDERS) [DYSURIA] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10MAR2004-13MAR2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

848

CONFIDENTIAL
AZSER12794276

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048003 | OL QTP | 51 Black Female | 10MAR2004- 21NOV2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 257 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 16MAR2004- 23MAR2004 | HYPERTENSION (VASCULAR DISORDERS) [WORSENED HIGH BLOOD PRESSURE] | 8 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
|  |  |  | 16MAR2004- 05SEP2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 174 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 16MAR2004- 16NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 246 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 23MAR2004- 21NOV2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 244 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 31MAR2004- 30APR2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR] | 31 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     @ SER=Serious
    DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,        # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
    ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794277

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | Lt | RH | DI | CA | ME | | |
| E0048003 | OL QTP | 51 Black Female | 04MAY2004- 04MAY2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10MAY2004- 16NOV2004 | HYPERCHOLESTEROLAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERCHOLESTEROLEMIA] | 191 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28JUN2004- 21NOV2004 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIR LOSS] | 147 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29AUG2004- 15OCT2004 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COLD SYMPTOMS] | 48 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 03NOV2004- 21NOV2004 | ANGIONEUROTIC OEDEMA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [ANGIOEDEMA] | 19 | UNK | Seve | Yes | N | Ye | N | N | N | N | No No | Temporarily Stopped |
| | | | | CELLULITIS (INFECTIONS AND INFESTATIONS) [CELLULITIS] | 19 | UNK | Seve | Yes | N | Ye | N | N | N | N | No No | Temporarily Stopped |

^ Serious Reason: DT=Death, Lt=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

850

CONFIDENTIAL
AZSER12794278

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048004 | OL QTP | 31 Caucasian Male | 06MAR2004- 01JUL2004 | INSOMNIA (PSYCHIATRIC DISORDERS) [WORSENED INSOMNIA] | 118 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 11MAR2004- 17MAY2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 68 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 22MAR2004- 01APR2004 | PRURITUS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [ITCHINESS] | 11 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 03APR2004- 03APR2004 | SUICIDAL IDEATION (PSYCHIATRIC DISORDERS) [SUICIDALITY] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 31MAY2004- 31MAY2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | UNK | Mode | No | N N N N N N | No No | None |
| E0048005 | OL QTP | 43 Black Female | 10MAR2004- 24MAR2004 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 15 | UNK | Mild | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
WD**=** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794279

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048005 | OL QTP | 43 Black Female | 12MAR2004- 01MAY2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 51 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 14MAR2004- 24MAR2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 11 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 02APR2004- 20APR2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 19 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05JUN2004- 06JUN2004 | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FEVER] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05JUN2004- 08JUN2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05JUN2004- 13JUN2004 | ABDOMINAL PAIN (GASTROINTESTINAL DIS ORDERS) [ABDOMINAL PAIN] | 9 | UNK | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
WD**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

852

CONFIDENTIAL
AZSER12794280

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST SD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048005 | OL QTP | 43 Black Female | 11JUN2004- 14JUL2004 | HEPATIC FIBROSIS (HEPATOBILIARY DISORDERS) [LIVER FIBROSIS] | 34 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| E0048006 | QTP / LI | 41 Black Female | 06MAR2004- 09MAR2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [EDEMA OF FEET] | 4 | -201 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19MAR2004- 17NOV2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 244 | -188 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19MAY2004- 22MAY2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYMPTOMS] | 4 | -127 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15JUN2004- 17NOV2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 156 | -100 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10JUL2004- 17NOV2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [EDEMA OF FEET] | 131 | -75 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794281

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048006 | QTP / LI | 41 Black Female | 13JUL2004- 17NOV2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 128 | -72 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04OCT2004- 03NOV2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [INTERMITTENT BILATERAL CALF CRAMPING] | 31 | 12 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10DEC2004- CONTINUE | COMPLETED SUICIDE (PSYCHIATRIC DISORDERS) [COMPLETED SUICIDE] | UNK | 79 | Seve | Yes | Ye | N | N | N | N | N | No No | None |
| E0048007 | OL QTP | 34 Caucasian Male | 17MAR2004- 27APR2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 42 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 26MAR2004- 27APR2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 33 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01APR2004- 27APR2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 27 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.                    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

854

CONFIDENTIAL
AZSER12794282

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048008 | QTP / VAL | 45 Caucasian Female | 09APR2004- 14OCT2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHT HEADED] | 189 | -138 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 09APR2004- 18JAN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 285 | -138 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 285 | -138 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 14APR2004- 15JUN2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 63 | -133 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18APR2004- 09JUN2004 | LIGAMENT SPRAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [LEFT THUMB LIGAMENTS PULLED] | 53 | -129 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 19APR2004- 20MAY2004 | ANXIETY (PSYCHIATRIC DISORDERS) [INCREASED ANXIETY] | 32 | -128 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

855

CONFIDENTIAL
AZSER12794283

Page 854 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048008 | QTP / VAL | 45 Caucasian Female | 19APR2004-20MAY2004 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 32 | -128 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 20APR2004-20MAY2004 | DISSOCIATIVE DISORDER (PSYCHIATRIC DISORDERS) [WORSENED DISASSOCIATIVE SYMPTOMS] | 31 | -127 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 25MAY2004-28MAY2004 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [WORSENED KNEE PAIN] | 4 | -92 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 17SEP2004-01OCT2004 | CONCUSSION (INJURY, POISONING AND PROCEDURAL COMPLICA TIONS) [CONCUSSION] | 15 | 24 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09NOV2004-13NOV2004 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [WORSENED KNEE PAIN] | 5 | 77 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,      @ SER=Serious
               DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
           ME=Medical event that may jeopardize patient or require medical intervention.
     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

856

CONFIDENTIAL
AZSER12794284

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048008 | QTP / VAL | 45 Caucasian Female | 05JAN2005-11JAN2005 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [MIGRAINE HEADACHE] | 7 | 134 | Seve | Yes | N | N | Ye | N | N | N | No No | Temporarily Stopped |
| E0048009 | OL QTP | 48 Black Male | 24MAR2004-30MAR2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 7 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0048010 | OL QTP | 47 Black Female | 26MAR2004-31MAR2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 6 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0048011 | QTP / VAL | 51 Caucasian Male | 29MAR2004-25DEC2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 272 | -220 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 272 | -220 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 12APR2004-01AUG2004 | FLATULENCE (GASTROINTESTINAL DISORDERS) [FLATULENCE] | 112 | -206 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                    ME=Medical event that may jeopardy patient or require medical intervention.   ** WD=Withdrawn

857

CONFIDENTIAL
AZSER12794285

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048011 | QTP / VAL | 51 Caucasian Male | 12APR2004- 26JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 290 | -206 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 24APR2004- 01AUG2004 | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [BITTER TASTE] | 100 | -194 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03MAY2004- 09MAY2004 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU SYMPTOMS] | 7 | -185 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10MAY2004- 01AUG2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE CRAMPS] | 84 | -178 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 21MAY2004- 01AUG2004 | VERTIGO (EAR AND LABYRINTH DI SORDERS) [VERTIGO] | 73 | -167 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23MAY2004- 28MAY2004 | TINNITUS (EAR AND LABYRINTH DI SORDERS) [TINNITIS] | 6 | -165 | Mild | No | N | N | N | N | N | N | No No | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** = WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

858

CONFIDENTIAL
AZSER12794286

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0048011 | QTP / VAL | 51 Caucasian Male | 01OCT2004- 26JAN2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 118 | -34 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 22DEC2004- 25DEC2004 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SORE THROAT] | 4 | 49 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03JAN2005- 11JAN2005 | HYPOKALAEMIA (METABOLISM AND NUTRITION DISORDERS) [POTASSIUM DEFICIENCY] | 9 | 61 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEG CRAMPS] | 9 | 61 | Seve | Yes | N | Ye | N | Ye | N | N | No Yes | None |
| | | | 04JAN2005- 11JAN2005 | HYPERGLYCAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERGLYCEMIA] | 8 | 62 | Seve | Yes | N | Ye | N | Ye | N | N | Yes Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.     *** WD=Withdrawn

CONFIDENTIAL
AZSER12794287

Page 858 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048014 | PLA / VAL | 30 Caucasian Female | 07APR2004- 01OCT2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 178 | -141 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 178 | -141 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 10APR2004- 15MAY2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 36 | -138 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23APR2004- 15MAY2004 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [IRRITABILITY] | 23 | -125 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 30APR2004- 03MAY2004 | CONCUSSION (INJURY POISONING AND PROCEDURAL COMPLICATIONS) [CONCUSSION] | 4 | -118 | Seve | Yes | N | N | Ye | N | N | N | No No | Temporarily Stopped |
| | | | 30APR2004- 15MAY2004 | CONTUSION (INJURY POISONING AND PROCEDURAL COMPLICATIONS) [LEFT ARM CONTUSION] | 16 | -118 | Mode | No | N | N | N | N | N | N | No No | Temporarily Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

860

CONFIDENTIAL
AZSER12794288

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048014 | PLA / VAL | 30 Caucasian Female | 30APR2004-15MAY2004 | RIB FRACTURE (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [FOUR BROKEN RIBS, LEFT SIDE] | 16 | -118 | Mode | No | N | N | N | N | N | N | No No | Temporarily Stopped |
| | | | 28JUN2004-01JUL2004 | ABDOMINAL PAIN (GASTROINTESTINAL DISORDERS) [ABDOMINAL PAIN] | 4 | -59 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 22AUG2004-29AUG2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMOR] | 8 | -4 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 31AUG2004-01NOV2004 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 63 | 6 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01SEP2004-01OCT2004 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [RIGHT ELBOW PAIN] | 31 | 7 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

861

CONFIDENTIAL
AZSER12794289

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048014 | PLA / VAL | 30 Caucasian Female | 20SEP2004- 28SEP2004 | ARTHROPOD BITE (INJURY POISONING AND PROCEDURAL COMPLICATIONS) [SPIDER BITE] | 9 | 26 | Mode | No | N N N N N N | No No | None |
| E0048016 | OL QTP | 38 Caucasian Male | 24APR2004- 25APR2004 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 2 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 24APR2004- 30APR2004 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [WEAKNESS (GENERALIZED)] | 7 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 24APR2004- 01MAY2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 8 | UNK | Seve | No | N N N N N N | No No | Dose Changed |
| | | | 24APR2004- 07MAY2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 14 | UNK | Mode | No | N N N N N N | No No | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent incapacity/disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

862

CONFIDENTIAL
AZSER12794290

Page 861 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048016 | OL QTP | 38 Caucasian Male | 24APR2004- 07MAY2004 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE ACHES] | 14 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26APR2004- 28APR2004 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [SORE THROAT] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27APR2004- 27APR2004 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | Temporarily Stopped |
| | | | 17MAY2004- 17MAY2004 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0048018 | OL QTP | 49 Caucasian Male | 05MAY2004- 06MAY2004 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [STOMACH FLU] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.   WD**= WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

863

CONFIDENTIAL
AZSER12794291

Page 862 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048018 | OL QTP | 49 Caucasian Male | 07MAY2004- 26MAY2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 20 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 20 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 07MAY2004- 27MAY2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 21 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 21 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0048019 | OL QTP | 47 Black Female | 14MAY2004- 06OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR-DERS) [DROWSINESS] | 146 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 17MAY2004- 06OCT2004 | INCREASED APPETITE (METABOLISM AND NUTRI-TION DISORDERS) [INCREASED APPETITE] | 143 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT*=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

864

CONFIDENTIAL
AZSER12794292

Page 863 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048019 | OL QTP | 47 Black Female | 19MAY2004- 16JUN2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHTHEADED] | 29 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19MAY2004- 21OCT2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 156 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 19MAY2004- 05NOV2004 | ACNE (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [DECREASED ACNE] | 171 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01JUN2004- 06OCT2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 128 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09JUN2004- 06OCT2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 120 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03JUL2004- 21OCT2004 | NIGHT SWEATS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [NIGHT SWEATS] | 111 | UNK | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

865

CONFIDENTIAL
AZSER12794293

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0048019 | OL QTP | 47 Black Female | 20JUL2004-20JUL2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 07AUG2004-15SEP2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [EDEMA OF LEFT ANKLE] | 40 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14SEP2004-17SEP2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 4 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 15SEP2004-06OCT2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [INTERMITTENT LEFT ARM & LEG TREMOR] | 22 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 30SEP2004-05OCT2004 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 6 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0048020 | OL QTP | 35 Caucasian Male | 25MAY2004-19AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 87 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
  Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794294

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0046020 | OL QTP | 35 Caucasian Male | 25MAY2004- 15OCT2004 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISORDERS) [DECREASED MUSCLE COORDINATION] | 144 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 144 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 02JUN2004- 02JUN2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BACK ACHE] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10JUN2004- 15OCT2004 | ILLUSION (PSYCHIATRIC DISORDERS) [VISUAL ILLUSIONS] | 128 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23JUN2004- 09NOV2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 140 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 14JUL2004- 09NOV2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR IN HANDS] | 119 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

867

CONFIDENTIAL
AZSER12794295

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048020 | OL QTP | 35 Caucasian Male | 19AUG2004- 09NOV2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 83 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 20AUG2004- 09NOV2004 | LIP DRY (GASTROINTESTINAL DIS ORDERS) [DRY LIPs] | 82 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| E0048021 | OL QTP | 43 Black Female | 03JUN2004- 04JUN2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 2 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 08JUN2004- 30JUN2004 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGIC] | 23 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 08JUN2004- 01AUG2004 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 55 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 15JUN2004- 23AUG2004 | LIBIDO DECREASED (PSYCHIATRIC DISORDER S) [DECREASED SEX DRIVE] | 70 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794296

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048021 | OL QTP | 43 Black Female | 15JUN2004-23AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 70 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 25JUL2004-23AUG2004 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY] | 30 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26JUL2004-27JUL2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01AUG2004-23AUG2004 | SKIN PAPILLOMA (NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFIED (INCL CYSTS AND POLYPS)) [PLANTAR'S WART PAIN] | 23 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15AUG2004-20AUG2004 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 6 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0048024 | OL QTP | 52 Caucasian Male | 09JUN2004-02AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 55 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794297

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048024 | OL QTP | 52 Caucasian Male | 09JUN2004- 06DEC2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHTHEADEDNESS] | 181 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16JUN2004- 06DEC2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 174 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0048026 | PLA / VAL | 53 Caucasian Female | 10JUL2004- 09SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 62 | -109 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JUL2004- 19JAN2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [EDEMA OF FEET] | 192 | -107 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15JUL2004- 18JUL2004 | ORTHOSTATIC HYPOTENSI ON (VASCULAR DISORDERS) [POSTURAL HYPOTENSION] | 4 | -104 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15JUL2004- 19JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 189 | -104 | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn          @ SER@=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

870

CONFIDENTIAL
AZSER12794298

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048026 | PLA / VAL | 53 Caucasian Female | 20JUL2004-26JUL2004 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SORE THROAT] | 7 | -99 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 25AUG2004-19JAN2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [LEFT ARM TREMOR] | 148 | -63 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01NOV2004-19JAN2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [JOINT PAIN] | 80 | 6 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [FEET PAIN] | 80 | 6 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 10NOV2004-17NOV2004 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COLD VIRUS SYMPTOMS] | 8 | 15 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

871

CONFIDENTIAL
AZSER12794299

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048026 | PLA / VAL | 53 Caucasian Female | 18NOV2004- 19JAN2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [BIZARRE DREAMS] | 63 | 23 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | ENURESIS (RENAL AND URINARY DISORDERS) [ENURESIS] | 63 | 23 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05DEC2004- 19JAN2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [RIGHT ARM TREMOR] | 46 | 40 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06JAN2005- 06JAN2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU SYMPTOMS] | 1 | 72 | Mode | No | N | N | N | N | N | N | No No | None |
| E0048027 | QTP / VAL | 58 Black Female | 27JUN2004- 02JUL2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHT HEADEDNESS] | 6 | -165 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27JUN2004- 15JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 19 | -165 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Disability/incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.list  aelog100.sas  02MAR2007:13:31  kcpx265

872

CONFIDENTIAL
AZSER12794300

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048027 | QTP / VAL | 58 Black Female | 27JUN2004- 01SEP2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 67 | -165 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02JUL2004- 15JUL2004 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 14 | -160 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | WEIGHT INCREASED (INVEST IGATIONS) [WEIGHT GAIN] | 14 | -160 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03JUL2004- 03JUL2004 | VOMITING (GASTROINTESTINAL DIS ORDERS) [SEVERE VOMITING] | 1 | -159 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 19JUL2004- 01SEP2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LOW BACK PAIN] | 45 | -143 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23SEP2004- 09OCT2004 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGIC] | 17 | -77 | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

873

CONFIDENTIAL
AZSER12794301

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048028 | QTP / VAL | 43 Other Female | 25JUN2004- 30OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 128 | -146 | Seve | No | N N N N N N | No Yes | None |
| | | | 06SEP2004- 09SEP2004 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU SYMPTOMS] | 4 | -73 | Mode | No | N N N N N N | No No | None |
| | | | 16NOV2004- 20NOV2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 5 | -2 | Seve | No | N N N N N N | No No | None |
| | | | 30NOV2004- 05DEC2004 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COLD VIRUS SYMPTOMS] | 6 | 13 | Mode | No | N N N N N N | No No | None |
| E0048029 | OL QTP | 56 Caucasian Male | 03JUL2004- 12JUL2004 | VERTIGO (EAR AND LABYRINTH DISORDERS) [VERTIGO] | 10 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 03JUL2004- 05AUG2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 34 | UNK | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

874

CONFIDENTIAL
AZSER12794302

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SER LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048029 | OL QTP | 56 Caucasian Male | 10JUL2004-05AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 27 | UNK | Seve | No | N N N N N N | No Yes | Temporarily Stopped |
| | | | 01AUG2004-05AUG2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BILATERAL ANKLE EDEMA] | 5 | UNK | Seve | No | N N N N N N | Yes No | Permanently Stopped |
| E0048030 | OL QTP | 23 Caucasian Female | 30JUN2004-21JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 22 | UNK | Mode | No | N N N N N N | No Yes | None |
| E0048032 | OL QTP | 32 Caucasian Female | 12JUL2004-04NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 116 | UNK | Seve | No | N N N N N N | Yes Yes | Permanently Stopped |
| | | | 15JUL2004-04NOV2004 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [WORSENED STUFFY NOSE] | 113 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Causing persistent incapacity/disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

875

CONFIDENTIAL AZSER12794303

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048032 | OL QTP | 32 Caucasian Female | 16JUL2004- 15SEP2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 62 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUL2004- 04NOV2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR IN HANDS] | 98 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 30SEP2004- 26NOV2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 58 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0048033 | QTP / LI | 61 Caucasian Male | 13AUG2004- 15AUG2004 | POST-TRAUMATIC PAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [RIGHT ARM AND NOSE PAIN SECONDARY TO ASSAULT] | 3 | -87 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16AUG2004- 02APR2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 230 | -84 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16AUG2004- 21JUN2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 675 | -84 | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794304

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0048033 | QTP / LI | 61 Caucasian Male | 27AUG2004-29AUG2004 | HEAD INJURY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [HEAD INJURY] | 3 | -73 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27AUG2004-20DEC2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR OF HANDS] | 116 | -73 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27AUG2004-21JUN2006 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [DECREASED ENERGY] | 664 | -73 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 11SEP2004-25SEP2004 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [RASH ON CHEST] | 15 | -58 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13NOV2004-02APR2005 | TOOTHACHE (GASTROINTESTINAL DISORDERS) [INTERMITTENT TOOTH ACHE] | 141 | 6 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 31JAN2005-21JUN2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 507 | 85 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12o20701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794305

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048033 | QTP / LI | 61 Caucasian Male | 08SEP2005- 15SEP2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 8 | 305 | Mode | No | N N N N N N | No No | None |
| E0048034 | PLA / VAL | 36 Caucasian Female | 03SEP2004- 07SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 370 | -223 | Mode | No | N N N N N N | No Yes | None |
| | | | 05SEP2004- 10SEP2004 | LIBIDO DECREASED (PSYCHIATRIC DISORDER S) [DECREASED LIBIDO] | 6 | -221 | Seve | No | N N N N N N | No No | None |
| | | | 12OCT2004- 14OCT2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 3 | -184 | Mode | No | N N N N N N | No No | None |
| | | | 24NOV2004- 12FEB2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [WORSENED INSOMNIA] | 81 | -141 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794306

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048034 | PLA / VAL | 36 Caucasian Female | 09DEC2004- 31JAN2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHES] | 54 | -126 | Mode | No | N N N N N N | No No | None |
| | | | 14DEC2004- 22DEC2004 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU SYMPTOMS] | 9 | -121 | Mode | No | N N N N N N | No No | None |
| | | | 05MAR2005- 07SEP2005 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [DECREASED LIBIDO] | 187 | -40 | Mode | No | N N N N N N | No Yes | None |
| E0048035 | OL QTP | 39 Caucasian Female | 02SEP2004- 03SEP2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 2 | UNK | Seve | No | N N N N N N | Yes Yes | Permanently Stopped |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 2 | UNK | Seve | No | N N N N N N | Yes Yes | Permanently Stopped |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 2 | UNK | Seve | No | N N N N N N | Yes Yes | Permanently Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

879

CONFIDENTIAL AZSER12794307