Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048036 | OL QTP | 45 Caucasian Male | 13SEP2004- 15OCT2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 33 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 13SEP2004- 20JAN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 130 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20SEP2004- 20JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 123 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | VERTIGO (EAR AND LABYRINTH DI SORDERS) [VERTIGO] | 123 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01NOV2004- 20DEC2004 | TINNITUS (EAR AND LABYRINTH DI SORDERS) [TINNITIS] | 50 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0048037 | OL QTP | 39 Caucasian Male | 20SEP2004- 23SEP2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
 *** WD=Withdrawn

 # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794308

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0048037 | OL QTP | 39 Caucasian Male | 20SEP2004- 27SEP2004 | FEELING JITTERY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [JITTERY FEELING] | 8 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 25SEP2004- 17OCT2004 | LIBIDO INCREASED (PSYCHIATRIC DISORDERS) [INCREASED LIBIDO] | 23 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 28SEP2004- 29SEP2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 02OCT2004- 13OCT2004 | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [LOSS OF BALANCE] | 12 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  | 02OCT2004- 13OCT2004 | HALLUCINATION, VISUAL (PSYCHIATRIC DISORDERS) [VISUAL HALLUCINATIONS] | 12 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  |  | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHES] | 12 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794309

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048037 | OL QTP | 39 Caucasian Male | 02OCT2004-13OCT2004 | VISUAL DISTURBANCE (EYE DISORDERS) [DISTORTED VISIONS (VISUAL IMPAIRMENT)] | 12 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 15OCT2004-17OCT2004 | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [LOSS OF EQUILIBRIUM] | 3 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [DECREASED CONCENTRATION] | 3 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0048039 | QTP / VAL | 33 Black Female | 13OCT2004-11FEB2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 122 | -162 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 122 | -162 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13OCT2004-13JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 274 | -162 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.   WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794310

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0048039 | QTP / VAL | 33 Black Female | 23OCT2004- 11FEB2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 112 | -152 | Mode | No | N | N | N | N | N | N | No No | Dose Changed |
|  |  |  | 20DEC2004- 10JAN2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 22 | -94 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 03JAN2005- 13JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 192 | -80 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 12APR2005- 15APR2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITTING] | 4 | 20 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 12APR2005- 29APR2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 18 | 20 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 18 | 20 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794311

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048040 | OL QTP | 29 Black Female | 09OCT2004- 05DEC2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 58 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 58 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17OCT2004- 05DEC2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 50 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0048041 | PLA / VAL | 49 Caucasian Male | 28OCT2004- 09MAR2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 133 | -104 | Mild | No | N | N | N | N | N | N | Yes Yes | None |
| | | | 28OCT2004- 10MAR2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 134 | -104 | Mode | No | N | N | N | N | N | N | Yes Yes | None |
| | | | 01DEC2004- 20DEC2004 | FURUNCLE (INFECTIONS AND INFES TATIONS) [HAIR FOLLICAL INFECTION] | 20 | -70 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

884

CONFIDENTIAL
AZSER12794312

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048041 | PLA / VAL | 49 Caucasian Male | 09MAR2005-13APR2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [WORSENING INSOMNIA] | 36 | 29 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 03APR2005-03APR2005 | TOOTH LOSS (GASTROINTESTINAL DISORDERS) [TOOTH LOSS] | 1 | 54 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 03APR2005-13APR2005 | FACE INJURY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [FACIAL INJURY] | 11 | 54 | Seve | Yes | N | N | Ye | N | N | N | No No | None |
| E0048043 | OL QTP | 43 Caucasian Male | 04NOV2004-07NOV2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 4 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04NOV2004-25NOV2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 22 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09DEC2004-05JAN2005 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASED APPETITE] | 28 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention. **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794313

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048043 | OL QTP | 43 Caucasian Male | 09DEC2004- 05FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 59 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [BILATERAL HAND TREMOR] | 59 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0048044 | OL QTP | 35 Caucasian Female | 17NOV2004- 14APR2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 149 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27NOV2004- 14APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 139 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04DEC2004- 27DEC2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 24 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 20DEC2004- 14APR2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 116 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794314

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048044 | OL QTP | 35 Caucasian Female | 28DEC2004- 14APR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 108 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JAN2005- 14APR2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 90 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0048046 | OL QTP | 42 Caucasian Female | 06FEB2005- 10FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SEVERE DROWSINESS] | 5 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0048048 | OL QTP | 37 Caucasian Male | 03MAR2005- 17MAR2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD VIRUS SYMPTOMS] | 15 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 08MAR2005- 12APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 36 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17MAR2005- 12APR2005 | TACHYCARDIA (CARDIAC DISORDERS) [INTERMITTENT TACHYCARDIA] | 27 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

887

CONFIDENTIAL
AZSER12794315

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048050 | QTP / VAL | 51 Caucasian Female | 05APR2005- 23AUG2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 506 | -122 | Mode | No | N N N N N N | No Yes | None |
| | | | 06APR2005- 15JUN2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 71 | -121 | Mode | No | N N N N N N | No Yes | None |
| | | | 06APR2005- 23AUG2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 505 | -121 | Seve | No | N N N N N N | No Yes | None |
| | | | 12APR2005- 23AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 499 | -115 | Mode | No | N N N N N N | No Yes | None |
| | | | 13APR2005- 23AUG2006 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISORDERS) [DECREASED COORDINATION] | 498 | -114 | Mild | No | N N N N N N | No No | None |
| | | | | DYSKINESIA (NERVOUS SYSTEM DISORDERS) [MUSCLE JERKING] | 498 | -114 | Mild | No | N N N N N N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794316

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RANGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048050 | QTP / VAL | 51 Caucasian Female | 10MAY2005- 23AUG2006 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEFT LEG MUSCLE CRAMPS] | 471 | -87 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28JUN2005- 15JUL2005 | SINUSITIS (INFECTIONS AND INFES TATIONS) [SINUS INFECTION] | 18 | -38 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10JUL2005- 01SEP2005 | FOOT FRACTURE (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [BROKEN LEFT SMALL TOE] | 54 | -26 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 26OCT2005- 30OCT2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [HEAD COLD] | 5 | 83 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | PHARYNGOLARYNGEAL PAI N (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SORE THROAT] | 5 | 83 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.        @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ****** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

889

CONFIDENTIAL
AZSER12794317

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048050 | QTP / VAL | 51 Caucasian Female | 31OCT2005- 30NOV2005 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [BRONCHITIS] | 31 | 88 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 17DEC2005- 15FEB2006 | JOINT SPRAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [LEFT ANKLE SPRAIN] | 61 | 135 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 07JUN2006- 10JUN2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LOW BACK PAIN] | 4 | 307 | Mode | No | N | N | N | N | N | N | No No | None |
| E0048051 | OL QTP | 47 Caucasian Female | 14APR2005- 05MAY2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 22 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISORDERS) [INTERMITTENT HEADACHES] | 22 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

890

CONFIDENTIAL
AZSER12794318

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD*/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00048051 | OL QTP | 47 Caucasian Female | 14APR2005- 07SEP2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 147 | UNK | Seve | No | N  N  N  N  N  N | No Yes | None |
| | | | 17APR2005- 07SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 144 | UNK | Seve | No | N  N  N  N  N  N | No Yes | None |
| | | | 21APR2005- 10JUL2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 81 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 21APR2005- 07SEP2005 | DISSOCIATIVE DISORDER (PSYCHIATRIC DISORDERS) [DISASSOCIATIVE SYMPTOMS] | 140 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 140 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 10JUL2005- 07SEP2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 60 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794319

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048051 | OL QTP | 47 Caucasian Female | 15AUG2005- 07SEP2005 | DEPRESSION (PSYCHIATRIC DISORDER S) [WORSENING DEPRESSION] | 24 | UNK | Seve | No | N N N N N N | No No | None |
| E0048052 | OL QTP | 58 Caucasian Male | 07APR2005- 07APR2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 1 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 13APR2005- 20APR2005 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [DECREASED ENERGY] | 8 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 8 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 13APR2005- 07MAY2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 25 | UNK | Mild | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | 20APR2005- 10MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 21 | UNK | Mild | No | N N N N N N | Yes Yes | Permane ntly Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794320

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SER IOUS DT | REA LT | SON^ RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048052 | OL QTP | 58 Caucasian Male | 28APR2005- 07MAY2005 | ABNORMAL FAECES (GASTROINTESTINAL DIS ORDERS) [ABNORMAL STOOLS] | 10 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 10 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | MUSCULOSKELETAL CHEST PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [CHEST PAIN [MUSCULOSKELETAL]] | 10 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 10 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0048054 | OL QTP | 37 Caucasian Male | 20APR2005- 03JUN2005 | MUSCLE TIGHTNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE TENSION ON BACK] | 45 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
           DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
           DI=Causing persistent or significant disability, CA=Congenital abnormality,
           ME=Medical event that may jeopardize patient or require medical intervention.
           *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794321

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048054 | OL QTP | 37 Caucasian Male | 20APR2005- 03JUN2005 | STOMACH DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [UPSET STOMACH] | 45 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 20APR2005- 02AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 105 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21APR2005- 02AUG2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 104 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04MAY2005- 03JUN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 31 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05MAY2005- 03JUN2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [RIGHT LEG TWITCH] | 30 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0048056 | OL QTP | 42 Other Female | 05JUN2005- 01SEP2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 89 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
       DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
       DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
       ME=Medical event that may jeopardize patient or require medical intervention.
       WD=Withdrawn
       ** *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794322

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048056 | OL QTP | 42 Other Female | 14JUN2005- 01SEP2005 | NASAL DRYNESS (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [DRY NASAL CANALS] | 80 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 80 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 27JUN2005- 01SEP2005 | FORMICATION (NERVOUS SYSTEM DISOR DERS) [FORMICATION] | 67 | UNK | Mode | No | N N N N N N | No Yes | None |
| E0048057 | OL QTP | 41 Caucasian Male | 07JUN2005- 08JUN2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 2 | UNK | Mode | No | N N N N N N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 2 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 10JUN2005- 25JUN2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 16 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794323

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048057 | OL QTP | 41 Caucasian Male | 10JUN2005- 19JUL2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 40 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 11JUN2005- 25JUN2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDER S) [WEIRD DREAMS] | 15 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JUN2005- 19JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 30 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 21JUN2005- 25JUN2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 5 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07JUL2005- 19JUL2005 | NIGHTMARE (PSYCHIATRIC DISORDER S) [NIGHT MARES] | 13 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 19JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 13 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794324

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048058 | QTP / VAL | 51 Black Male | 25JUL2005- 09AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS UPON WAKING] | 16 | -101 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 09AUG2005- 31AUG2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 23 | -86 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 10AUG2005- 28AUG2005 | MUSCLE STRAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [GROIN PULL] | 19 | -85 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 15SEP2005- 15NOV2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 62 | -49 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 08NOV2005- 24NOV2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 17 | 6 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 08NOV2005- 10JAN2006 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASED APPETITE] | 64 | 6 | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,        # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.     **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.sas  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794325

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | \_ DT | \_ LT | \_ RH | \_ DI | \_ CA | \_ ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048059 | OL QTP | 32 Caucasian Female | 15AUG2005-10OCT2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE TWITCHING] | 57 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19AUG2005-25AUG2005 | ABDOMINAL PAIN (GASTROINTESTINAL DIS ORDERS) [ABDOMINAL PAIN] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 19AUG2005-10OCT2005 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [URINARY TRACT INFECTION] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 19AUG2005-10OCT2005 | ANOREXIA (METABOLISM AND NUTRI TION DISORDERS) [LOSS OF APPETITE] | 53 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0048060 | OL QTP | 44 Black Female | 14AUG2005-24OCT2005 | FORMICATION (NERVOUS SYSTEM DISOR DERS) [FORMICATION] | 72 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

***** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

898

CONFIDENTIAL
AZSER12794326

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E00048060 | OL QTP | 44 Black Female | 21AUG2005- 24OCT2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 65 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 65 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 65 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01SEP2005- 24OCT2005 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [LOSS OF ENERGY] | 54 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E00048061 | OL QTP | 25 Caucasian Female | 23AUG2005- 12SEP2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 21 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 21 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

899

CONFIDENTIAL
AZSER12794327

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048062 | OL QTP | 23 Caucasian Female | 01SEP2005- 05OCT2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 35 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24SEP2005- 27SEP2005 | INFLUENZA LIKE ILLNESS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FLU-LIKE SYMPTOMS] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21NOV2005- 21NOV2005 | VERTIGO (EAR AND LABYRINTH DISORDERS) [VERTIGO] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0048063 | PLA / LI | 20 Caucasian Female | 05OCT2005- 15DEC2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 72 | -92 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05OCT2005- 15DEC2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMOR] | 72 | -92 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20NOV2005- 15MAR2006 | NIGHTMARE (PSYCHIATRIC DISORDERS) [NIGHTMARES] | 116 | -46 | Mode | No | N | N | N | N | N | N | No No | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794328

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048063 | PLA / LI | 20 Caucasian Female | 07JAN2006- 10FEB2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 35 | 3 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24FEB2006- 26FEB2006 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY ATTACK] | 3 | 51 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06JUN2006- 16JUN2006 | CYSTITIS (INFECTIONS AND INFESTATIONS) [BLADDER INFECTION] | 11 | 153 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 02AUG2006- 09AUG2006 | CYSTITIS (INFECTIONS AND INFESTATIONS) [BLADDER INFECTION] | 8 | 210 | Mode | No | N | N | N | N | N | N | No No | None |
| E0049001 | OL QTP | 37 Caucasian Male | 17JUL2004- 05AUG2004 | DYSPHORIA (PSYCHIATRIC DISORDERS) [DYSPHORIA] | 20 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18JUL2004- 19JUL2004 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794329

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0050002 | OL QTP | 21 Caucasian Male | 29APR2004- 25MAY2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 27 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30APR2004- 30JUN2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 62 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14JUN2004- 02JUL2004 | DERMATITIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [DERMATITIS ON BOTH ARMS] | 19 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 22JUN2004- 17AUG2004 | NECK INJURY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [CERVICAL SPINE SPRAIN] | 57 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0050003 | OL QTP | 54 Caucasian Female | 22APR2004- 26APR2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 5 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

902

CONFIDENTIAL
AZSER12794330

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0050004 OL QTP | | 35 Caucasian Female | 22APR2004- 06JUL2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 76 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUN2004- 06JUL2004 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISOR DERS) [SHORT TERM MEMORY IMPAIRMENT] | 7 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0050007 OL QTP | | 43 Caucasian Male | 04MAY2004- 31MAY2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 28 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05MAY2004- 31MAY2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 27 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0050010 OL QTP | | 39 Caucasian Male | 06MAY2004- 11MAY2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 6 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 07MAY2004- 11MAY2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 5 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794331

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0050012 | OL QTP | 41 Caucasian Female | 12MAY2004- 13MAY2004 | NERVOUS SYSTEM DISOR DERS) [EYE CROSSING (DUE TO EXTREME SEDATION WHILE TAKING SEROQUEL)] | 2 | UNK | Mode | No | N  N  N  N  N  N | Yes Yes | Permane ntly Stopped |
|  |  |  |  | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 2 | UNK | Seve | No | N  N  N  N  N  N | Yes Yes | Permane ntly Stopped |
| E0050013 | OL QTP | 36 Caucasian Female | 13MAY2004- 01JUN2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [LASSITUDE] | 20 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
|  |  |  |  | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 20 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 18MAY2004- 19AUG2004 | JOINT SPRAIN (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [LEFT KNEE SPRAIN] | 94 | UNK | Mode | No | N  N  N  N  N  N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

CONFIDENTIAL
AZSER12794332

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | SERIOUS REASON^ | | | | | |
| E0050013 | OL QTP | 36 Caucasian Female | 18MAY2004- 19AUG2004 | LIGAMENT RUPTURE (INJURY, POISONING AND PROCEDURAL COMPLICA TIONS) [LEFT ACL TEAR] | 94 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | LIGAMENT RUPTURE (INJURY, POISONING AND PROCEDURAL COMPLICA TIONS) [LEFT LCL TEAR] | 94 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | TIBIA FRACTURE (INJURY, POISONING AND PROCEDURAL COMPLICA TIONS) [LEFT TIBIA FRACTURE] | 94 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0050016 | OL QTP | 59 Caucasian Female | 18MAY2004- 22MAY2004 | INFLUENZA (INFECTIONS AND INFES TATIONS) [FLU] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 24MAY2004- 26MAY2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 3 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/112020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

905

CONFIDENTIAL
AZSER12794333

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0050016 | OL QTP | 59 Caucasian Female | 25MAY2004- 25MAY2004 | BRADYPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [BRADYPNEIC] | 1 | UNK | Mild | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |
|  |  |  |  | TACHYCARDIA (CARDIAC DISORDERS) [TACHYCARDIA] | 1 | UNK | Mild | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |
| E0050019 | OL QTP | 23 Other Male | 11JUN2004- 16JUN2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 6 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |
|  |  |  | 17JUN2004- 03AUG2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 48 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
|  |  |  |  | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DAYTIME DROWSINESS] | 48 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| E0050020 | OL QTP | 37 Other Male | 08JUN2004- 10JUN2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 3 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or disability, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

906

CONFIDENTIAL
AZSER12794334

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-/STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0050021 | OL QTP | 47 Caucasian Male | 16JUN2004- 01JUL2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 16 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 16JUN2004- 09JUL2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [MORNING SEDATION] | 24 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 22JUN2004- 23JUN2004 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [STOMACH ACHE] | 2 | UNK | Mode | No | N N N N N N | No No | None |
| | | | | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 2 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 22JUN2004- 29JUL2004 | PYREXIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FEVER] | 8 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 06JUL2004- 10AUG2004 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISORDERS) [INCOORDINATION] | 36 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

907

CONFIDENTIAL
AZSER12794335

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0050021 | OL QTP | 47 Caucasian Male | 06JUL2004- 10AUG2004 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [DIFFICULTY CONCENTRATING] | 36 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE TWITCHING] | 36 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0050022 | OL QTP | 38 Caucasian Male | 22JUN2004- 24AUG2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [MORNING SEDATION] | 64 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0051001 | PLA / VAL | 39 Other Male | 01AUG2004- 08AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [AM SLEEPINESS] | 8 | -149 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 05AUG2004- 09AUG2004 | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SHORTNESS OF BREATH] | 5 | -145 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.sas  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794336

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0051001 | PLA / VAL | 39 Other Male | 01SEP2004- 13SEP2004 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASE IN APPETITE] | 13 | -118 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10JAN2005- 10JAN2005 | ANOREXIA (METABOLISM AND NUTRITION DISORDERS) [ANOREXIA] | 1 | 14 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 1 | 14 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMULOUSNESS] | 1 | 14 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0051004 | OL QTP | 21 Caucasian Male | 31AUG2004- 17SEP2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 18 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0051006 | QTP / VAL | 62 Caucasian Male | 19MAR2005- 26MAR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [EXTREMELY SLEEPY] | 8 | -109 | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

909

CONFIDENTIAL
AZSER12794337

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0051006 | QTP / VAL | 62 Caucasian Male | 23AUG2005- 06SEP2005 | COLONIC POLYP (GASTROINTESTINAL DIS ORDERS) [CECUM POLYP] | 15 | 49 | Mode | No | N | N | N | N | N | N | No No | Temporarily Stopped |
| E0052001 | PLA / VAL | 27 Caucasian Female | 14APR2004- 23APR2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [SHAKINESS] | 10 | -139 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 09JUN2004- 15JUN2004 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [REOCCURRENCE BRONCHITIS] | 7 | -83 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17OCT2004- 19OCT2004 | GASTROENTERITIS VIRAL (INFECTIONS AND INFES TATIONS) [STOMACH FLU] | 3 | 48 | Mild | No | N | N | N | N | N | N | No No | None |
| E0052002 | OL QTP | 57 Caucasian Male | 01JUN2004- 08NOV2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 161 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04JUN2004- 31OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [NIGHTIME SLEEPINESS] | 150 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794338

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052003 | OL QTP | 54 Caucasian Female | 17MAY2004-30MAY2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMORS IN LEFT HAND] | 14 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JUN2004-29JUN2004 | TINNITUS (EAR AND LABYRINTH DISORDERS) [RINGING IN EARS] | 15 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16JUN2004-30JUN2004 | THROMBOCYTOPENIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [THROMBOCYTOPENIA] | 15 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 21JUN2004-28JUN2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [SWOLLEN FEET] | 8 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0052004 | QTP / VAL | 32 Other Male | 22JUN2004-14AUG2004 | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [WEAK LEG MUSCLES IN MORNING] | 54 | -177 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.lst   02MAR2007:13:31   kcpx265

911

CONFIDENTIAL
AZSER12794339

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052004 | QTP / VAL | 32 Other Male | 24JUN2004- 10JUL2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [HEAD "TWITCHES AT NIGHT] | 17 | -175 | Mild | No | N N N N N N | No Yes | None |
| | | | 30JUN2004- 21JUL2004 | NIGHTMARE (PSYCHIATRIC DISORDER S) [NIGHTMARES] | 17 | -175 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 12JUL2004- 05SEP2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 22 | -169 | Mode | No | N N N N N N | No Yes | None |
| | | | 20JUL2004- 01SEP2004 | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE WEAKNESS] | 56 | -157 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 28JUL2004- 13MAY2005 | DECREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [DECREASED APPETITE] | 44 | -149 | Mild | No | N N N N N N | No Yes | None |
| | | | | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [WRIST JOINT PAIN] | 290 | -141 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD**/ WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794340

Page 911 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052004 | QTP / VAL | 32 Other Male | 04OCT2004- 06OCT2004 | INFLUENZA LIKE ILLNES S (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FLU-LIKE SYMPTOMS] | 3 | -73 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28OCT2004- 13MAY2005 | NIGHTMARE [PSYCHIATRIC DISORDER S] [NIGHTMARES] | 198 | -49 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 09JAN2005- 15JAN2005 | INFLUENZA LIKE ILLNES S (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FLU - LIKE SYMPTOMS] | 7 | 25 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0052005 | OL QTP | 31 Caucasian Female | 04JUN2004- 22JUL2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 49 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [AM SLEEPINESS] | 49 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
****** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

913

Page 912 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052006 OL QTP | | 28 Caucasian Female | 22JUN2004- 01MAR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 253 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23JUN2004- 25JUN2004 | RESTLESS LEGS SYNDROME (NERVOUS SYSTEM DISORDERS) [RESTLESS LEG SYNDROME] | 3 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 23JUN2004- 10AUG2004 | PHOTOPHOBIA (EYE DISORDERS) [SENSITIVE TO LIGHT (PHOTOPHOBIA)] | 49 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 23JUN2004- 30AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 69 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 23JUN2004- 01MAR2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [SHAKINESS] | 252 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24JUN2004- 30AUG2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 68 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or increased disability, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794342

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | Lf | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | SERIOUS REASON^ | | | | | |
| E0052006 | OL QTP | 28 Caucasian Female | 26JUN2004- 06JUL2004 | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [LOSS OF CENTER OF GRAVITY] | 11 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 13JUL2004- 05AUG2004 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DIS ORDERS) [ACID REFLUX] | 24 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27JUL2004- 12AUG2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 17 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04AUG2004- 01MAR2005 | DYSPHAGIA (GASTROINTESTINAL DIS ORDERS) [DIFFICULTY SWALLOWING] | 210 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23SEP2004- 23OCT2004 | RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [RESPIRATORY INFECTION] | 31 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

915

CONFIDENTIAL
AZSER12794343

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052006 | OL QTP | 28 Caucasian Female | 03OCT2004- 06OCT2004 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [STOMACH VIRUS] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06NOV2004- 08JAN2005 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIR LOSS] | 64 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0052007 | OL QTP | 40 Black Male | 15JUL2004- 05OCT2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 83 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS IN AM] | 83 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22JUL2004- 05OCT2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 76 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28JUL2004- 05OCT2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 70 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794344

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052008 | OL QTP | 22 Other Male | 07AUG2004- 05SEP2004 | SKIN LACERATION (INJURY, POISONING AND PROCEDURAL COMPLICA- TIONS) [CUT ON BRIDGE OF NOSE] | 30 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 10AUG2004- 27AUG2004 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 18 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12AUG2004- 23AUG2004 | INFLUENZA (INFECTIONS AND INFES TATIONS) [INFLUENZA] | 12 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0052009 | OL QTP | 22 Caucasian Female | 10AUG2004- 29AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 20 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 28NOV2004- 13DEC2004 | JOINT SPRAIN (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [TWISTED ANKLE] | 16 | UNK | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,       # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.    *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120207o1.lst  aelog100.sas  02MAR2007:13:31  kcpx265

917

CONFIDENTIAL
AZSER12794345

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052010 | OL QTP | 59 Caucasian Female | 22AUG2004-05OCT2004 | DYSARTHRIA [NERVOUS SYSTEM DISORDERS] [SLURRED SPEECH] | 45 | UNK | Mode | No | N | N | N | N | N | N | No / Yes | None |
|  |  |  | 22AUG2004-06OCT2004 | SOMNOLENCE [NERVOUS SYSTEM DISORDERS] [SOMNOLENCE] | 46 | UNK | Mode | No | N | N | N | N | N | N | Yes / Yes | Permanently Stopped |
|  |  |  | 23AUG2004-05OCT2004 | DRY MOUTH [GASTROINTESTINAL DISORDERS] [DRY MOUTH] | 44 | UNK | Mild | No | N | N | N | N | N | N | No / Yes | None |
| E0052011 | OL QTP | 34 Caucasian Female | 01SEP2004-26OCT2004 | SEDATION [NERVOUS SYSTEM DISORDERS] [SEDATED] | 56 | UNK | Mode | No | N | N | N | N | N | N | No / Yes | None |
|  |  |  | 19FEB2005-20FEB2005 | TACHYCARDIA [CARDIAC DISORDERS] [TACHYCARDIA] | 2 | UNK | Seve | No | N | N | N | N | N | N | No / Yes | None |
| E0052012 | QTP / VAL | 44 Caucasian Female | 07SEP2004-15SEP2004 | INCREASED APPETITE [METABOLISM AND NUTRITION DISORDERS] [INCREASED APPETITE] | 9 | -146 | Mode | No | N | N | N | N | N | N | No / Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD**= Withdrawn   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

918

CONFIDENTIAL
AZSER12794346

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052012 | QTP / VAL | 44 Caucasian Female | 07SEP2004-20NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 75 | -146 | Seve | No | N  N  N  N  N  N | No Yes | None |
| | | | 10SEP2004-21SEP2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 12 | -143 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 18NOV2004-15DEC2004 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUS INFECTION] | 28 | -74 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 18NOV2004-13APR2005 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIR LOSS] | 147 | -74 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 21DEC2004-13APR2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [(R) HAND TREMOR] | 114 | -41 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 24JAN2005-13APR2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [UPPER ARM (R) & (L) MUSCLE TWITCH] | 80 | -7 | Mode | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

919

CONFIDENTIAL
AZSER12794347

Page 918 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052012 | QTP / VAL | 44 Caucasian Female | 25FEB2005-04MAR2005 | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [CONGESTION (SINUS)] | 8 | 26 | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 28FEB2005-13APR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 45 | 29 | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | 15MAR2005-19MAR2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 5 | 44 | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 15MAR2005-25MAR2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 11 | 44 | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SORE THROAT] | 11 | 44 | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 31MAR2005-13APR2005 | PSORIASIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [PSORIASIS (EXACERBATED)] | 14 | 60 | Mode | No | N | N | N | N | N | N | Yes | No | Permane ntly Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

920

CONFIDENTIAL
AZSER12794348

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052013 | OL QTP | 39 Caucasian Female | 29SEP2004- 27DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 90 | UNK | Mode | No | N | N | N | N | N | N | No No | Dose Changed |
| E0052015 | OL QTP | 22 Caucasian Female | 11OCT2004- 14OCT2004 | HEART RATE INCREASED (INVESTIGATIONS) [RAPID HEART RATE IN PM] | 4 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 11OCT2004- 04APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 176 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 11NOV2004- 04APR2005 | GINGIVAL BLEEDING (GASTROINTESTINAL DISORDERS) [BLEEDING GUMS] | 145 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23NOV2004- 24NOV2004 | HEART RATE INCREASED (INVESTIGATIONS) [RAPID HEART RATE] | 2 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16DEC2004- 04APR2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 110 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794349

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052015 | OL QTP | 22 Caucasian Female | 25DEC2004- 04APR2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHES] | 101 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0052016 | OL QTP | 24 Caucasian Male | 02NOV2004- 21DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 50 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22NOV2004- 23NOV2004 | TACHYCARDIA (CARDIAC DISORDERS) [TACHYCARDIA] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0052017 | PLA / VAL | 36 Caucasian Female | 09NOV2004- 05APR2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 148 | -198 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 148 | -198 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09NOV2004- 06JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [GROGGINESS] | 210 | -198 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

922

CONFIDENTIAL
AZSER12794350

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | | SERIOUS REASON^ | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0052017 | PLA / VAL | 36 Caucasian Female | 06JAN2005- 06JUN2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LOW BACK PAIN] | 152 | -140 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16MAR2005- 23MAR2005 | DECREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [DIMINISHED APPETITE] | 8 | -71 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 8 | -71 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 8 | -71 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 8 | -71 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 8 | -71 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

923

CONFIDENTIAL
AZSER12794351

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052018 | OL QTP | 50 Caucasian Male | 15NOV2004- 20NOV2004 | PANCREATITIS (GASTROINTESTINAL DIS ORDERS) [PANCREATITIS] | 6 | UNK | Seve | Yes | N | N | Ye | N | N | N | Yes No | Permane ntly Stopped |
|  |  |  | 20NOV2004- 02DEC2004 | HYPERTENSION (VASCULAR DISORDERS) [HIGH BLOOD PRESSURE] | 13 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0052020 | PLA / LI | 40 Caucasian Female | 18NOV2004- 23NOV2004 | DEHYDRATION (METABOLISM AND NUTRI TION DISORDERS) [DEHYDRATION] | 6 | -125 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 6 | -125 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 18NOV2004- 01JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [GROGGINESS] | 45 | -125 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 18NOV2004- 30MAR2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 133 | -125 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
                     ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794352

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052020 | PLA / LI | 40 Caucasian Female | 24NOV2004- 30MAR2005 | DEHYDRATION (METABOLISM AND NUTRITION DISORDERS) [DEHYDRATION] | 127 | -119 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 127 | -119 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05JAN2005- 30MAR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 85 | -77 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09MAR2005- 30MAR2005 | DRY SKIN (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [DRIER SKIN] | 22 | -14 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0052021 | OL QTP | 42 Caucasian Female | 02FEB2005- 30SEP2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LOW BACK PAIN DUE TO SCOLIOSIS] | 241 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 02MAR2005- 28APR2005 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGH] | 58 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

925

CONFIDENTIAL AZSER12794353

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | MD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052021 | OL QTP | 42 Caucasian Female | 02MAR2005- 28APR2005 | UPPER RESPIRATORY TRACT CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [HEAD CONGESTION] | 58 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23MAY2005- 13JUN2005 | MUSCULOSKELETAL STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [UPPER NECK STIFFNESS] | 22 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0052022 | OL QTP | 43 Caucasian Male | 23NOV2004- 28NOV2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 6 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23NOV2004- 17DEC2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 25 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0052023 | OL QTP | 27 Caucasian Male | 07JAN2005- 01APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 85 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
** MD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794354

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052023 | OL QTP | 27 Caucasian Male | 08JAN2005- 01APR2005 | NASAL DRYNESS (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [DRY NASAL PASSAGES] | 84 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 20JAN2005- 01MAY2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE TWITCHES IN BOTH HANDS] | 102 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 03MAY2005- 01JUN2005 | HAEMATURIA (RENAL AND URINARY DISORDERS) [HEMATURIA] | 30 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permanently Stopped |
| E0052024 | OL QTP | 40 Caucasian Female | 20JAN2005- 22MAR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 62 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 12FEB2005- 05MAR2005 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUS INFECTION] | 22 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

927

CONFIDENTIAL
AZSER12794355

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052025 | OL QTP | 52 Other Female | 14FEB2005- 18FEB2005 | FUNGAL INFECTION (INFECTIONS AND INFES- TATIONS) [YEAST INFECTION] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16FEB2005- 30MAR2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 43 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17FEB2005- 30MAR2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [GROGGINESS] | 42 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18FEB2005- 04MAR2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [(R) THIGH LEG CRAMP] | 15 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 02MAR2005- 30MAR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 29 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0052027 | OL QTP | 36 Caucasian Female | 08MAR2005- 20APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 44 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794356

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052027 | OL QTP | 36 Caucasian Female | 08MAR2005- 25APR2005 | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [TINGLING IN HAND EXTREMITIES] | 49 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09MAR2005- 20JUL2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LOWER BACK PAIN] | 134 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 12MAR2005- 30MAR2005 | BRUXISM (PSYCHIATRIC DISORDERS) [GRINDING TEETH] | 19 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12MAR2005- 02MAY2005 | SNORING (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SNORING] | 52 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06APR2005- 27JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 113 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22APR2005- 24JUL2005 | ACCOMMODATION DISORDER (EYE DISORDERS) [IMPAIRED VISUAL ACCOMMODATION] | 94 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
** WD** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794357

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ ST LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052027 | OL QTP | 36 Caucasian Female | 22APR2005- 24JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 94 | UNK | Seve | No | N N N N N N | Yes Yes | Permanently Stopped |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMORS IN HANDS] | 94 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMORS IN THROAT] | 94 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0052028 | OL QTP | 53 Caucasian Female | 07APR2005- 23APR2005 | SNEEZING (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SNEEZING] | 17 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 07APR2005- 25APR2005 | UPPER RESPIRATORY TRACT CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [HEAD CONGESTION] | 19 | UNK | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
        DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

930

CONFIDENTIAL
AZSER12794358

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052028 | OL QTP | 53 Caucasian Female | 14APR2005- 18MAY2005 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [(R) SHOULDER PAIN] | 35 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 09OCT2005- 25OCT2005 | GASTROENTERITIS VIRAL (INFECTIONS AND INFES TATIONS) [G.I. VIRUS] | 17 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0052029 | OL QTP | 30 Caucasian Female | 08SEP2005- 28SEP2005 | EXCORIATION (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [(L) UPPER ARM SKIN ABRASION] | 21 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 16SEP2005- 27OCT2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 42 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0052034 | OL QTP | 40 Caucasian Female | 29MAY2005- 13JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [GROGGINESS] | 46 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794359

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SER=Serious LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052034 | OL QTP | 40 Caucasian Female | 14JUN2005-20JUL2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 37 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0052035 | OL QTP | 41 Black Male | 12JUN2005-10AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 60 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0052038 | QTP / VAL | 32 Other Female | 28SEP2005-25APR2006 | OEDEMA, PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [EDEMA IN HANDS] | 210 | -195 | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [PARAETHESIA IN HANDS] | 210 | -195 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29SEP2005-08OCT2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 10 | -194 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 07OCT2005-25APR2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 201 | -186 | Mode | No | N | N | N | N | N | N | Yes Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794360

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052038 | QTP / VAL | 32 Other Female | 14OCT2005- 09NOV2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 27 | -179 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 20NOV2005- 25APR2006 | HYPOAESTHESIA (NERVOUS SYSTEM DISORDERS) [NUMBNESS IN HANDS] | 157 | -142 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 13MAR2006- 25APR2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 44 | -29 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20MAR2006- 25APR2006 | NEUTROPENIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [NEUTROPENIA] | 37 | -22 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0052039 | PLA / VAL | 37 Caucasian Male | 28SEP2005- 23FEB2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 149 | -141 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30SEP2005- 22MAR2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 174 | -139 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794361

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052039 | PLA / VAL | 37 Caucasian Male | 07OCT2005-23FEB2006 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 140 | -132 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20OCT2005-26OCT2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [EDEMA LEGS] | 7 | -119 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20OCT2005-22MAR2006 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISORDERS) [IMPAIRED SHORT TERM MEMORY] | 154 | -119 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12NOV2005-22MAR2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 131 | -96 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28DEC2005-23FEB2006 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [EDEMA BOTH ANKLES] | 58 | -50 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28DEC2005-22MAR2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LOW MID BACK PAIN] | 85 | -50 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or increased disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794362

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052039 | PLA / VAL | 37 Caucasian Male | 28DEC2005- 22MAR2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LOW-MID BACKPAIN] | 85 | -50 | Mode | No | N | N | N | N | N | N | No No | None |
| E0053001 | QTP / VAL | 36 Caucasian Female | 31MAY2004- 27DEC2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [INTERMITTENT CONSTIPATION] | 211 | -182 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21JUN2004- 16AUG2004 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 57 | -161 | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 04JUL2004- 27DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 177 | -148 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01AUG2004- 27DEC2004 | PALPITATIONS (CARDIAC DISORDERS) [HEART PALPITATIONS] | 149 | -120 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
                  DI=Causing persistent or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
        # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
        ***** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

935

CONFIDENTIAL
AZSER12794363

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0053001 | QTP / VAL | 36 Caucasian Female | 12SEP2004- 27DEC2004 | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE STIFFNESS IN SHOULDER] | 107 | -78 | Mild | No | N N N N N N | No No | None |
| E0053003 | OL QTP | 49 Caucasian Male | 15AUG2004- 01DEC2004 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 109 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 109 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 109 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0053004 | OL QTP | 53 Caucasian Male | 31AUG2004- 31AUG2004 | CONCUSSION (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [CONCUSSION - BUMPED HEAD ON PLATE GLASS] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 04NOV2004- 10JAN2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [WAKING/EARLY MORNING HEADACHES] | 68 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31 kcpx265

CONFIDENTIAL
AZSER12794364

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0053006 | OL QTP | 43 Caucasian Male | 15JUL2004-10AUG2004 | HYPERTENSION (VASCULAR DISORDERS) [WORSENING OF HYPERTENSION] | 27 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0053007 | OL QTP | 36 Caucasian Male | 28JUN2004-21JUL2004 | WEIGHT DECREASED (INVESTIGATIONS) [WEIGHT LOSS] | 24 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21JUL2004-14JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 178 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0054001 | OL QTP | 22 Caucasian Female | 10APR2004-10APR2004 | ALLERGIC SINUSITIS (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [ALLERGIC SINUSITIS] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16APR2004-20APR2004 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 5 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 5 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

# INT=Intensity: MI=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention. **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

937

CONFIDENTIAL
AZSER12794365

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054001 | OL QTP | 22 Caucasian Female | 16APR2004- 20APR2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 5 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0054003 | QTP / LI | 49 Caucasian Female | 06MAY2004- 05AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 92 | -91 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 06MAY2004- 14APR2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 344 | -91 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08MAY2004- 09MAY2004 | DIPLOPIA (EYE DISORDERS) [DOUBLE VISION] | 2 | -89 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 14MAY2004- 05JUN2004 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [AKATHISIA] | 23 | -83 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 05AUG2004- 05JAN2005 | DYSLIPIDAEMIA (METABOLISM AND NUTRI TION DISORDERS) [DYSLIPIDEMIA] | 154 | 1 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

938

CONFIDENTIAL
AZSER12794366

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054003 | QTP / LI | 49 Caucasian Female | 25AUG2004- 14SEP2004 | MUSCLE STRAIN (INJURY POISONING AND PROCEDURAL COMPLICA- TIONS) [BACK MUSCLE STRAIN] | 21 | 21 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01DEC2004- 10DEC2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 10 | 119 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05MAY2005- 30NOV2005 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 210 | 274 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15MAY2005- 12JAN2006 | AMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [AMMENORRHEA] | 243 | 284 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01JUN2005- 04JUN2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 4 | 301 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27JUN2005- 29JUN2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 3 | 327 | Mode | No | N | N | N | N | N | N | No No | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
WD** / WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794367

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054003 | QTP / LI | 49 Caucasian Female | 11JUL2005- 17JUL2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 7 | 341 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11AUG2005- 18AUG2005 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 8 | 372 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27AUG2005- 03SEP2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 8 | 388 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04MAY2006- 25MAY2006 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY TRACT INFECTION] | 22 | 638 | Mild | No | N | N | N | N | N | N | No No | None |
| E0054004 | OL QTP | 24 Caucasian Male | 16MAY2004- 18MAY2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [OVERSEDATION] | 3 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794368

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054004 | OL QTP | 24 Caucasian Male | 06JUL2004- 13AUG2004 | LIMB INJURY (INJURY, POISONING AND PROCEDURAL COMPLICA TIONS) [RIGHT FOOT INJURY] | 39 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0054005 | OL QTP | 44 Black Female | 15MAY2004- 16AUG2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 94 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | NASAL DRYNESS (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [DRY NOSE] | 94 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 15MAY2004- 19JAN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [OVERSEDATION] | 250 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0054006 | OL QTP | 37 Caucasian Male | 23MAY2004- 16JUN2004 | RASH PAPULAR (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [NONPRURITIC PAPULAR RASH] | 25 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
             DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
             DI=Causing persistent or incapacity, CA=Congenital abnormality,
             ME=Medical event that may jeopardize patient or require medical intervention.
             *** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

941

CONFIDENTIAL
AZSER12794369

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054008 | OL QTP | 21 Caucasian Female | 17JUN2004- 01JUL2004 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [EXCESSIVE SLEEP] | 15 | UNK | Seve | No | N N N N N N | No Yes | Dose Changed |
| | | | | PANIC ATTACK (PSYCHIATRIC DISORDERS) [PANIC ATTACK] | 15 | UNK | Mode | No | N N N N N N | No No | Dose Changed |
| | | | 23JUL2004- 18AUG2004 | RHINITIS ALLERGIC (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [ALLERGIC RHINITIS] | 27 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 11AUG2004- 23NOV2004 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [EXCESSIVE SLEEP] | 105 | UNK | Seve | No | N N N N N N | No Yes | Dose Changed |
| | | | 17AUG2004- 22OCT2004 | CONTUSION (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [CONTUSION - LEFT FOOT] | 67 | UNK | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,          @ SER=Serious
            DI=Disabling/Incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   *** ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

942

CONFIDENTIAL AZSER12794370

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054008 | OL QTP | 21 Caucasian Female | 12NOV2004-23NOV2004 | BIPOLAR DISORDER (PSYCHIATRIC DISORDERS) [DECOMPENSATED BIPOLAR DISORDER] | 12 | UNK | Seve | No | N | N | N | N | N | N | Yes | No | Permanently Stopped |
| | | | 16NOV2004-23NOV2004 | ABDOMINAL TENDERNESS (GASTROINTESTINAL DIS ORDERS) [ABDOMINAL TENDERNESS] | 8 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| E0054009 | PLA / VAL | 38 Black Female | 25JUN2004-15JUL2004 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [AKATHISIA] | 21 | -76 | Mild | No | N | N | N | N | N | N | No | Yes | Dose Changed |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [OVERSEDATION] | 21 | -76 | Mode | No | N | N | N | N | N | N | No | Yes | Dose Changed |
| | | | 29NOV2004-06DEC2004 | INFLUENZA (INFECTIONS AND INFES TATIONS) [INFLUENZA] | 8 | 82 | Mode | No | N | N | N | N | N | N | No | No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794371

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054009 | PLA / VAL | 38 Black Female | 12JAN2005- 09MAR2005 | SALIVARY HYPERSECRETION (GASTROINTESTINAL DISORDERS) [HYPERSALIVATION] | 57 | 126 | Mild | No | N N N N N N | No Yes | None |
| | | | 23JAN2005- 01MAY2005 | DERMATITIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [DERMATITIS LEFT MEDIAL ANKLE] | 99 | 137 | Mild | No | N N N N N N | No No | None |
| | | | 05SEP2005- 08SEP2005 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [BRONCHITIS] | 4 | 362 | Mild | No | N N N N N N | No No | None |
| E0054011 | OL QTP | 47 Black Female | 27JUL2004- 27JUL2004 | DENTAL CARIES (GASTROINTESTINAL DISORDERS) [TEETH EXTRACTION SECONDARY TO CARIES] | 1 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 01JAN2005- 18JAN2005 | PNEUMONIA (INFECTIONS AND INFESTATIONS) [PNEUMONIA] | 18 | UNK | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

aelog100.sas   02MAR2007:13:31  kcpx265

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst

944

CONFIDENTIAL
AZSER12794372

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0054012 | OL QTP | 37 Black Female | 21JUL2004-23JUL2004 | TOOTH ABSCESS (INFECTIONS AND INFESTATIONS) [DENTAL ABSCESS] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24JUL2004-30AUG2004 | HYPERPHAGIA (METABOLISM AND NUTRITION DISORDERS) [HYPERPHAGIA] | 38 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 06AUG2004-28AUG2004 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY TRACT INFECTION] | 23 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25AUG2004-30AUG2004 | PREGNANCY, PUERPERIUM AND PERINATAL CONDITIONS) [PREGNANCY] | 6 | UNK | Seve | No | N | N | N | N | N | N | Yes No | Permanently Stopped |
| E0054015 | QTP / VAL | 50 Black Male | 30SEP2004-22AUG2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [OVER SEDATION] | 692 | -111 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794373

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054015 | QTP / VAL | 5.0 Black Male | 07OCT2004- 14OCT2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR] | 8 | -104 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 07OCT2004- 01JAN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 87 | -104 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 22DEC2004- 22AUG2006 | BLOOD PRESSURE INCREASED (INVESTIGATIONS) [ELEVATED BLOOD PRESSURE] | 609 | -28 | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 04MAR2005- 19MAR2005 | DENTAL CARIES (GASTROINTESTINAL DISORDERS) [DENTAL CARIES] | 16 | 45 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 08NOV2005- 26NOV2005 | DENTAL CARIES (GASTROINTESTINAL DISORDERS) [DENTAL CARIES] | 19 | 294 | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794374

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054015 | QTP / VAL | 5.0 Black Male | 15DEC2005- 30DEC2005 | VIRAL UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [VIRAL UPPER RESPIRATORY TRACT INFECTION] | 16 | 331 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10APR2006- 15AUG2006 | DERMATITIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [DERMATITIS] | 128 | 447 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01JUN2006- 17AUG2006 | DENTAL CARIES (GASTROINTESTINAL DISORDERS) [RECURRENT DENTAL CARIES] | 78 | 499 | Mode | No | N | N | N | N | N | N | No No | None |
| E0054016 | PLA / VAL | 21 Caucasian Male | 30SEP2004- 20JAN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [OVERSEDATION] | 113 | -111 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17FEB2005- 17JUN2005 | DYSLIPIDAEMIA (METABOLISM AND NUTRITION DISORDERS) [DYSLIPIDEMIA] | 121 | 30 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794375

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054016 | PLA / VAL | 21 Caucasian Male | 08JUN2005- 17JUN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [OVERSEDATION] | 10 | 141 | Mild | No | N | N | N | N | N | N | No No | None |
| E0054017 | OL QTP | 19 Caucasian Female | 03OCT2004- 05JAN2005 | VIRAL UPPER RESPIRATO RY TRACT INFECTION (INFECTIONS AND INFES TATIONS) [VIRAL UPPER RESPIRATORY TRACT INFECTION] | 95 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 08OCT2004- 05JAN2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 90 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [OVERSEDATION] | 90 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0054018 | OL QTP | 47 Black Female | 15NOV2004- 16NOV2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [OVERSEDATION] | 2 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL AZSER12794376

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SER | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054020 | OL QTP | 28 Caucasian Female | 29JAN2005- 02FEB2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [OVERSEDATION] | 5 | UNK | Seve | No | N | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0054022 | OL QTP | 27 Caucasian Female | 27APR2005- 03MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 7 | UNK | Mode | No | N | N | N | N | N | N | N | No Yes | Permane ntly Stopped |
| | | | 03MAY2005- 19MAY2005 | ANKLE FRACTURE (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [FRACTURED RIGHT ANKLE] | 17 | UNK | Seve | No | N | N | N | N | N | N | N | No No | Permane ntly Stopped |
| | | | 04MAY2005- 11MAY2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 8 | UNK | Mode | No | N | N | N | N | N | N | N | No No | None |
| E0054023 | OL QTP | 55 Caucasian Female | 07JUN2005- 10JUN2005 | GASTROENTERITIS VIRAL (INFECTIONS AND INFES TATIONS) [VIRAL GASTROENTERITIS] | 4 | UNK | Mode | No | N | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Disabling/Incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

949

CONFIDENTIAL
AZSER12794377

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054023 | OL QTP | 55 Caucasian Female | 10JUL2005- 21JUL2005 | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [PARESTHESIA BILATERAL UPPER EXTREMITIES] | 12 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| E0054024 | OL QTP | 30 Black Female | 03JUN2005- 10JUL2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 38 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 05JUN2005- 01JUL2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 27 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 14JUN2005- 14JUN2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 1 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 14JUN2005- 14JUN2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 1 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

950

CONFIDENTIAL
AZSER12794378

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | SERIOUS REASON^ RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054024 | OL QTP | 30 Black Female | 13OCT2005- 13OCT2005 | LIMB INJURY (INJURY POISONING AND PROCEDURAL COMPLICATIONS) [LEFT MIDDLE FINGER INJURY] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0054025 | OL QTP | 27 Caucasian Male | 19AUG2005- 08OCT2005 | ACNE (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [ACNE] | 51 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0054027 | QTP / VAL | 36 Black Female | 10SEP2005- 28JAN2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 141 | -138 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05JAN2006- 02MAR2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BILATERAL KNEE ARTHALGIA] | 57 | -21 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Disability, PC=Potential incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

951

CONFIDENTIAL
AZSER12794379

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054027 | QTP / VAL | 36 Black Female | 08FEB2006-10FEB2006 | VIRAL UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY TRACT INFECTION - VIRAL] | 3 | 14 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14MAY2006-02JUN2006 | HAEMATOCHEZIA (GASTROINTESTINAL DISORDERS) [BLOOD IN STOOL] | 20 | 109 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14MAY2006-10JUL2006 | ABDOMINAL PAIN (GASTROINTESTINAL DISORDERS) [ABDOMINAL PAIN] | 58 | 109 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01AUG2006-22AUG2006 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCULOSKELETAL PAIN] | 22 | 188 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15AUG2006-22AUG2006 | BURNS SECOND DEGREE (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [SECOND DEGREE BURN RIGHT FOREARM] | 8 | 202 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794380

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0054028 | OL QTP | 27 Caucasian Female | 19SEP2005-27SEP2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [OVERSEDATION] | 9 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 26SEP2005-06OCT2005 | PREGNANCY (PREGNANCY, PUERPERIUM AND PERINATAL CONDITIONS) [PREGNANCY] | 11 | UNK | Mild | No | N | N | N | N | N | N | Yes No | Permanently Stopped |
|  |  |  | 27SEP2005-29SEP2005 | FUNGAL INFECTION (INFECTIONS AND INFESTATIONS) [YEAST INFECTION] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 27SEP2005-06OCT2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0055003 | OL QTP | 39 Caucasian Female | 23MAR2004-30MAR2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 8 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER@=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

953

CONFIDENTIAL
AZSER12794381

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055003 | OL QTP | 39 Caucasian Female | 24MAR2004- 26MAR2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24MAR2004- 11APR2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [INCREASED DROWSINESS] | 19 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 25MAR2004- 05APR2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 12 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27MAR2004- 29MAR2004 | DYSMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [MENSTRUAL CRAMPS] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29MAR2004- 04APR2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01APR2004- 03APR2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LOW BACK PAIN] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital anomaly,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

@ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794382

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055004 | QTP / LI | 48 Caucasian Male | 02APR2004- 15APR2004 | EYE PRURITUS (EYE DISORDERS) [ITCHING SENSATION BOTH EYES] | 14 | -103 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28JUL2004- 07OCT2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [OCCASIONAL MILD HEADACHES] | 72 | 15 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 31JUL2004- 04AUG2004 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [OCCASIONAL MIGRAINE] | 5 | 18 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13OCT2004- 20OCT2004 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [NASAL CONGESTION] | 8 | 92 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13OCT2004- 05NOV2004 | PHARYNGOLARYNGEAL PAI N (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SORE THROAT] | 24 | 92 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794383

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SER | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055004 | QTP / LI | 48 Caucasian Male | 07NOV2004- 09FEB2005 | LIMB INJURY [INJURY, POISONING AND PROCEDURAL COMPLICA TIONS) [INJURY (R) THUMB] | 95 | 117 | Mild | No | N | N | N | N | N | N | N | No No | None |
| E0055005 | PLA / LI | 27 Caucasian Female | 31MAR2004- 12JUL2004 | FATIGUE [GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 104 | -195 | Mode | No | N | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 31MAR2004- 14DEC2004 | DRY MOUTH [GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 259 | -195 | Mild | No | N | N | N | N | N | N | N | No Yes | None |
| | | | 02APR2004- 14DEC2004 | TREMOR [NERVOUS SYSTEM DISOR DERS) [BILATERAL HAND TREMORS] | 257 | -193 | Mild | No | N | N | N | N | N | N | N | No Yes | None |
| | | | 13OCT2004- 13OCT2004 | VOMITING [GASTROINTESTINAL DIS ORDERS) [VOMITING] | 1 | 2 | Mild | No | N | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
          # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
          DI=Causing persistent or significant incapacity, CA=Congenital abnormality,
          ME=Medical event that may jeopardize patient or require medical intervention.
          *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

956

CONFIDENTIAL
AZSER12794384

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0055005 | PLA / LI | 27 Caucasian Female | 13OCT2004- 31OCT2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [INTERMITTENT NAUSEA] | 19 | 2 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 28OCT2004- 05NOV2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [INTERMITTENT DIARRHEA EPISODES] | 9 | 17 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 08NOV2004- 08DEC2004 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [NASAL CONGESTION] | 31 | 28 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 21NOV2004- 22NOV2004 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 2 | 41 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 21NOV2004- 28NOV2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [INTERMITTENT DIARRHEA] | 8 | 41 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
                  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

957

CONFIDENTIAL AZSER12794385

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055006 | OL QTP | 37 Caucasian Male | 31MAR2004- 31MAR2004 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [MIGRAINE HEADACHE] | 1 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [INTERMITTENT NAUSEA] | 1 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 01APR2004- 15APR2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [INTERMITTENT LEG CRAMPS] | 15 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | | SLEEP DISORDER (PSYCHIATRIC DISORDERS) [SLEEP DISTURBANCE] | 15 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 08APR2004- 15APR2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [INTERMITTENT HEADACHES] | 8 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardy patient or require medical intervention.
     **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.sas   aelog100.sas   02MAR2007:13:31   kcpx265

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst

958

CONFIDENTIAL
AZSER12794386

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055008 | OL QTP | 39 Caucasian Female | 22APR2004- 10SEP2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 142 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16JUL2004- 27JUL2004 | TOOTHACHE (GASTROINTESTINAL DISORDERS) [TOOTHACHE] | 12 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06DEC2004- 13DEC2004 | ECZEMA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [WORSENING OF ECZEMA] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0055009 | OL QTP | 44 Caucasian Male | 05MAY2004- 15SEP2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [INTERMITTENT TREMORS IN BOTH HANDS] | 134 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06MAY2004- 07MAY2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

959

CONFIDENTIAL
AZSER12794387

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055009 | OL QTP | 44 Caucasian Male | 06MAY2004- 15SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [INTERMITTENT DROWSINESS] | 133 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JUN2004- 15SEP2004 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [REDUCED CONCENTRATION] | 93 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21JUN2004- 15SEP2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 87 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28JUN2004- 30JUN2004 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [INCREASED JOINT PAIN (B/L KNEES)] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 30JUN2004- 15SEP2004 | INSOMNIA (PSYCHIATRIC DISORDERS) [OCCASIONAL SLEEPING DIFFICULTY] | 78 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794388

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055011 | OL QTP | 22 Caucasian Male | 30APR2004- 01MAY2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | PALPITATIONS (CARDIAC DISORDERS) [HEART PALPITATIONS] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07MAY2004- 08MAY2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [INTERMITTENT NAUSEA] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [MILD INTERMITTENT DROWSINESS] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | VISION BLURRED (EYE DISORDERS) [INTERMITTENT BLURRY VISION] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14MAY2004- 07JUL2004 | NERVE INJURY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [OCC. NEURAPRAXIA BOTH ARMS (PM ONLY)] | 55 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794389

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055011 | OL QTP | 22 Caucasian Male | 14MAY2004-26AUG2004 | VISION BLURRED (EYE DISORDERS) [INTERMITTENT BLURRY VISION] | 105 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28MAY2004-26AUG2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH UPON AWAKENING] | 91 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0055014 | OL QTP | 54 Caucasian Female | 11MAY2004-13MAY2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [INTERMITTENT NAUSEA] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11MAY2004-24MAY2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [MORNING DIZZINESS] | 14 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE IN THE MORNING] | 14 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794390

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055014 | OL QTP | 54 Caucasian Female | 13MAY2004- 17MAY2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 5 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JUN2004- 30DEC2004 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISOR DERS) [REDUCED MEMORY] | 199 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22JUN2004- 27JUN2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 6 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05JUL2004- 30DEC2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [MILD HAND TREMORS] | 179 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 05SEP2004- 30DEC2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 117 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12SEP2004- 13SEP2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794391

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055014 | OL QTP | 54 Caucasian Female | 22OCT2004-23OCT2004 | EAR PAIN (EAR AND SORDERS) [EARACHE] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SORE THROAT] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23NOV2004-30NOV2004 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL CONGESTION] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0055015 | OL QTP | 29 Caucasian Male | 14MAY2004-01JUN2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [MORNING DIZZINESS] | 19 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 19 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permaane ntly Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794392

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055017 | QTP / LI | 55 Other Male | 29MAY2004- 04JUN2004 | GOUT. (METABOLISM AND NUTRI TION DISORDERS) [GOUT FLARE (R) KNEE] | 7 | -261 | Mode | No | N N N N N N | No No | None |
| | | | 31MAY2004- 09JUN2004 | ENERGY INCREASED (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED ENERGY PM] | 10 | -259 | Mild | No | N N N N N N | No No | None |
| | | | 15JUN2004- 01AUG2004 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [PM NASAL CONGESTION] | 48 | -244 | Mode | No | N N N N N N | No No | None |
| | | | 15JUN2004- 22SEP2004 | ANXIETY (PSYCHIATRIC DISORDER S) [ANXIETY SYMPTOMS] | 100 | -244 | Mild | No | N N N N N N | No No | None |
| | | | 15JUN2004- 01FEB2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [INTERMITTENT HEARTBURN] | 232 | -244 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794393

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055017 | QTP / LI | 55 Other Male | 15JUN2004-15AUG2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [SLEEPING DISTURBANCES (DIFFICULTY)] | 427 | -244 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15JUN2004-27OCT2005 | THERAPEUTIC RESPONSE UNEXPECTED (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [UNEXPECTED BENEFIT DECREASED # OF GOUT FLARE-UPS SINCE STARTING SEROQUEL] | 500 | -244 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUL2004-22FEB2005 | EXTRAPYRAMIDAL DISORDER (NERVOUS SYSTEM DISORDERS) [EPS] | 237 | -228 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUL2004-27OCT2005 | EXTRAPYRAMIDAL DISORDER (NERVOUS SYSTEM DISORDERS) [EPS EXTRA PYRAMIDAL SYMPTOMS] | 484 | -228 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.      @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794394

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055017 | QTP / LI | 55 Other Male | 02AUG2004- 30SEP2004 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL CONGESTION PRN] | 60 | -196 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 16AUG2004- 21AUG2004 | GOUT (METABOLISM AND NUTRITION DISORDERS) [GOUT FLARE (L) KNEE] | 6 | -182 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 16AUG2004- 19OCT2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [BILATERAL INTERMITTENT HAND TREMORS] | 65 | -182 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 11OCT2005- 27OCT2005 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [FREQUENT URINATION] | 382 | -126 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 30OCT2004- 15DEC2004 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [PM NASAL CONGESTION] | 47 | -107 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

967

CONFIDENTIAL
AZSER12794395

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055017 | QTP / LI | 55 Other Male | 01NOV2004- 15FEB2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 107 | -105 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 29JAN2005- 22FEB2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 25 | -16 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 15FEB2005- 28FEB2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COLD SYMPTOMS] | 14 | 2 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17FEB2005- 23FEB2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 7 | 4 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 17FEB2005- 11APR2005 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASED APPETITE] | 54 | 4 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06JUL2005- 27OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 114 | 143 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794396

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055017 | QTP / LI | 55 Other Male | 04AUG2005-05AUG2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 2 | 172 | Mild | No | N | N | N | N | N | N | No No | None |
| E0055018 | MISSING | 40 Black Male | 28MAY2004-30MAY2004 | PNEUMONIA PRIMARY ATY PICAL (GENERAL DISORDERS AND INFES TATIONS) [WALKING PNEUMONIA] | 3 | UNK | Seve | Yes | N | Ye | N | N | N | N | No No | None |
| E0055021 | OL QTP | 23 Caucasian Male | 14JUN2004-30JUN2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 17 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 09JUL2004-16JUL2004 | DERMATITIS CONTACT (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [POISION IVY] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21JUL2004-31AUG2004 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 42 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
     DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
     **** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

969

CONFIDENTIAL
AZSER12794397

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055021 | OL QTP | 23 Caucasian Male | 01SEP2004- 22OCT2004 | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SINUS CONGESTION] | 52 | UNK | Mode | No | N N N N N N | No No | None |
| E0055022 | OL QTP | 53 Caucasian Female | 10JUL2004- 10OCT2004 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 93 | UNK | Mild | No | N N N N N N | Yes No | Permane ntly Stopped |
| | | | 15JUL2004- 10OCT2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 88 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | 28JUL2004- 07AUG2004 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUS INFECTION] | 11 | UNK | Mild | No | N N N N N N | No No | None |
| E0055023 | OL QTP | 52 Caucasian Female | 09JUL2004- 07MAR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [MORNING SEDATION] | 242 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
     DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
     **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31 kcpx265

970

CONFIDENTIAL
AZSER12794398

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055023 | OL QTP | 52 Caucasian Female | 30SEP2004-10JAN2005 | NIGHT SWEATS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [NIGHT SWEATING] | 103 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13OCT2004-20JAN2005 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIR LOSS] | 100 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07NOV2004-14NOV2004 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SORE THROAT] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07NOV2004-28NOV2004 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [DRY COUGH] | 22 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0055024 | OL QTP | 25 Caucasian Female | 17JUL2004-28JUL2004 | SLEEP DISORDER (PSYCHIATRIC DISORDERS) [SLEEP DISTURBANCES] | 12 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ***** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794399

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055024 | OL QTP | 25 Caucasian Female | 17JUL2004- 12APR2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHESIA] | 270 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0055026 | OL QTP | 43 Caucasian Female | 30JUN2004- 06JUL2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA (AM ONLY)] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30JUN2004- 30JUL2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE (PM ONLY)] | 31 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JUL2004- 30JUL2004 | SLEEP DISORDER (PSYCHIATRIC DISORDERS) [SLEEP DISTURBANCES] | 16 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 19NOV2004- 17FEB2005 | VISION BLURRED (EYE DISORDERS) [INCREASED BLURRY VISION (PT HAS HX OF FARSIGHTEDNESS) (WORSENING OF FARSIGHTEDNESS)] | 91 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

972

CONFIDENTIAL
AZSER12794400

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055026 | OL QTP | 43 Caucasian Female | 10DEC2004- 16FEB2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED FATIGUE] | 69 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 10FEB2005- 28FEB2005 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIR LOSS] | 19 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| E0055028 | OL QTP | 22 Caucasian Female | 08JUL2004- 15JUL2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [MORNING FATIGUE] | 8 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 22JUL2004- 27OCT2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [MORNING FATIGUE] | 98 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 23JUL2004- 30JUL2004 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 8 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or increased disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

973

CONFIDENTIAL
AZSER12794401

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055028 | OL QTP | 22 Caucasian Female | 30SEP2004-03OCT2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [INTERMITTENT NAUSEA] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01OCT2004-01OCT2004 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01OCT2004-03OCT2004 | CHILLS (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [BODY CHILLS] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01OCT2004-05OCT2004 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SORE THROAT] | 5 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01OCT2004-23OCT2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [INTERMITTENT HEADACHE] | 23 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,       # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.       @ SER=Serious
  DI=Disabling/Incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794402

Page 973 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055028 | OL QTP | 22 Caucasian Female | 03OCT2004- 23OCT2004 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [NASAL CONGESTION] | 21 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0055029 | OL QTP | 47 Caucasian Male | 07JUL2004- 20JUL2004 | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [PARTIAL IMPOTENCE] | 14 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | LIBIDO DECREASED (PSYCHIATRIC DISORDER S) [DECREASED LIBIDO] | 14 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 12JUL2004- 21JUL2004 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE ACHES IN FORARMS (BOTH) (PM ONLY)] | 10 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 12JUL2004- 15SEP2004 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE ACHES IN BOTH LEGS (PM ONLY)] | 66 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
                   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                   DI=Causing persistent or significant disability, CA=Congenital abnormality,
                   ME=Medical event that may jeopardize patient or require medical intervention.
                   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas   02MAR2007:13:31  kcpx265

975

CONFIDENTIAL
AZSER12794403

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055029 | OL QTP | 47 Caucasian Male | 12JUL2004- 08FEB2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 212 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15OCT2004- 19OCT2004 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL CONGESTION] | 5 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25NOV2004- 06DEC2004 | TOOTHACHE (GASTROINTESTINAL DISORDERS) [TOOTHACHE] | 12 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0055031 | OL QTP | 21 Caucasian Female | 03AUG2004- 06AUG2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 4 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04AUG2004- 04AUG2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [MILD MORNING DIZZINESS] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [MILD NAUSEA] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

976

CONFIDENTIAL
AZSER12794404

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055031 | OL QTP | 21 Caucasian Female | 06AUG2004- 19AUG2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [MORNING FATIGUE] | 16 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0055033 | OL QTP | 42 Caucasian Female | 19AUG2004- 10SEP2004 | EXTRAPYRAMIDAL DISORD ER (NERVOUS SYSTEM DISOR DERS) [JOLTS IN LEGS FROM EPS B/L] | 23 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19AUG2004- 21NOV2004 | ANXIETY (PSYCHIATRIC DISORDER S) [INCREASED ANXIETY SYMPTOMS] | 95 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08SEP2004- 08OCT2004 | INSOMNIA (PSYCHIATRIC DISORDER S) [OCCASIONAL SLEEPING DIFFICULTY] | 31 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 08OCT2004- 01NOV2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [MODERATE FATIGUE] | 25 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

```
               # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.        @ SER=Serious
     ^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                       DI=Causing persistent or significant disability, CA=Congenital abnormality,
                       ME=Medical event that may jeopardize patient or require medical intervention.
                       *** WD=Withdrawn
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794405

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055033 | OL QTP | 42 Caucasian Female | 11NOV2004- 09FEB2005 | SLEEP DISORDER (PSYCHIATRIC DISORDERS) [SLEEP DISTURBANCE] | 91 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 12NOV2004- 29NOV2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [MILD FATIGUE] | 18 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0055035 | QTP / LI | 30 Black Male | 08SEP2004- 01NOV2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 55 | -120 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14SEP2004- 20SEP2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [MORNING SEDATION] | 7 | -114 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15SEP2004- 22SEP2004 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SORE THROAT] | 8 | -113 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794406

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SER | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055035 | QTP / LI | 30 Black Male | 20NOV2004- 30NOV2004 | CHEST DISCOMFORT (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INTERMITTENT CHEST TIGHTNESS (NON-CARDIAC)] | 11 | -47 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25DEC2004- 30DEC2004 | CHEST DISCOMFORT (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INTERMITTENT CHEST TIGHTNESS (NON-CARDIAC)] | 6 | -12 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25JAN2005- 26JAN2005 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY] | 2 | 20 | Mild | No | N | N | N | N | N | N | No No | None |
| E0055036 | OL QTP | 37 Caucasian Male | 03SEP2004- 20DEC2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 109 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04SEP2004- 07SEP2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

979

CONFIDENTIAL
AZSER12794407