Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | \#SER: DT LT RH DI CA ME | WD\*\*/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055036 | OL QTP | 37 Caucasian Male | 09SEP2004- 11SEP2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 3 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 3 | UNK | Mode | No | N N N N N N | No No | Dose Changed |
| | | | 27SEP2004- 20DEC2004 | BREATH ODOUR (GASTROINTESTINAL DISORDERS) [HALITOSIS] | 85 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 01OCT2004- 20DEC2004 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [REDUCED CONCENTRATION] | 81 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 31OCT2004- 05NOV2004 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SORE THROAT] | 6 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or incapacity or disability, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
\*\*\* WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120207011.lst  aelog100.sas  02MAR2007:13:31  kcpx265

980

CONFIDENTIAL
AZSER12794408

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055036 | OL QTP | 37 Caucasian Male | 01NOV2004- 08NOV2004 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [DRY COUGH] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01NOV2004- 20DEC2004 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [NASAL CONGESTION] | 50 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0055037 | PLA / VAL | 33 Caucasian Male | 09SEP2004- 11SEP2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [EARLY MORNING DIZZINESS] | 3 | -139 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09SEP2004- 18OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [MORNING DROWSINESS] | 40 | -139 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 26NOV2004- 27NOV2004 | ABDOMINAL DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [MILD GASTROINTESTINAL DISTRESS] | 2 | -61 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
        DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.
        ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

981

CONFIDENTIAL
AZSER12794409

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055037 | PLA / VAL | 33 Caucasian Male | 14DEC2004-17DEC2004 | PYREXIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FEVER] | 4 | -43 | Mode | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 08JAN2005-03FEB2005 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [DECREASED LIBIDO] | 27 | -18 | Mild | No | N  N  N  N  N  N | No Yes | None |
| E0055038 | OL QTP | 47 Caucasian Male | 17SEP2004-01DEC2004 | LOSS OF LIBIDO (PSYCHIATRIC DISORDERS) [LOSS OF LIBIDO] | 76 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
|  |  |  | 21SEP2004-08OCT2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 18 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |
| E0055039 | OL QTP | 25 Caucasian Female | 06OCT2004-07NOV2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 33 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason:        # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
        DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
        DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardy or patient or require medical intervention.
        ** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794410

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055039 | OL QTP | 25 Caucasian Female | 09OCT2004- 07NOV2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [MILD FATIGUE] | 30 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0055040 | OL QTP | 35 Caucasian Female | 23SEP2004- 26SEP2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [INTERMITTENT LOW BACK PAIN] | 4 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 28SEP2004- 20OCT2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [INCREASE DRY MOUTH] | 23 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 23 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0055041 | PLA / LI | 32 Caucasian Male | 15OCT2004- 26JAN2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 104 | -119 | Mode | No | N N N N N N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

983

CONFIDENTIAL
AZSER12794411

Page 982 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055041 | PLA / LI | 32 Caucasian Male | 16OCT2004- 20OCT2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [PM HEARTBURN] | 5 | -118 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 18OCT2004- 20OCT2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [INTERMITTENT NAUSEA] | 3 | -116 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03NOV2004- 09NOV2004 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 7 | -100 | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 03NOV2004- 13JAN2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 72 | -100 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18NOV2004- 26NOV2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 9 | -85 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 18NOV2004- 27NOV2004 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 10 | -85 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/112020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

984

CONFIDENTIAL
AZSER12794412

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055043 | QTP / LI | 20 Caucasian Male | 20FEB2005- 20FEB2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | -123 | Mode | No | N N N N N N | No No | None |
| | | | 23FEB2005- 05APR2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 42 | -120 | Mode | No | N N N N N N | No Yes | None |
| | | | 23FEB2005- 15JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS AT NIGHT] | 143 | -120 | Mild | No | N N N N N N | No Yes | None |
| | | | 28FEB2005- 03MAR2005 | LYMPHADENOPATHY (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [ENLARGED LYMPH NODES ON RIGHT SIDE OF JAW] | 4 | -115 | Mild | No | N N N N N N | No No | None |
| | | | 21MAY2005- 21MAY2005 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [MIGRAINE] | 1 | -33 | Mode | No | N N N N N N | No No | None |
| | | | 27JUN2005- 16AUG2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [STOMACH PAINS] | 51 | 5 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Disability/permanent damage, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

985

CONFIDENTIAL
AZSER12794413

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055043 | QTP / LI | 20 Caucasian Male | 07AUG2005- 07AUG2005 | FOOD POISONING (GASTROINTESTINAL DIS ORDERS) [FOOD POISONING] | 1 | 46 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 11AUG2005- 11AUG2005 | FOOD POISONING (GASTROINTESTINAL DIS ORDERS) [FOOD POISONING] | 1 | 50 | Mode | No | N | N | N | N | N | N | No No | None |
| E0059001 | OL QTP | 30 Other Female | 14APR2004- 14APR2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05JUL2004- 15JUL2004 | EAR INFECTION (INFECTIONS AND INFES TATIONS) [EAR INFECTION] | 11 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0059002 | QTP / LI | 48 Caucasian Female | 21APR2004- 26APR2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SLEEPINESS] | 6 | -175 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28APR2004- 02AUG2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 97 | -168 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

986

CONFIDENTIAL
AZSER12794414

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LI | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059002 | QTP / LI | 48 Caucasian Female | 28APR2004- 15NOV2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 202 | -168 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02MAY2004- 15MAY2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [OEDEMA OF LOWER EXTREMITIES] | 14 | -164 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07JUL2004- 14JUL2006 | AMNESIA (NERVOUS SYSTEM DISORDERS) [MEMORY LOSS] | 738 | -98 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07JUL2004- 30AUG2006 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE PAIN] | 785 | -98 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15JUL2004- 30AUG2006 | AMNESIA (NERVOUS SYSTEM DISORDERS) [MEMORY LOSS] | 777 | -90 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10NOV2004- 24NOV2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE CRAMPS] | 15 | 29 | Mild | No | N | N | N | N | N | N | No Yes | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794415

Page 986 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT RH DI CA ME | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059002 | QTP / LI | 48 Caucasian Female | 24NOV2004- 10DEC2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 17 | 43 | Mode | No | N | N  N  N  N  N  N | | | | | No No | None |
| | | | 05JAN2005- 14APR2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [FLU] | 17 | 43 | Mild | No | N | N  N  N  N  N  N | | | | | No No | None |
| | | | | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [HYPOTHYROID] | 100 | 85 | Mode | No | N | N  N  N  N  N  N | | | | | No Yes | None |
| | | | 24MAR2005- 29MAR2005 | PHARYNGOLARYNGEAL PAI N (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SORE THROAT] | 6 | 163 | Mild | No | N | N  N  N  N  N  N | | | | | No No | None |
| E0059004 | PLA / VAL | 45 Caucasian Female | 10MAY2004- 26MAY2004 | THIRST (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED THIRST] | 17 | -240 | Mild | No | N | N  N  N  N  N  N | | | | | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Disabling, persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.   *** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li20207o1.lst   aelog100.sas   02MAR2007:13:31  kcpx265

988

CONFIDENTIAL
AZSER12794416

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059004 | PLA / VAL | 45 Caucasian Female | 10MAY2004- 15SEP2004 | MENSTRUATION IRREGULAR (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [IRREGULAR MENSTRUAL CYCLE] | 129 | -240 | Mild | No | N N N N N N | No Yes | None |
| | | | 15MAY2004- 16AUG2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 824 | -235 | Mild | No | N N N N N N | No Yes | None |
| | | | 16OCT2004- 18OCT2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [EDEMA OF LOWER EXTREMITIES] | 3 | -81 | Mild | No | N N N N N N | No No | None |
| | | | 02NOV2004- 14NOV2004 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COMMON COLD] | 13 | -64 | Mild | No | N N N N N N | No No | None |
| | | | 04AUG2005- 08AUG2005 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGH] | 5 | 212 | Mode | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

989

CONFIDENTIAL
AZSER12794417

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059006 | OL QTP | 43 Caucasian Male | 12MAY2004- 30MAY2004 | AKINESIA (NERVOUS SYSTEM DISORDERS) [AKINESIA] | 19 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | 20MAY2004- 30MAY2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 11 | UNK | Mild | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |
| | | | 23MAY2004- 30MAY2004 | ACNE (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [ACNE - BILATERAL] | 8 | UNK | Mild | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |
| E0059008 | OL QTP | 39 Caucasian Female | 05JUN2004- 19JUN2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 15 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | 09JUN2004- 19JUN2004 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKASTHIA] | 11 | UNK | Seve | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |
| E0059009 | PLA / LI | 52 Black Female | 20JUN2004- 03NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 137 | -129 | Mild | No | N | N | N | N | N | N | No | Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.                                    @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas   02MAR2007:13:31   kcpx265

990

CONFIDENTIAL
AZSER12794418

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059009 | PLA / LI | 52 Black Female | 20JUN2004- 17FEB2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 243 | -129 | Mild | No | N | N | N | N | N | N | No | Yes | None |
|  |  |  |  | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [IRRITABILITY] | 243 | -129 | Mild | No | N | N | N | N | N | N | No | Yes | None |
|  |  |  | 01JUL2004- 18SEP2004 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [AKASTHIA] | 80 | -118 | Mild | No | N | N | N | N | N | N | No | Yes | None |
|  |  |  | 19AUG2004- 31AUG2004 | STOMACH DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [UPSET STOMACH] | 13 | -69 | Mild | No | N | N | N | N | N | N | No | No | None |
|  |  |  | 01OCT2004- 27OCT2004 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [STOMACH ACHE] | 27 | -26 | Mild | No | N | N | N | N | N | N | No | No | None |
|  |  |  | 29OCT2004- 30OCT2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 2 | 3 | Mode | No | N | N | N | N | N | N | No | No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794419

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0059009 | PLA / LI | 52 Black Female | 15NOV2004- 17FEB2005 | GASTROINTESTINAL HAEMORRHAGE (GASTROINTESTINAL DISORDERS) [OCCULT GI BLEEDING] | 95 | 20 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22NOV2004- 22NOV2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | 27 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22NOV2004- 17FEB2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 88 | 27 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18JAN2005- 18JAN2005 | NECK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [NECK PAIN] | 1 | 84 | Mild | No | N | N | N | N | N | N | No No | None |
| E0059010 | QTP / LI | 47 Caucasian Male | 09JUN2004- 23JUN2004 | AMNESIA (NERVOUS SYSTEM DISORDERS) [SHORT TERM MEMORY LOSS] | 15 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **  *  * WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

992

CONFIDENTIAL
AZSER12794420

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059010 | QTP / LI | 47 Caucasian Male | 09JUN2004- 23JUN2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 15 | -112 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 01AUG2004- 06OCT2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 67 | -59 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 09NOV2005- 09NOV2005 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTHACHE] | 1 | 407 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 09NOV2005- 21NOV2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 13 | 407 | Mild | No | N  N  N  N  N  N | No No | None |
| E0059014 | QTP / VAL | 57 Black Male | 14AUG2004- 12SEP2004 | PRURITUS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [ITCHING] | 30 | -88 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 18AUG2004- 22DEC2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 127 | -84 | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL AZSER12794421

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0059014 | QTP / VAL | 57 Black Male | 11NOV2004- 14NOV2004 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTHACHE] | 4 | 2 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19NOV2004- 20NOV2004 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTHACHE] | 2 | 10 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28NOV2004- 20DEC2004 | PRURITUS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [ITCHING] | 23 | 19 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03DEC2004- 05JAN2005 | WEIGHT DECREASED (INVESTIGATIONS) [WEIGHT LOSS] | 34 | 24 | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | 10DEC2004- 28DEC2004 | DIABETIC KETOACIDOSIS (METABOLISM AND NUTRI TION DISORDERS) [DIABETIC KETOACIDOSIS] | 19 | 31 | Seve | Yes | N | Ye | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | | RENAL FAILURE (RENAL AND URINARY DI SORDERS) [RENAL FAILURE] | 19 | 31 | Seve | Yes | N | Ye | N | N | N | N | Yes No | Permane ntly Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.list   aelog100.sas   02MAR2007:13:31   kcpx265

994

CONFIDENTIAL AZSER12794422

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059014 | QTP / VAL | 57 Black Male | 10DEC2004- 30DEC2004 | VISION BLURRED (EYE DISORDERS) [BLURRY VISION] | 21 | 31 | Mode | Yes | N | N | Ye | N | N | N | Yes No | Permane ntly Stopped |
| E0059015 | QTP / VAL | 42 Black Female | 30SEP2004- 20NOV2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 52 | -167 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  | 14OCT2004- 27OCT2004 | GASTROENTERITIS VIRAL (INFECTIONS AND INFES TATIONS) [VIRAL STOMACH FLU] | 14 | -153 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 21NOV2004- 06DEC2004 | PAIN (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [BODY PAIN] | 16 | -115 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 18MAR2005- 30MAR2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 13 | 3 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0059017 | PLA / VAL | 48 Caucasian Male | 01SEP2004- 15OCT2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 45 | -105 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794423

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| E0059017 | PLA / VAL | 48 Caucasian Male | 28JAN2005- 15FEB2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPATORY INFECTION] | 19 | 45 | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 04APR2005- 09APR2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU] | 6 | 111 | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 12SEP2005- 15SEP2005 | ASTHMA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [WORSENED ASTHMA] | 4 | 272 | Seve | Yes | N | N | Ye | N | N | N | No | No | None |
| E0059018 | OL QTP | 41 Black Female | 26AUG2004- 29OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 65 | UNK | Mild | No | N | N | N | N | N | N | Yes | Yes | Permanently Stopped |
| | | | 26AUG2004- 30OCT2004 | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SINUS CONGESTION] | 66 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794424

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059018 | OL QTP | 41 Black Female | 26AUG2004- 01NOV2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASE APPETITE] | 68 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27OCT2004- 27OCT2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0059019 | PLA / LI | 60 Caucasian Female | 04SEP2004- 02JAN2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 121 | -137 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08SEP2004- 23NOV2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [BILATERAL ARM SHAKING] | 77 | -133 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15SEP2004- 23NOV2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHT HEADEDNESS] | 70 | -126 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17NOV2004- 22DEC2004 | HYPOAESTHESIA (NERVOUS SYSTEM DISORDERS) [LEFT KNEE NUMBNESS] | 36 | -63 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
  ** WD**= WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

997

CONFIDENTIAL
AZSER12794425

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059019 | PLA / LI | 60 Caucasian Female | 17NOV2004- 10FEB2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEFT KNEE PAIN] | 86 | -63 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23NOV2004- 28DEC2004 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 36 | -57 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0059020 | QTP / VAL | 31 Caucasian Male | 05OCT2004- 08OCT2004 | CHOLECYSTITIS (HEPATOBILIARY DISORDERS) [GALLSTONE CHOLECYSTITIS] | 4 | -85 | Seve | Yes | N | Ye | N | N | N | N | No No | None |
| | | | | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 4 | -85 | Mild | No | N | N | N | N | N | N | No No | None |
| E0059021 | OL QTP | 51 Caucasian Female | 05DEC2004- 09DEC2004 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU] | 5 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.list   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794426

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059022 | PLA / VAL | 59 Caucasian Male | 22DEC2004- 15APR2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 115 | -105 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 115 | -105 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24AUG2005- 15NOV2005 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY] | 84 | 141 | Mild | No | N | N | N | N | N | N | No No | None |
| E0060001 | OL QTP | 33 Caucasian Male | 25JUN2004- 01AUG2004 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [VIVID DREAMS] | 38 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUL2004- 09AUG2004 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [RASH IN INGUINAL AREA] | 40 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13JUL2004- 15JUL2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 3 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD-Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

999

CONFIDENTIAL
AZSER12794427

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060001 | OL QTP | 33 Caucasian Male | 01SEP2004- 08OCT2004 | AGITATION (PSYCHIATRIC DISORDERS) [AGITATION] | 38 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01OCT2004- 13JAN2005 | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGY] | 105 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0060003 | PLA / VAL | 22 Caucasian Female | 29JUN2004- 27APR2005 | AGITATION (PSYCHIATRIC DISORDERS) [AGITATION] | 303 | -162 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05JUL2004- 10JUL2004 | DERMATITIS CONTACT (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [POISON IVY] | 6 | -156 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08JUL2004- 15DEC2004 | PYREXIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [LOW GRADE FEVER] | 161 | -153 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08JUL2004- 23JAN2005 | PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BODY ACHES] | 200 | -153 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1000

CONFIDENTIAL
AZSER12794428

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060003 | PLA / VAL | 22 Caucasian Female | 18JUL2004-14JAN2005 | PHARYNGITIS (INFECTIONS AND INFESTATIONS) [PHARYNGITIS] | 181 | -143 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 02AUG2004-23DEC2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 144 | -128 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02AUG2004-01JAN2005 | ABDOMINAL DISCOMFORT (GASTROINTESTINAL DISORDERS) [GASTROINTESTINAL DISTRESS] | 153 | -128 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18AUG2004-19JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 155 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12DEC2004-12DEC2004 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [MIGRAINES] | 1 | 5 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24DEC2004-23JAN2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 31 | 17 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

1001

CONFIDENTIAL
AZSER12794429

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060003 | PLA / VAL | 22 Caucasian Female | 27DEC2004- 14JAN2005 | SINUSITIS (INFECTIONS AND INFES TATIONS) [SINUS INFECTION] | 19 | 20 | Mild | No | N | N | N | N | N | N | No No | None |
| E0060004 | OL QTP | 27 Caucasian Male | 28JUN2004- 10JUL2004 | ABNORMAL DREAMS (PSYCHIATRIC DISORDER S) [VIVID DREAMS] | 13 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 29JUN2004- 04JUL2004 | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [PARAETHESIA IN FINGERS] | 6 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [PARAETHESIA IN TOES] | 6 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUN2004- 08JUL2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 9 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1002

CONFIDENTIAL
AZSER12794430

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060004 | OL QTP | 27 Caucasian Male | 30JUN2004- 10JUL2004 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BODY WEAKNESS (GENERALIZED)] | 11 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | 30JUN2004- 12JUL2004 | CONFUSIONAL STATE (PSYCHIATRIC DISORDER) [CONFUSION] | 13 | UNK | Seve | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |
| | | | 30JUN2004- 15JUL2004 | AMNESIA (NERVOUS SYSTEM DISOR DERS) [MEMORY LOSS] | 16 | UNK | Seve | No | N | N | N | N | N | N | No | No | None |
| | | | | NERVOUSNESS (PSYCHIATRIC DISORDER S) [EASILY STARTLED] | 16 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | | PANIC ATTACK (PSYCHIATRIC DISORDER S) [PANIC ATTACKS] | 16 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 01JUL2004- 10JUL2004 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [ACHING JOINTS] | 10 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   @ SER=Serious
WD**= WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1003

CONFIDENTIAL
AZSER12794431

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060005 | OL QTP | 47 Caucasian Male | 07JUL2004- 16JUL2004 | DRY SKIN (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [DRY SKIN] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07JUL2004- 29OCT2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 115 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 115 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08JUL2004- 18JUL2004 | CONFUSIONAL STATE (PSYCHIATRIC DISORDER S) [CONFUSION] | 11 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUL2004- 29OCT2004 | ABDOMINAL DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [GASTROINTESTINAL DISTRESS] | 92 | UNK | Mode | No | N | N | N | N | N | N | No No | Tempora rily Stopped |
| E0060006 | OL QTP | 33 Black Female | 12JUL2004- 15JUL2004 | NECK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [NECK PAIN] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.list  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794432

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060006 | OL QTP | 33 Black Female | 12JUL2004-30JUL2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 19 | UNK | Mode | No | N | N | N | N | N | N | No / Yes | None |
| | | | 15JUL2004-04NOV2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 113 | UNK | Mild | No | N | N | N | N | N | N | No / Yes | None |
| | | | 15JUL2004-05NOV2004 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASED APPETITE] | 114 | UNK | Mild | No | N | N | N | N | N | N | No / No | None |
| | | | 16JUL2004-23JUL2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 8 | UNK | Mild | No | N | N | N | N | N | N | No / Yes | None |
| | | | 10AUG2004-15OCT2004 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [BILATERAL ARM RASH] | 67 | UNK | Mild | No | N | N | N | N | N | N | No / No | None |
| | | | 24AUG2004-08SEP2004 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 16 | UNK | Mild | No | N | N | N | N | N | N | No / No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1005

CONFIDENTIAL
AZSER12794433

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD*^/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060006 | OL QTP | 33 Black Female | 04NOV2004- 29DEC2004 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIR LOSS] | 56 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 08DEC2004- 29DEC2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 22 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
| E0060007 | OL QTP | 30 Caucasian Female | 20JUL2004- 20JUL2004 | ABDOMINAL PAIN (GASTROINTESTINAL DIS ORDERS) [ABDOMINAL CRAMPS] | 1 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 20JUL2004- 20JUL2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 1 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 25JUL2004- 14SEP2004 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGY] | 52 | UNK | Seve | No | N  N  N  N  N  N | Yes Yes | Permane ntly Stopped |
| | | | 01AUG2004- 14SEP2004 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [IRRITABLE] | 45 | UNK | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **^** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1006

CONFIDENTIAL AZSER12794434

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060007 | OL QTP | 30 Caucasian Female | 12AUG2004- 14SEP2004 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [VIVID DREAMS] | 34 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 13AUG2004- 14SEP2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 33 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 14SEP2004- 14SEP2004 | THROMBOCYTOPENIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [THROMBOCYTOPENIA] | 1 | UNK | Mode | No | N N N N N N | No No | None |
| E0060009 | QTP / VAL | 48 Caucasian Male | 16JUL2004- 11JAN2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 180 | -171 | Mild | No | N N N N N N | No No | None |
| E0060010 | OL QTP | 25 Caucasian Female | 13JUL2004- 17SEP2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 67 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 15JUL2004- 17SEP2004 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [IRRITABILITY] | 65 | UNK | Mode | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794435

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060010 | OL QT? | 25 Caucasian Female | 16JUL2004- 19AUG2004 | DEPRESSION (PSYCHIATRIC DISORDERS) [DEPRESSION] | 35 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28JUL2004- 08AUG2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 12 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02AUG2004- 06OCT2004 | TACHYCARDIA (CARDIAC DISORDERS) [TACHYCARDIA] | 66 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02AUG2004- 28DEC2004 | HYPOTENSION (VASCULAR DISORDERS) [HYPOTENSION] | 149 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 149 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01SEP2004- 03SEP2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01SEP2004- 28DEC2004 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 119 | UNK | Seve | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794436

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060010 | OL QTP | 25 Caucasian Female | 03SEP2004- 01OCT2004 | DEPRESSION (PSYCHIATRIC DISORDERS) [DEPRESSION] | 29 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 07SEP2004- 21SEP2004 | SUICIDAL IDEATION (PSYCHIATRIC DISORDERS) [SUICIDAL IDEATION] | 15 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0060011 | QTP / VAL | 26 Caucasian Female | 23JUL2004- 28JUL2004 | PHOTOPHOBIA (EYE DISORDERS) [PHOTOPHOBIA] | 6 | -144 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23JUL2004- 05AUG2004 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [INCREASED URINATION] | 14 | -144 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23JUL2004- 01OCT2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 71 | -144 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23JUL2004- 17OCT2004 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [VIVID DREAMS] | 87 | -144 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.           @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.lst   02MAR2007:13:31   kcpx265

1009

CONFIDENTIAL
AZSER12794437

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060011 | QTP / VAL | 26 Caucasian Female | 24JUL2004- 28JUL2004 | EYE PAIN (EYE DISORDERS) [EYE PAIN] | 5 | -143 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28JUL2004- 01SEP2004 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [HAIR LOSS] | 36 | -139 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29JUL2004- 22DEC2004 | EYE PAIN (EYE DISORDERS) [EYE PAIN] | 147 | -138 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | PHOTOPHOBIA (EYE DISORDERS) [PHOTOPHOBIA] | 147 | -138 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01AUG2004- 04OCT2004 | ABDOMINAL DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [GASTRO INTESTINAL DISTRESS] | 65 | -135 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 12AUG2004- 12JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 154 | -124 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30AUG2004- 07SEP2004 | TACHYCARDIA (CARDIAC DISORDERS) [TACHY CARDIA] | 9 | -106 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,                    @ SER=Serious
     DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
     **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1010

CONFIDENTIAL
AZSER12794438

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060011 | QTP / VAL | 26 Caucasian Female | 20SEP2004- 20OCT2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 31 | -85 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23SEP2004- 22DEC2004 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [DECREASED LIBIDO] | 91 | -82 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30SEP2004- 12JAN2005 | TOOTH ABSCESS (INFECTIONS AND INFES TATIONS) [ABCESSED TOOTH] | 105 | -75 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01OCT2004- 01OCT2004 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [IRRITABLEITY] | 1 | -74 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03OCT2004- 03OCT2004 | BRUXISM (PSYCHIATRIC DISORDERS) [GRINDING TEETH] | 1 | -72 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01DEC2004- 22DEC2004 | GASTROENTERITIS VIRAL (INFECTIONS AND INFES TATIONS) [GASTROINTESTINAL VIRUS] | 22 | -13 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
*/ WD**=Withdrawn

1011

CONFIDENTIAL
AZSER12794439

Page 1010 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060012 | OL QTP | 53 Caucasian Female | 06AUG2004- 16AUG2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 11 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [SORE THROAT] | 11 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 07AUG2004- 16AUG2004 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGY] | 10 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 09AUG2004- 16AUG2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 8 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0060013 | PLA / VAL | 28 Caucasian Female | 07AUG2004- 01SEP2004 | TINNITUS (EAR AND LABYRINTH DI SORDERS) [TINNITUS] | 26 | -114 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 07AUG2004- 07OCT2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 62 | -114 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1012

CONFIDENTIAL
AZSER12794440

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060013 | PLA / VAL | 28 Caucasian Female | 07AUG2004- 04DEC2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 120 | -114 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 120 | -114 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07AUG2004- 23FEB2005 | TACHYCARDIA (CARDIAC DISORDERS) [TACHYCARDIA] | 201 | -114 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08AUG2004- 01SEP2004 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [NASAL CONGESTION] | 25 | -113 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12AUG2004- 01SEP2004 | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BILATERAL LEG WEAKNESS (MUSCLE WEAKNESS)] | 21 | -109 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01SEP2004- 06DEC2004 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 97 | -89 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1013

CONFIDENTIAL
AZSER12794441

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060013 | PLA / VAL | 28 Caucasian Female | 18SEP2004- 23FEB2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 159 | -72 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01OCT2004- 29JAN2005 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [DECREASED LIBIDO] | 121 | -59 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 19OCT2004- 23FEB2005 | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BILATERAL LEG WEAKNESS (MUSCLE WEAKNESS)] | 128 | -41 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04DEC2004- 01FEB2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [RESTLESSNESS (AKATHISIA)] | 60 | 6 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04DEC2004- 23FEB2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 82 | 6 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794442

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060013 | PLA / VAL | 28 Caucasian Female | 04DEC2004-23FEB2005 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [IRRITABILITY] | 82 | 6 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05DEC2004-01JAN2005 | DRY EYE (EYE DISORDERS) [DRY EYES] | 28 | 7 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05DEC2004-01JAN2005 | EYE PRURITUS (EYE DISORDERS) [ITCHY EYES] | 28 | 7 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05DEC2004-15JAN2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 42 | 7 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01FEB2005-23FEB2005 | BRUXISM (PSYCHIATRIC DISORDERS) [BRUXISM] | 23 | 65 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10FEB2005-22FEB2005 | VARICELLA (INFECTIONS AND INFESTATIONS) [CHICKEN POX] | 13 | 74 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794443

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060014 | OL QTP | 42 Caucasian Female | 06AUG2004- 10NOV2004 | SEDATION [NERVOUS SYSTEM DISORDERS] [SEDATION] | 99 | UNK | Mode | No | N N N N N N | | | | | | No No | None |
| | | | 05AUG2004- 10NOV2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 98 | UNK | Mode | No | N N N N N N | | | | | | No No | None |
| | | | 06AUG2004- 10NOV2004 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [INCREASED URINATION] | 97 | UNK | Mild | No | N N N N N N | | | | | | No No | None |
| | | | 17AUG2004- 10NOV2004 | MUSCULOSKELETAL STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BACK STIFFNESS] | 86 | UNK | Mode | No | N N N N N N | | | | | | No No | None |
| | | | 06AUG2004- 10NOV2004 | MUSCULOSKELETAL STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [NECK STIFFNESS] | 86 | UNK | Mode | No | N N N N N N | | | | | | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1016

CONFIDENTIAL
AZSER12794444

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060014 | OL QTP | 42 Caucasian Female | 10SEP2004- 10NOV2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 62 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 62 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 17SEP2004- 10NOV2004 | AFFECT LABILITY (PSYCHIATRIC DISORDER S) [EMOTIONAL LABILITY] | 55 | UNK | Mild | No | N N N N N N | No No | None |
| E0060016 | PLA / VAL | 35 Caucasian Female | 29SEP2004- 04OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 6 | -89 | Mild | No | N N N N N N | No No | None |
| | | | 04OCT2004- 05DEC2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 63 | -84 | Mild | No | N N N N N N | No Yes | None |
| | | | 09OCT2004- 10DEC2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHES] | 63 | -79 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1017

CONFIDENTIAL
AZSER12794445

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060016 | PLA / VAL | 35 Caucasian Female | 11OCT2004-29NOV2004 | TACHYCARDIA (CARDIAC DISORDERS) [TACHYCARDIA] | 50 | -77 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12OCT2004-20OCT2004 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [RASH ON SCALP] | 9 | -76 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28DEC2004-05JAN2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COMMON COLD] | 9 | 2 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06MAR2005-15MAR2005 | THERMAL BURN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [BURN ON LEFT FIFTH TOE] | 10 | 70 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01MAY2005-24JAN2006 | SKIN EXFOLIATION (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [DRY, SCALY SKIN ON SCALP] | 269 | 126 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16MAY2005-25MAY2005 | EAR PAIN (EAR AND LABYRINTH DISORDERS) [RIGHT EAR ACHE] | 10 | 141 | Mild | No | N | N | N | N | N | N | No No | None |

```
                       # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.        @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1018

CONFIDENTIAL
AZSER12794446

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060016 | PLA / VAL | 35 Caucasian Female | 07JUN2005- 01JUL2005 | INSOMNIA [PSYCHIATRIC DISORDERS] [INSOMNIA] | 25 | 163 | Mode | No | N N N N N N | No No | None |
| | | | 25JUL2005- 02AUG2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 9 | 211 | Mild | No | N N N N N N | No No | None |
| | | | 02AUG2005- 02AUG2005 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [MIGRAINE HEADACHE] | 1 | 219 | Mild | No | N N N N N N | No No | None |
| | | | 01SEP2005- 24JAN2006 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [MIGRAINE HEADACHES] | 146 | 249 | Mild | No | N N N N N N | No No | None |
| | | | 01OCT2005- 24JAN2006 | INSOMNIA [PSYCHIATRIC DISORDERS] [INSOMNIA] | 116 | 279 | Mild | No | N N N N N N | No No | None |
| | | | 03OCT2005- 06OCT2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 4 | 281 | Mild | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1019

CONFIDENTIAL
AZSER12794447

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060017 | MISSING | 37 Caucasian Female | 06OCT2004- 13OCT2004 | SEDATION [NERVOUS SYSTEM DISORDERS] [SEDATION] | 8 | UNK | Seve | No | N | N | N | N | N | N | No | No | None |
| E0060018 | OL QTP | 48 Caucasian Female | 16OCT2004- 15DEC2004 | LETHARGY [NERVOUS SYSTEM DISORDERS] [LETHARGY] | 61 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 18OCT2004- 16NOV2004 | DRY MOUTH [GASTROINTESTINAL DISORDERS] [DRY MOUTH] | 30 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 25OCT2004- 16NOV2004 | DIZZINESS [NERVOUS SYSTEM DISORDERS] [DIZZINESS] | 23 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 26OCT2004- 15DEC2004 | POLLAKIURIA [RENAL AND URINARY DISORDERS] [INCREASED URINATION] | 51 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 29OCT2004- 29OCT2004 | DEHYDRATION [METABOLISM AND NUTRITION DISORDERS] [DEHYDRATION] | 1 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1020

CONFIDENTIAL
AZSER12794448

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060018 | OL QTP | 48 Caucasian Female | 01NOV2004- 01JAN2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [ACHING JOINTS] | 62 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 05NOV2004- 16NOV2004 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 12 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 11NOV2004- 11NOV2004 | HYPOAESTHESIA (NERVOUS SYSTEM DISORDERS) [NUMBNESS OVER BODY] | 1 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 13NOV2004- 13NOV2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 1 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 17NOV2004- 10DEC2004 | HALLUCINATION, AUDITORY (PSYCHIATRIC DISORDERS) [AUDITORY HALLUCINATIONS] | 24 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1021

CONFIDENTIAL
AZSER12794449

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060018 | OL QTP | 48 Caucasian Female | 01DEC2004- 30MAR2005 | ABDOMINAL DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [GASTROINTESTINAL DISTRESS] | 120 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | THIRST (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [EXCESSIVE THIRST] | 120 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 07FEB2004- 01FEB2005 | TACHYCARDIA (CARDIAC DISORDERS) [TACHYCARDIA] | 57 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 15DEC2004- 20DEC2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 6 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 15DEC2004- 30MAR2005 | CHILLS (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [CHILLS] | 106 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 01JAN2005- 30MAR2005 | HOT FLUSH (VASCULAR DISORDERS) [HOT FLASHES] | 89 | UNK | Mild | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1022

CONFIDENTIAL
AZSER12794450

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |||||| WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0060019 | OL QTP | 34 Caucasian Female | 08JAN2005- 05MAR2005 | INSOMNIA [PSYCHIATRIC DISORDER S] [INSOMNIA] | 57 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09JAN2005- 20JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 12 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 09JAN2005- 01FEB2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 24 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 11JAN2005- 12JAN2005 | ACARODERMATITIS (INFECTIONS AND INFES TATIONS) [SCABIES] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11JAN2005- 01MAR2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 50 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 11JAN2005- 15MAR2005 | COGNITIVE DISORDER (NERVOUS SYSTEM DISOR DERS) [COGNITIVE IMPAIRMENT] | 64 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL AZSER12794451

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT Lf RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060019 | OL QTP | 34 Caucasian Female | 05FEB2005- 15JUN2005 | AGITATION (PSYCHIATRIC DISORDERS) [AGITATION] | 131 | UNK | Seve | No | N N N N N N | No No | None |
| | | | 01MAY2005- 05JUN2005 | AMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [AMENORRHEA] | 36 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 17MAY2005- 18JUN2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 33 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 03JUN2005- 23SEP2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 113 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 14JUN2005- 19JUN2005 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUS INFECTION] | 6 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 28JUL2005- 23SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 58 | UNK | Mild | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794452

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060019 | OL QTP | 34 Caucasian Female | 01SEP2005-23SEP2005 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY] | 23 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0060020 | PLA / LI | 31 Caucasian Male | 20JAN2005-17FEB2005 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [DECREASED LIBIDO] | 29 | -140 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21JAN2005-18FEB2005 | DIZZINESS POSTURAL (NERVOUS SYSTEM DISORDERS) [DIZZINESS ON STANDING] | 29 | -139 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21JAN2005-28FEB2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 39 | -139 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27JAN2005-15FEB2005 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [DECREASED CONCENTRATION] | 20 | -133 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
     DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
                            **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794453

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SER | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060020 PLA / LI | 31 Caucasian Male | 29JAN2005- 20FEB2005 | FEELING JITTERY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [JITTERINESS] | 23 | -131 | Mild | No | N | N | N | N | N | N | N | No Yes | None |
| | | | 18FEB2005- 18FEB2005 | HALLUCINATION, VISUAL (PSYCHIATRIC DISORDERS) [VISUAL HALLUCINATION] | 1 | -111 | Mild | No | N | N | N | N | N | N | N | No No | None |
| | | | 21FEB2005- 25FEB2005 | RECTAL HAEMORRHAGE (GASTROINTESTINAL DIS ORDERS) [RECTAL BLEEDING] | 5 | -108 | Mild | No | N | N | N | N | N | N | N | No No | None |
| E0060021 PLA / LI | 24 Caucasian Female | 28JAN2005- 05APR2005 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [NASAL CONGESTION] | 68 | -249 | Mild | No | N | N | N | N | N | N | N | No Yes | None |
| | | | 31JAN2005- 11FEB2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 12 | -246 | Mild | No | N | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794454

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060021 | PLA / LI | 24 Caucasian Female | 01FEB2005-28FEB2005 | COSTOCHONDRITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [COSTONCHONDRITIS] | 28 | -245 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15FEB2005-02MAR2005 | AGITATION (PSYCHIATRIC DISORDERS) [AGITATION] | 16 | -231 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 25FEB2005-01MAR2005 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [IRRITABILITY] | 16 | -231 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 25FEB2005-01MAR2005 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [GASTROINTESTINAL VIRUS] | 5 | -221 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15MAR2005-01OCT2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [BILATERAL HAND TREMOR] | 201 | -203 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUN2005-01OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 123 | -125 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1027

CONFIDENTIAL AZSER12794455

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060021 | PLA / LI | 24 Caucasian Female | 30JUN2005- 15AUG2005 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [HAIR LOSS] | 47 | -96 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09JUL2005- 10JUL2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [EMESIS] | 2 | -87 | Mild | No | N | N | N | N | N | N | No No | None |
| E0060022 | PLA / VAL | 32 Caucasian Male | 27APR2005- 02JAN2006 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [INDIGESTION] | 251 | -231 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07SEP2005- 10OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 34 | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0061001 | OL QTP | 28 Caucasian Female | 17JUN2004- 22JUN2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 6 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 6 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
          DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
          ME=Medical event that may jeopardize patient or require medical intervention.
          *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1028

CONFIDENTIAL
AZSER12794456

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061001 | OL QTP | 28 Caucasian Female | 18JUN2004- 24JUN2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 7 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 7 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0061003 | QTP / VAL | 30 Caucasian Female | 23AUG2004- 02NOV2004 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [HAIR LOSS] | 72 | -116 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27AUG2004- 25AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 729 | -112 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04NOV2004- 25AUG2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 660 | -43 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAR2005- 01MAY2005 | ABSCESS LIMB (INFECTIONS AND INFES TATIONS) [ABCESS ON LEFT LEG] | 62 | 75 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794457

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061003 | QTP / VAL | 30 Caucasian Female | 26MAR2005- 02APR2005 | SEASONAL ALLERGY (IMMUNE SYSTEM DISORDERS) [SEASONAL ALLERGIES] | 8 | 100 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02OCT2005- 05OCT2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 4 | 290 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0061004 | OL QTP | 45 Black Female | 25JUL2004- 19JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 179 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0061005 | OL QTP | 35 Black Male | 18JUL2004- 21JUL2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHES] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03AUG2004- 15AUG2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRYNESS IN MOUTH] | 13 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | URINE ODOUR ABNORMAL (RENAL AND URINARY DISORDERS) [URINE ODOR] | 13 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794458

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061005 | OL QTP | 35 Black Male | 12AUG2004- 12AUG2004 | DIZZINESS [NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0061007 | OL QTP | 57 Caucasian Female | 28AUG2004- 16SEP2004 | SOMNOLENCE [NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 20 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0061010 | QTP / VAL | 47 Caucasian Male | 20MAR2005- 05APR2005 | SKIN LESION (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [SKIN LESIONS] | 17 | 25 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08JUN2005- 08JUN2005 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [HYPOTHYROIDISM] | 1 | 105 | Seve | No | N | N | N | N | N | N | No No | None |
| E0061012 | OL QTP | 22 Caucasian Male | 21FEB2005- 02MAR2005 | SINUSITIS (INFECTIONS AND INFES TATIONS) [SINUS INFECTION] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24MAR2005- 07APR2005 | SINUSITIS (INFECTIONS AND INFES TATIONS) [FACIAL SINUS INFECTION] | 15 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1031

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061012 | OL QTP | 22 Caucasian Male | 24JUN2005- 24JUN2005 | ACNE (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [ACNE] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0061017 | OL QTP | 29 Black Female | 20APR2005- 29APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 10 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0061020 | QTP / LI | 49 Black Male | 27DEC2005- 28DEC2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [WORSENING BACK PAIN] | 2 | 181 | Seve | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| E0061026 | OL QTP | 38 Black Female | 01JUN2005- 22AUG2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 83 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMORS] | 83 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794460

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061026 | OL QTP | 38 Black Female | 01JUN2005- 22AUG2005 | VISUAL DISTURBANCE (EYE DISORDERS) [BLACK SPOTS IN FRONT OF EYES] | 83 | UNK | Mode | No | N N N N N | No Yes | None |
| | | | 08JUN2005- 22AUG2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 76 | UNK | Seve | No | N N N N N | No No | None |
| | | | 10JUN2005- 19OCT2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN DUE TO HERNIATED DISC] | 132 | UNK | Seve | No | N N N N N | No No | None |
| | | | 29JUL2005- 22AUG2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 25 | UNK | Mild | No | N N N N N | No No | Dose Changed |
| E0061035 | QTP / LI | 42 Black Female | 10AUG2005- 27AUG2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMORS] | 18 | -113 | Mild | No | N N N N N | No No | None |
| | | | 03JUL2006- 13JUL2006 | VAGINAL INFECTION (INFECTIONS AND INFES TATIONS) [VAGINAL INFECTION] | 11 | 215 | Mild | No | N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

CONFIDENTIAL
AZSER12794461

Page 1032 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0061042 | OL QTP | 56 Caucasian Female | 04NOV2005- 10NOV2005 | DROOLING (NERVOUS SYSTEM DISOR DERS) [DROOLING] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | | PHOTOPSIA (EYE DISORDERS) [SEEING FLASHING LIGHTS BEFORE EYES] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 10NOV2005- 12NOV2005 | RESTLESSNESS (PSYCHIATRIC DISORDER S) [RESTLESSNESS (PHYSICAL WANDERING)] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMORS] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| E0062002 | PLA / LI | 26 Caucasian Female | 24OCT2004- 29OCT2004 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [STOMACH PAIN] | 6 | -155 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16NOV2004- 24JAN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 70 | -132 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,          # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794462

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062002 | PLA / LI | 26 Caucasian Female | 25JAN2005- 06FEB2006 | METRORRHAGIA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [BREAK THROUGH BLEEDING] | 378 | -62 | Mild | No | N N N N N N | No No | None |
| | | | 21MAR2005- 09APR2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 20 | -7 | Mild | No | N N N N N N | No No | None |
| | | | 28MAR2005- 19JUL2005 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [EXACERBATION OF HYPOTHYROIDISM] | 114 | 1 | Mild | No | N N N N N N | No No | None |
| | | | 05APR2005- 01MAY2005 | INITIAL INSOMNIA (PSYCHIATRIC DISORDER S) [DIFFICULTY FALLING ASLEEP] | 27 | 9 | Mild | No | N N N N N N | No No | None |
| | | | 25APR2005- 26APR2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 2 | 29 | Mild | No | N N N N N N | No No | None |
| | | | 25SEP2005- 05OCT2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 11 | 182 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality, SEV=Severe.
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1035

CONFIDENTIAL
AZSER12794463

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062002 | PLA / LI | 26 Caucasian Female | 03OCT2005-15NOV2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BACK PAIN] | 44 | 190 | Mild | No | N  N  N  N  N  N | No No | None |
|  |  |  | 03JAN2006-07JAN2006 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [STOMACH VIRUS] | 5 | 282 | Mode | No | N  N  N  N  N  N | No No | None |
|  |  |  | 29JAN2006-29JAN2006 | PANIC ATTACK (PSYCHIATRIC DISORDERS) [PANIC ATTACK] | 1 | 308 | Mode | No | N  N  N  N  N  N | No No | None |
|  |  |  | 22MAR2006-30MAY2006 | DYSPLASTIC NAEVUS SYNDROME (NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFIED INCL CYSTS AND POLYPS) [DYSPLASTIC MOLE ON RIGHT LOWER BACK] | 70 | 360 | Mild | No | N  N  N  N  N  N | No No | None |
|  |  |  | 15JUL2006-01AUG2006 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY ATTACKS] | 18 | 475 | Mild | No | N  N  N  N  N  N | No No | None |

# Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

@ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794464

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0062002 | PLA / LI | 26 Caucasian Female | 10AUG2006- 19AUG2006 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [BRONCHITIS] | 10 | 501 | Mild | No | N | N | N | N | N | N | No No | None |
| E0062003 | QTP / LI | 31 Caucasian Female | 15NOV2004- 30APR2005 | EXTRAPYRAMIDAL DISORDER (NERVOUS SYSTEM DISORDERS) [LEG PAIN RIGHT & LEFT (EPS SYMPTOMS)] | 167 | -165 | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 19NOV2004- 30APR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [OCCASIONAL SEDATION] | 163 | -161 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13DEC2004- 30DEC2004 | PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BODILY ACHES] | 18 | -137 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01FEB2005- 30APR2005 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [INCREASED FREQUENCY OF URINATION] | 89 | -87 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
  Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794465

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | ST | SERIOUS REASON^ LT RH DI CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062003 | QTP / LI | 31 Caucasian Female | 20FEB2005- 27FEB2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 8 | -68 | Mild | No | N | N  N  N  N | N | No No | None |
| | | | 21MAR2005- 26MAR2005 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 6 | -39 | Mild | No | N | N  N  N  N | N | No No | None |
| E0062004 | OL QTP | 37 Caucasian Female | 19NOV2004- 26NOV2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 8 | UNK | Mild | No | N | N  N  N  N | N | No No | None |
| | | | 19NOV2004- 30NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SLEEPINESS] | 12 | UNK | Seve | No | N | N  N  N  N | N | Yes Yes | Permane ntly Stopped |
| | | | 24NOV2004- 01DEC2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 8 | UNK | Mild | No | N | N  N  N  N | N | No No | None |
| E0062005 | OL QTP | 60 Caucasian Female | 29NOV2004- 05DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SLEEPINESS] | 7 | UNK | Mode | No | N | N  N  N  N | N | Yes Yes | Permane ntly Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.sas   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794466

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062005 | OL QTP | 60 Caucasian Female | 29NOV2004- 07DEC2004 | DIZZINESS [NERVOUS SYSTEM DISORDERS] [DIZZINESS] | 9 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 03DEC2004- 03DEC2004 | NON-CARDIAC CHEST PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [CHEST PAIN (NON-CARDIAC)] | 1 | UNK | Mode | Yes | N | Ye | N | N | N | N | Yes No | Permanently Stopped |
| E0062006 | OL QTP | 25 Caucasian Female | 04DEC2004- 25DEC2004 | PHARYNGOLARYNGEAL PAIN [RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS] [SORE THROAT] | 22 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08DEC2004- 25DEC2004 | UPPER RESPIRATORY TRACT INFECTION [INFECTIONS AND INFESTATIONS] [UPPER RESPIRATORY INFECTION] | 18 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1039

CONFIDENTIAL
AZSER12794467

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062006 | OL QTP | 25 Caucasian Female | 22DEC2004- 29DEC2004 | DEPRESSION (PSYCHIATRIC DISORDERS) [INCREASED DEPRESSION] | 8 | UNK | Mode | Yes | N | Ye | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | | SUICIDAL IDEATION (PSYCHIATRIC DISORDERS) [SUICIDAL IDEATION] | 8 | UNK | Mode | Yes | N | Ye | N | N | N | N | Yes No | Permane ntly Stopped |
| E0062007 | QTP / LI | 36 Caucasian Female | 31DEC2004- 31DEC2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | -94 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21JAN2005- 01SEP2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 224 | -73 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05MAR2005- 05MAR2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | -30 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23MAY2005- 09AUG2005 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [LOW ENERGY] | 79 | 50 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or increased disability, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1040

CONFIDENTIAL
AZSER12794468

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ ||||||| WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0062007 | QTP / LI | 36 Caucasian Female | 07JUL2005-15NOV2005 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIR LOSS] | 132 | 95 | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 01OCT2005-15NOV2005 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [LOW ENERGY] | 46 | 181 | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0062008 | PLA / LI | 30 Caucasian Female | 02JAN2005-08JAN2005 | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SINUS CONGESTION] | 7 | -100 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07JAN2005-15APR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 99 | -95 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04FEB2005-06FEB2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU SYMPTOMS] | 3 | -67 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1041

CONFIDENTIAL
AZSER12794469

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062008 | PLA / LI | 30 Caucasian Female | 14FEB2005-25APR2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [INCREASED HAND TREMOR] | 71 | -57 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14MAR2005-08FEB2006 | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SINUS CONGESTION] | 332 | -29 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15APR2005-17APR2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 3 | 4 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24MAY2005-26MAY2005 | PYREXIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FEVER] | 3 | 43 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24MAY2005-29MAY2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LOWER BACK PAIN] | 6 | 43 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
    DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
                                           **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794470

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062008 | PLA / LI | 30 Caucasian Female | 03JUN2005-04JUN2005 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [MIGRAINE] | 2 | 53 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03JUN2005-06OCT2005 | PHOTOSENSITIVITY REACTION (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [INCREASED SENSITIVITY TO SUN LIGHT (SKIN DISORDER - SUN SENSITIVITY)] | 126 | 53 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | TEMPERATURE INTOLERANCE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED SENSITIVITY TO HEAT] | 126 | 53 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30JUN2005-01JUL2005 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [MIGRAINE] | 2 | 80 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27JUL2005-08FEB2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LOWER BACK PAIN] | 197 | 107 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
**/ *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1043

CONFIDENTIAL
AZSER12794471

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062008 | PLA / LI | 30 Caucasian Female | 08AUG2005- 09AUG2005 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [MIGRAINE] | 2 | 119 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 25AUG2005- 25AUG2005 | DYSMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [MENSTRUAL CRAMPS] | 1 | 136 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 30OCT2005- 08JAN2006 | ACNE (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [ACNE ON FACE] | 71 | 202 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01NOV2005- 08FEB2006 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [MIGRAINE] | 100 | 204 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05JAN2006- 15JAN2006 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [OEDMA (HANDS & FEET)] | 11 | 269 | Mild | No | N | N | N | N | N | N | No No | None |
| E0062010 | OL QTP | 45 Caucasian Female | 21JAN2005- 30JAN2005 | PRURITUS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [INCREASED ITCHING] | 10 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794472

Listing 12.2.7-1    Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062013 | OL QTP | 62 Caucasian Male | 25MAY2005- 15JUN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [INCREASED SEDATION] | 22 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25MAY2005- 18JUN2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 25 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03JUN2005- 15JUN2005 | ORTHOSTATIC HYPOTENSION (VASCULAR DISORDERS) [ORTHOSTATIC HYPOTENSION] | 13 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27JUN2005- 03AUG2005 | ORTHOSTATIC HYPOTENSION (VASCULAR DISORDERS) [ORTHOSTATIC HYPOTENSION] | 38 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [INCREASED SEDATION] | 38 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 03JUL2005- 14JUL2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 12 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1045

CONFIDENTIAL
AZSER12794473

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062013 | OL QTP | 62 Caucasian Male | 03JUL2005- 04AUG2005 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEG PAIN (BOTH LEGS).] | 33 | UNK | Mild | No | N N N N N N | Yes Yes | Permanently Stopped |
| | | | | PHOTOPHOBIA (EYE DISORDERS) [INCREASED (EYE) SENSITIVITY TO SUNLIGHT] | 33 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | TEMPERATURE INTOLERANCE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED SENSITIVITY TO HEAT] | 33 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 07JUL2005- 14JUL2005 | ASTHMA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [EXASERBATION OF ASTHMA] | 8 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD**=Withdrawn

CONFIDENTIAL
AZSER12794474

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062015 | OL QTP | 46 Caucasian Male | 24JUN2005- 06SEP2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 75 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 01JUL2005- 14JUL2005 | ORTHOSTATIC HYPOTENSION (VASCULAR DISORDERS) [ORTHOSTATIC HYPOTENSION] | 14 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0062017 | QTP / LI | 46 Caucasian Female | 17JUL2005- 20JUL2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [HEAD COLD] | 4 | -116 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19JUL2005- 20JUL2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 2 | -114 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26JUL2005- 30JUL2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 5 | -107 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13AUG2005- 13AUG2005 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY ATTACK] | 1 | -89 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1047

CONFIDENTIAL
AZSER12794475

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD** DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062017 | QTP / LI | 46 Caucasian Female | 03NOV2005- 29NOV2005 | CONSTIPATION [GASTROINTESTINAL DIS ORDERS] [CONSTIPATION] | 27 | -7 | Mild | No | N N N N N N | No No | None |
| | | | 16NOV2005- 29NOV2005 | DIABETES MELLITUS [METABOLISM AND NUTRI TION DISORDERS] [EXACERBATION OF DIABETES] | 14 | 7 | Mode | No | N N N N N N | No Yes | Dose Changed |
| E0063001 | QTP / LI | 48 Caucasian Male | 30SEP2004- 29OCT2004 | CONJUNCTIVITIS [EYE DISORDERS] [RT EYE CONJUNCTIVITIS] | 30 | 1 | Mild | No | N N N N N N | No No | None |
| | | | 13OCT2004- 04JUL2005 | EYE ALLERGY [EYE DISORDERS] [ALLERGIES BOTH EYES] | 265 | 14 | Mild | No | N N N N N N | No No | None |
| | | | 29OCT2004- 17AUG2006 | GLAUCOMA [EYE DISORDERS] [GLAUCOMA] | 658 | 30 | Mild | No | N N N N N N | No No | None |
| | | | 25APR2005- 17AUG2006 | DIABETES MELLITUS [METABOLISM AND NUTRI TION DISORDERS] [NEW DIAGNOSIS OF DIABETES] | 480 | 208 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1048

CONFIDENTIAL
AZSER12794476

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0063001 | QTP / LI | 48 Caucasian Male | 01AUG2006- 24AUG2006 | RASH (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [RASH ON CHEST] | 24 | 671 | Mild | No | N N N N N N | No No | None |
| E0063002 | OL QTP | 29 Oriental Male | 15JUL2004- 19JUL2004 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [WORSENING OF NASAL CONGESTION] | 5 | UNK | Mild | No | N N N N N N | No No | None |
|  |  |  | 16JUL2004- 18JUL2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [TIREDNESS] | 3 | UNK | Mild | No | N N N N N N | No No | None |
|  |  |  | 19JUL2004- 28SEP2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [TIREDNESS] | 72 | UNK | Mild | No | N N N N N N | No Yes | None |
|  |  |  | 20JUL2004- 10OCT2004 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [WORSENING OF NASAL CONGESTION] | 83 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794477

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0063002 | OL QTP | 29 Oriental Male | 09SEP2004- 24SEP2004 | ARTHROPOD BITE (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [GENERAL BODY INSECT BITES] | 16 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0063005 | MISSING | 45 Caucasian Male | 21AUG2004- 27AUG2004 | ATELECTASIS (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [ATELECTASIS] | 7 | UNK | Mild | Yes | N | Ye | N | N | N | N | No No | None |
| E0063008 | OL QTP | 46 Other Female | 30OCT2004- 21FEB2005 | JOINT STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [JOINT STIFFNESS] | 115 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 12NOV2004- 21FEB2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 102 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 23DEC2004- 21FEB2005 | PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BODY ACHES] | 61 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1050

CONFIDENTIAL
AZSER12794478

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0063009 | OL QTP | 37 Caucasian Male | 30JAN2005-10FEB2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [TIREDNESS] | 12 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17MAY2005-30MAY2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 14 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0063010 | OL QTP | 49 Black Female | 11MAY2005-10JUN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 31 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27MAY2005-10JUN2005 | BREAST ABSCESS (INFECTIONS AND INFES TATIONS) [(L) BREAST ABCESS] | 15 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | BREAST CELLULITIS (INFECTIONS AND INFES TATIONS) [(L) BREAST CELLULITUS] | 15 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 31MAY2005-31MAY2005 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [MIGRAINE HEADACHE] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL AZSER12794479

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE / TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0063010 OL QTP | 49 Black Female | 31MAY2005- 31MAY2005 | VOMITING (GASTROINTESTINAL DISORDERS) [EMESIS] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0063011 QTP / LI | 52 Caucasian Female | 01JUN2005- 25JUN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 25 | -238 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | 08JUN2005- 10AUG2006 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [EDEMA BILATERAL HANDS AND FEET] | 429 | -231 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | 25JUN2005- 10AUG2006 | BLOOD PRESSURE INCREASED (INVESTIGATIONS) [ELEVATED BLOOD PRESSURE] | 412 | -214 | Mode | No | N | N | N | N | N | N | No No | None |
| | | 21NOV2005- 10AUG2006 | BLOOD CHOLESTEROL INCREASED (INVESTIGATIONS) [HIGH CHOLESTEROL] | 263 | -65 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794480

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0063011 | QTP / LI | 52 Caucasian Female | 18JAN2006-10AUG2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMORS] | 205 | -7 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 06FEB2006-10AUG2006 | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGY] | 186 | 13 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 03JUN2006-10AUG2006 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [WORSENING OF GERD] | 69 | 130 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 26JUL2006-10AUG2006 | DYSPHORIA (PSYCHIATRIC DISORDERS) [DYSPHORIA] | 16 | 183 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 10AUG2006-25AUG2006 | DRY SKIN (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [DRY SKIN] | 16 | 198 | Mild | No | N | N | N | N | N | N | No No | None |
| E0063012 | OL QTP | 65 Caucasian Female | 01JUL2005-01AUG2005 | STOMACH DISCOMFORT (GASTROINTESTINAL DISORDERS) [UPSET STOMACH] | 32 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794481

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0063012 | OL QTP | 65 Caucasian Female | 12JUL2005 27JUL2005 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGY] | 16 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 16 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 27JUL2005 27JUL2005 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [URINARY TRACT INFECTION] | 1 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | Tempora rily Stopped |
| E0064001 | OL QTP | 41 Caucasian Male | 22APR2004 24APR2004 | CONFUSIONAL STATE (PSYCHIATRIC DISORDER S) [CONFUSION] | 3 | UNK | Seve | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |
| | | | | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 3 | UNK | Seve | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |
| | | | | DRY SKIN (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [DRY SKIN] | 3 | UNK | Seve | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794482

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064001 | OL QTP | 41 Caucasian Male | 22APR2004- 24APR2004 | HYPERVENTILATION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [HYPERVENTILATION] | 3 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | PALPITATIONS (CARDIAC DISORDERS) [PALPITATIONS] | 3 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | SINUS HEADACHE (NERVOUS SYSTEM DISOR DERS) [SINUS PRESSURE] | 3 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0064002 | OL QTP | 25 Other Male | 23MAY2004- 25MAY2004 | GASTROENTERITIS VIRAL (INFECTIONS AND INFES TATIONS) [GASTROINTESTINAL FLU] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27MAY2004- 07DEC2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 195 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20AUG2004- 07DEC2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 110 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1055

CONFIDENTIAL
AZSER12794483

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064003 | OL QTP | 31 Caucasian Male | 18MAY2004-27MAY2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 10 | UNK | Mode | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 12JUN2004-02SEP2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 83 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0064007 | OL QTP | 51 Caucasian Male | 28JUL2004-02AUG2004 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGY] | 6 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03AUG2004-28OCT2004 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGY] | 87 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04AUG2004-20AUG2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 17 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0064008 | OL QTP | 32 Caucasian Male | 12AUG2004-15SEP2004 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISOR DERS) [DISCOORDINATION] | 35 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1056

CONFIDENTIAL
AZSER12794484

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064008 | OL QTP | 32 Caucasian Male | 12AUG2004- 22SEP2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 42 | UNK | Seve | No | N   N N N N N | No Yes | None |
| | | | 12AUG2004- 17FEB2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 190 | UNK | Mode | No | N   N N N N N | No Yes | None |
| | | | 12AUG2004- 17FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 190 | UNK | Seve | No | N   N N N N N | No Yes | None |
| | | | 15SEP2004- 17FEB2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE TWITCH] | 156 | UNK | Mild | No | N   N N N N N | No Yes | None |
| | | | 02OCT2004- 29NOV2004 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [BALD SPOT ON SCALP] | 59 | UNK | Mild | No | N   N N N N N | No No | None |
| | | | 03JAN2005- 17FEB2005 | TARDIVE DYSKINESIA (NERVOUS SYSTEM DISOR DERS) [LIP SMACKING] | 46 | UNK | Mild | No | N   N N N N N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, @ SER=Serious
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

1057

CONFIDENTIAL
AZSER12794485

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064009 | OL QTP | 61 Caucasian Male | 16SEP2004- 12NOV2004 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [DECREASED CONCENTRATION] | 58 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 16SEP2004- 25DEC2004 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESSNESS (PHYSICAL WANDERING)] | 101 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16SEP2004- 27JAN2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 134 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 02DEC2004- 15DEC2004 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COMMON COLD] | 14 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0064012 | OL QTP | 56 Caucasian Female | 27SEP2004- 22OCT2004 | GINGIVAL INFECTION (INFECTIONS AND INFESTATIONS) [GUM INFECTION] | 26 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
         **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1058

CONFIDENTIAL
AZSER12794486

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064012 | OL QTP | 56 Caucasian Female | 04OCT2004- 04OCT2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHES] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05OCT2004- 13OCT2004 | DISORIENTATION (PSYCHIATRIC DISORDERS) [DISORIENTATION] | 9 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 05OCT2004- 04MAR2005 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [DECREASED CONCENTRATION] | 151 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 151 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 06OCT2004- 12OCT2004 | DEPRESSION (PSYCHIATRIC DISORDERS) [INCREASED DEPRESSION] | 7 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL AZSER12794487

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064012 | OL QTP | 56 Caucasian Female | 18OCT2004- 04MAR2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [VIVID DREAMS] | 138 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 26OCT2004- 26OCT2004 | TENSION HEADACHE (NERVOUS SYSTEM DISORDERS) [TENSION HEADACHE] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 29OCT2004- 29OCT2004 | TENSION HEADACHE (NERVOUS SYSTEM DISORDERS) [TENSION HEADACHE] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01NOV2004- 01NOV2004 | TENSION HEADACHE (NERVOUS SYSTEM DISORDERS) [TENSION HEADACHE] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08NOV2004- 07JAN2005 | TENSION HEADACHE (NERVOUS SYSTEM DISORDERS) [INTERMITTENT TENSION HEADACHES] | 61 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23NOV2004- 01DEC2004 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COMMON COLD] | 9 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1060

CONFIDENTIAL
AZSER12794488

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064012 | OL QTP | 56 Caucasian Female | 05DEC2004- 04MAR2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 90 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07JAN2005- 04MAR2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 57 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05FEB2005- 05FEB2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACKACHE] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05FEB2005- 07MAR2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 31 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0064013 | OL QTP | 23 Caucasian Female | 18OCT2004- 08NOV2004 | TONSILLITIS (INFECTIONS AND INFES TATIONS) [TONSILLITIS] | 22 | UNK | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
     **** WD=Withdrawn
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1061

CONFIDENTIAL
AZSER12794489

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064014 | OL QTP | 32 Caucasian Male | 05NOV2004- 26NOV2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE TWITCHING] | 22 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05NOV2004- 30NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 26 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05NOV2004- 14APR2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 161 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SLUGGISHNESS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [SLUGGISHNESS] | 161 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 08NOV2004- 10NOV2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 3 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16NOV2004- 14APR2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 150 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1062

CONFIDENTIAL
AZSER12794490

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064014 | OL QTP | 32 Caucasian Male | 10DEC2004- 29DEC2004 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [VIVID DREAMS] | 20 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19DEC2004- 14APR2005 | ECZEMA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [ECZEMA] | 117 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0064018 | QTP / LI | 47 Black Male | 09DEC2004- 31JAN2005 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISORDERS) [DISCOORDINATION] | 54 | -196 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JAN2005- 06JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 6 | -173 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 10JAN2005- 10MAR2005 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 60 | -164 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1063

CONFIDENTIAL
AZSER12794491

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |||||| WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0064018 | QTP / LI | 47 Black Male | 20JUN2005- 15AUG2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 57 | -3 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27JUN2005- 30JUN2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMORS] | 4 | 5 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 29AUG2005- 14AUG2006 | LIGAMENT RUPTURE (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [LEFT KNEE PAIN DUE TO SURGERY FOR TORN LIGAMENT] | 351 | 68 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 02FEB2006- 03MAR2006 | ANXIETY (PSYCHIATRIC DISORDER S) [ELEVATED ANXIETY] | 30 | 225 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03FEB2006- 03FEB2006 | ANIMAL BITE (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [MOUSE BITE] | 1 | 226 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
***** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794492

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064018 | QTP / LI | 47 Black Male | 24FEB2006- 14AUG2006 | INSOMNIA [PSYCHIATRIC DISORDERS] [INSOMNIA] | 172 | 247 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 14MAR2006- 20MAR2006 | OSTEOMYELITIS [INFECTIONS AND INFESTATIONS] [EXACERBATION OF OSTEOMYCLITIS] | 7 | 265 | Seve | Yes | N | Ye | N | N | N | N | No No | Tempora rily Stopped |
| | | | 15APR2006- 22JUN2006 | TENDON INJURY [INJURY, POISONING AND PROCEDURAL COMPLICATIONS] [TENDON TEAR ON RIGHT FOOT DUE TO AN ACCIDENT] | 69 | 297 | Seve | Yes | N | Ye | N | N | N | N | No No | None |
| | | | 18APR2006- 25APR2006 | POSTOPERATIVE INFECTION [INFECTIONS AND INFESTATIONS] [INFECTION SECONDARY TO SURGERY FOR TORN TENDON ON RIGHT FOOT] | 8 | 300 | Mode | Yes | N | Ye | N | N | N | N | No No | None |
| | | | 04MAY2006- 04MAY2006 | HEADACHE [NERVOUS SYSTEM DISORDERS] [HEADACHE] | 1 | 316 | Seve | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
        # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
        ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794493

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064019 | OL QTP | 46 Other Male | 16DEC2004- 20DEC2004 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISORDERS) [DISCOORDINATION] | 5 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16DEC2004- 02MAR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 77 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16DEC2004- 09MAY2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 145 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28DEC2004- 06APR2005 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [STUFFY NOSE] | 100 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27FEB2005- 15MAR2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 17 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0064020 | PLA / LI | 52 Black Male | 14DEC2004- 14DEC2004 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [JOINT PAIN] | 1 | -253 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                   DI=Causing persistent or significant disability, CA=Congenital abnormality,
                   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.sas   aelog100.sas   02MAR2007:13:31  kcpx265

1066

CONFIDENTIAL
AZSER12794494

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064020 | PLA / LI | 52 Black Male | 17DEC2004- 17DEC2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | -250 | Mild | No | N N N N N N | No No | None |
| | | | 18DEC2004- 21NOV2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 339 | -249 | Mode | No | N N N N N N | No Yes | None |
| | | | 21DEC2004- 21DEC2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | -246 | Mild | No | N N N N N N | No No | None |
| | | | 22DEC2004- 28DEC2004 | CONFUSIONAL STATE (PSYCHIATRIC DISORDER S) [CONFUSION] | 7 | -245 | Mild | No | N N N N N N | No Yes | None |
| | | | 14JAN2005- 14JAN2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 1 | -222 | Mode | No | N N N N N N | No Yes | None |
| | | | 01FEB2005- 04FEB2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 4 | -204 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  ael0g100.sas   02MAR2007:13:31  kcpx265

1067

CONFIDENTIAL
AZSER12794495

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064020 | PLA / LI | 52 Black Male | 01FEB2005- 22FEB2005 | TOOTH INFECTION (INFECTIONS AND INFES TATIONS) [TOOTH INFECTION] | 22 | -204 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 02APR2005- 03APR2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 2 | -144 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 01MAY2005- 03MAY2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 3 | -115 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 05MAY2005- 06MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 2 | -111 | Mode | No | N  N  N  N  N  N | No Yes | Dose Changed |
| | | | 05MAY2005- 21NOV2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 201 | -111 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 11MAY2005- 24AUG2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LOWER BACK PAIN] | 106 | -105 | Mode | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**=** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1068

CONFIDENTIAL AZSER12794496

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064020 | PLA / LI | 52 Black Male | TENSION HEADACHE (NERVOUS SYSTEM DISORDERS) [INTERMITTENT TENSION HEADACHES] | 02JUN2005- 21NOV2005 | 173 | -83 | Mild | No | N N N N N N N | No No | None |
| | | | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMORS] | 25AUG2005- 28SEP2005 | 35 | 2 | Mode | No | N N N N N N N | No Yes | None |
| | | | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 28AUG2005- 31AUG2005 | 4 | 5 | Mode | No | N N N N N N N | No Yes | None |
| | | | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 03SEP2005- 06SEP2005 | 4 | 11 | Mode | No | N N N N N N N | No Yes | None |
| | | | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COMMON COLD] | 06SEP2005- 05OCT2005 | 30 | 14 | Mode | No | N N N N N N N | No No | None |
| | | | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COMMON COLD] | 17OCT2005- 21NOV2005 | 36 | 55 | Mild | No | N N N N N N N | No No | None |

# Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1069

CONFIDENTIAL
AZSER12794497

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064020 | PLA / LI | 52 Black Male | 15NOV2005- 21NOV2005 | EAR INFECTION (INFECTIONS AND INFES TATIONS) [EAR INFECTION] | 7 | 84 | Mode | No | N | N | N | N | N | N | No No | None |
| E0064021 | OL QTP | 37 Black Female | 29DEC2004- 05JAN2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 8 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 06JAN2005- 23FEB2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHES] | 49 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 14JAN2005- 23FEB2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 41 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0064022 | OL QTP | 48 Caucasian Female | 01FEB2005- 24FEB2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 24 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

@ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL AZSER12794498

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064022 | OL QTP | 48 Caucasian Female | 01FEB2005- 14JUL2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 164 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 08APR2005- 21APR2005 | EAR INFECTION (INFECTIONS AND INFESTATIONS) [EAR INFECTION] | 14 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 01JUN2005- 11JUN2005 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 11 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 09JUL2005- 09JUL2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [INDIGESTION] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| E0064023 | QTP / LI | 33 Other Female | 15APR2005- 10MAY2005 | SEASONAL ALLERGY (IMMUNE SYSTEM DISORDERS) [SEASONAL ALLERGIES] | 26 | -52 | Mild | No | N N N N N N | No No | None |
| | | | 05SEP2005- 19SEP2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COMMON COLD] | 15 | 92 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120207o1.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794499

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064023 | QTP / LI | 33 Other Female | 22SEP2005- 03OCT2005 | SEASONAL ALLERGY (IMMUNE SYSTEM DISORD ERS) [SEASONAL ALLERGIES] | 12 | 109 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07JAN2006- 24JAN2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [JOINT PAIN] | 18 | 216 | Seve | Yes | N | Ye | N | N | N | N | No No | Tempora rily Stopped |
| | | | | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [SWELLING OF ARMS AND LEGS] | 18 | 216 | Seve | Yes | N | Ye | N | N | N | N | No No | Tempora rily Stopped |
| | | | | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FEVER] | 18 | 216 | Mode | Yes | N | Ye | N | N | N | N | No No | Tempora rily Stopped |
| E0064024 | OL QTP | 33 Caucasian Female | 25FEB2005- 27FEB2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 3 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794500

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064026 | OL QTP | 49 Caucasian Male | 09MAR2005- 05MAY2005 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISORDERS) [DISCOORDINATION] | 58 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09MAR2005- 21JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 105 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15MAR2005- 17MAR2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COMMON COLD] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01APR2005- 21JUN2005 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [DECREASED LIBIDO] | 82 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUN2005- 21JUL2005 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [ACID REFLUX] | 51 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0064027 | QTP / LI | 50 Caucasian Male | 04MAR2005- 23APR2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 416 | -167 | Seve | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

\*\* WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794501

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064027 | QTP / LI | 50 Caucasian Male | 05MAR2005- 05MAR2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 1 | -166 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08MAR2005- 23SEP2005 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 200 | -163 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08MAR2005- 27APR2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 416 | -163 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 12MAR2005- 12MAR2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 1 | -159 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 14MAR2005- 14MAR2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 1 | -157 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 14MAR2005- 26APR2005 | BLEPHAROSPASM (EYE DISORDERS) [LEFT EYE TWITCHING (EYELID)] | 44 | -157 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1074

CONFIDENTIAL
AZSER12794502

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064027 | QTP / LI | 50 Caucasian Male | 18MAR2005- 31MAR2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [INTERMITTENT CONSTIPATION] | 14 | -153 | Mode | No | N N N N N N | No Yes | None |
| | | | 14APR2005- 06MAY2005 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [EDGINESS] | 23 | -126 | Mode | No | N N N N N N | No Yes | None |
| | | | 14APR2005- 19MAY2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMORS] | 36 | -126 | Mode | No | N N N N N N | No Yes | None |
| | | | 14APR2005- 23APR2006 | DYSKINESIA (NERVOUS SYSTEM DISOR DERS) [MUSCLE JERKS] | 375 | -126 | Mode | No | N N N N N N | No Yes | None |
| | | | 26MAY2005- 18AUG2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [LIGHTHEADEDNESS] | 85 | -84 | Mode | No | N N N N N N | No Yes | None |
| | | | 07JUL2005- 22JUL2005 | CONFUSIONAL_STATE (PSYCHIATRIC DISORDER S) [CONFUSION] | 16 | -42 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794503

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064027 | QTP / LI | 50 Caucasian Male | 23APR2006- 27APR2006 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [STOMACH PAIN] | 5 | 249 | Seve | No | N  N  N  N  N  N | No Yes | None |
| | | | | DECREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [APPETITE DECREASE] | 5 | 249 | Seve | No | N  N  N  N  N  N | No Yes | None |
| | | | | FLATULENCE (GASTROINTESTINAL DIS ORDERS) [GAS] | 5 | 249 | Seve | No | N  N  N  N  N  N | No Yes | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHES] | 5 | 249 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | | SLEEP DISORDER (PSYCHIATRIC DISORDER S) [BROKEN SLEEP] | 5 | 249 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 23APR2006- 28APR2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 6 | 249 | Mode | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,          @ SER=Serious
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
  *** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1076

CONFIDENTIAL
AZSER12794504

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064028 | OL QTP | 44 Oriental Male | 18MAR2005- 05APR2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [INFLUENZA] | 19 | UNK | Seve | No | N N N N N N | No No | None |
| E0064029 | OL QTP | 52 Black Female | 18MAR2005- 23MAR2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 6 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 23MAR2005- 18OCT2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 210 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 24MAR2005- 18OCT2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 209 | UNK | Mode | No | N N N N N N | No Yes | None |
| E0064031 | PLA / VAL | 28 Black Male | 28MAR2005- 29MAR2005 | NIGHTMARE(S) (PSYCHIATRIC DISORDER S) [NIGHTMARES] | 2 | -196 | Mild | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

CONFIDENTIAL
AZSER12794505

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064031 | PLA / VAL | 28 Black Male | 29MAR2005- 20JUN2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [APPETITE INCREASE] | 84 | -195 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 30MAR2005- 03APR2005 | PALPITATIONS (CARDIAC DISORDERS) [POUNDING HEART] | 5 | -194 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 30MAR2005- 07APR2005 | HYPERHIDROSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [SWEATING] | 9 | -194 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 01APR2005- 09APR2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 9 | -192 | Seve | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 01APR2005- 20JUN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 81 | -192 | Seve | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 81 | -192 | Seve | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1078

CONFIDENTIAL
AZSER12794506

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064031 | PLA / VAL | 28 Black Male | 03APR2005- 21APR2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE ACHES] | 19 | -190 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25APR2005- 17MAY2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE ACHES] | 23 | -168 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 26APR2005- 17MAY2005 | TOOTH INFECTION (INFECTIONS AND INFESTATIONS) [TOOTH INFECTION] | 22 | -167 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28APR2005- 09MAY2005 | SEASONAL ALLERGY (IMMUNE SYSTEM DISORDERS) [SEASONAL ALLERGIES] | 12 | -165 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15AUG2005- 30AUG2005 | TOOTH INFECTION (INFECTIONS AND INFESTATIONS) [TOOTH INFECTION] | 16 | -56 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05NOV2005- 15JAN2006 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [APPETITE DECREASE] | 72 | 27 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.1st  aelog100.sas  02MAR2007:13:31  kcpx265

1079

CONFIDENTIAL AZSER12794507