Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064031 | PLA / VAL | 28 Black Male | 05NOV2005- 16JAN2006 | INSOMNIA, [PSYCHIATRIC DISORDERS] [INSOMNIA] | 73 | 27 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 30JAN2006- 30JAN2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LOWER BACK ACHE] | 1 | 113 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22MAR2006- 24JUN2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [INTERMITTENT INSOMNIA] | 95 | 164 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11APR2006- 21APR2006 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COMMON COLD] | 11 | 184 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 22APR2006- 12MAY2006 | SEASONAL ALLERGY (IMMUNE SYSTEM DISORDERS) [SEASONAL ALLERGIES] | 21 | 195 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23APR2006- 23APR2006 | TOOTHACHE (GASTROINTESTINAL DISORDERS) [TOOTHACHE] | 1 | 196 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
   *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1080

CONFIDENTIAL
AZSER12794508

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0064033 | OL QTP | 32 Other Male | 17APR2005- 25MAY2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 39 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
|  |  |  | 17APR2005- 09JUN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 54 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0064034 | OL QTP | 43 Black Female | 24APR2005- 27APR2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHES] | 4 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
|  |  |  | 05MAY2005- 07MAY2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 3 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 06MAY2005- 06MAY2005 | FLATULENCE (GASTROINTESTINAL DIS ORDERS) [WORSENING OF GAS] | 1 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
|  |  |  | 11MAY2005- 22JUN2005 | GASTRITIS (GASTROINTESTINAL DIS ORDERS) [GASTRITIS] | 43 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1081

CONFIDENTIAL
AZSER12794509

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064034 | OL QTP | 43 Black Female | 12MAY2005- 13OCT2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LOWER BACK PAIN] | 155 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 23MAY2005- 13OCT2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [JOINT PAIN] | 144 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15JUN2005- 20JUN2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [SWOLLEN FEET] | 6 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 17JUN2005- 25JUL2005 | HAEMORRHOIDS (GASTROINTESTINAL DIS ORDERS) [HEMORRHOIDS] | 39 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21JUN2005- 13OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 115 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUN2005- 14JUL2005 | DERMATITIS ALLERGIC (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [ALLERGIC RASH] | 15 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
                  DI=Causing persistent incapacity, CA=Congenital abnormality,
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
                  ME=Medical event that may jeopardy patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794510

Page 1081 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064034 | OL QTP | 43 Black Female | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASED APPETITE] | 06AUG2005- 16AUG2005 | 11 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHES] | 12AUG2005- 13OCT2005 | 63 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 31AUG2005- 13OCT2005 | 44 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 30SEP2005- 30SEP2005 | 1 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| E0064036 | QTP / LI | 55 Black Female | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 04SEP2005- 30AUG2006 | 361 | -249 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 05SEP2005- 20JAN2006 | 138 | -248 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31 kcpx265

1083

CONFIDENTIAL
AZSER12794511

Page 1082 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT RH DI CA ME | | | | | | WD*\*/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064036 | QTP / LI | 55 Black Female | 01OCT2005- 20JAN2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 112 | -222 | Mild | No | N | N N N N N | | | | | | No Yes | None |
| | | | 01OCT2005- 10MAY2006 | AMNESIA (NERVOUS SYSTEM DISOR DERS) [MEMORY LOSS] | 222 | -222 | Mode | No | N | N N N N N | | | | | | No Yes | None |
| | | | 01DEC2005- 10MAY2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 161 | -161 | Seve | No | N | N N N N N | | | | | | No Yes | None |
| | | | 28DEC2005- 28DEC2005 | NECK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [NECK PAIN] | 1 | -134 | Mild | No | N | N N N N N | | | | | | No No | None |
| | | | 11MAY2006- 30AUG2006 | AMNESIA (NERVOUS SYSTEM DISOR DERS) [MEMORY LOSS] | 112 | 1 | Mode | No | N | N N N N N | | | | | | No Yes | None |
| E0064037 | OL QTP | 39 Black Female | 13SEP2005- 21SEP2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 9 | UNK | Mode | No | N | N N N N N | | | | | | No No | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
**\*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1084

CONFIDENTIAL
AZSER12794512

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064037 | OL QTP | 39 Black Female | 15SEP2005- 28SEP2005 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASED APPETITE] | 14 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16SEP2005- 13APR2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 210 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17SEP2005- 10OCT2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 24 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 20SEP2005- 10OCT2005 | HYPERTENSION (VASCULAR DISORDERS) [WORSENING OF HYPERTENSION] | 21 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10OCT2005- 08DEC2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 60 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10NOV2005- 13APR2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 155 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794513

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064037 | OL QTP | 39 Black Female | 07JAN2006- 09JAN2006 | INSOMNIA [PSYCHIATRIC DISORDERS] [INCREASED INSOMNIA] | 3 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 30JAN2006- 13APR2006 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [FREQUENT URINATION] | 74 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAR2006- 13APR2006 | DIABETES MELLITUS NON -INSULIN-DEPENDENT (METABOLISM AND NUTRITION DISORDERS) [TYPE II DIABETES] | 44 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0064038 | OL QTP | 38 Oriental Male | 14SEP2005- 15SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08OCT2005- 09OCT2005 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [ACID REFLUX] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04NOV2005- 06NOV2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794514

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064039 | OL QTP | 57 Black Male | 20SEP2005- 23JAN2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 126 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01OCT2005- 01OCT2005 | CHEST PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [HOSPITALIZATION FOR COCAINE-INDUCED CHEST PAINS] | 1 | UNK | Seve | Yes | N | N | Ye | N | N | N | No No | None |
| | | | | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SHORTNESS OF BREATH] | 1 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 01NOV2005- 23JAN2006 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 84 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| E0064041 | PLA / LI | 51 Oriental Male | 30SEP2005- 14FEB2006 | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [METALLIC TASTE] | 138 | -138 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794515

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064041 | PLA / LI | 51 Oriental Male | 30SEP2005- 14FEB2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 138 | -138 | Mode | No | N N N N N N | No Yes | None |
| | | | 10OCT2005- 10OCT2005 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [MIGRAINE HEADACHE] | 1 | -128 | Mode | No | N N N N N N | No No | None |
| | | | 18OCT2005- 07DEC2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [INDIGESTION] | 51 | -120 | Mild | No | N N N N N N | No No | None |
| | | | 22OCT2005- 22OCT2005 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [MIGRAINE HEADACHE] | 1 | -116 | Mode | No | N N N N N N | No No | None |
| | | | 25OCT2005- 17JAN2006 | TENSION HEADACHE (NERVOUS SYSTEM DISOR DERS) [TENSION HEADACHES] | 85 | -113 | Mode | No | N N N N N N | No Yes | None |
| | | | 15NOV2005- 07DEC2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [HAND TREMORS] | 23 | -92 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
            DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
            ME=Medical event that may jeopardize patient or require medical intervention.
            **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794516

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064041 | PLA / LI | 51 Oriental Male | 25JAN2006- 14FEB2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMORS] | 21 | -21 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14AUG2006- 28AUG2006 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [INDIGESTION] | 15 | 181 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISORDERS) [INTERMITTENT HEADACHES] | 15 | 181 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | PALPITATIONS (CARDIAC DISORDERS) [PALPITATIONS] | 15 | 181 | Mode | No | N | N | N | N | N | N | No No | None |
| E0066001 | OL QTP | 23 Caucasian Female | 27MAR2004- 08APR2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 13 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Temporarily Stopped |
| | | | 10APR2004- 17APR2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 8 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
           DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
           DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
           ME=Medical event that may jeopardize patient or require medical intervention.
      **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794517

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0066002 | OL QTP | 49 Caucasian Male | 12APR2004- 25APR2004 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 14 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01MAY2004- 23NOV2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 207 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 24MAY2004- 23NOV2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 184 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05AUG2004- 23NOV2004 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 111 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0066004 | OL QTP | 49 Black Female | 27APR2004- 08MAY2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [INTERMITTENT BILATERAL HAND TREMOR] | 12 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794518

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0066004 | OL QTP | 49 Black Female | 05MAY2004- 08MAY2004 | MUSCULOSKELETAL STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE STIFFNESS] | 4 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 29MAY2004- 28DEC2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [INTERMITTENT BILATERAL HAND TREMOR] | 214 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JUN2004- 28DEC2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 194 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20AUG2004- 28DEC2004 | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE WEAKNESS IN HANDS] | 131 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08OCT2004- 28DEC2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 82 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
***** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1091

CONFIDENTIAL
AZSER12794519

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0066005 | OL QTP | 33 Caucasian Female | 30APR2004- 09MAY2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 10 | UNK | Seve | No | N N N N N N | Yes Yes | Permane ntly Stopped |
|  |  |  | 05MAY2004- 09MAY2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 5 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0066006 | OL QTP | 37 Caucasian Female | 23SEP2004- 13JAN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 113 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
|  |  |  | 14OCT2004- 13JAN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 92 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0066008 | OL QTP | 44 Caucasian Female | 10FEB2005- 10MAY2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 90 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0066009 | QTP / LI | 35 Caucasian Female | 28APR2005- 01AUG2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 96 | -252 | Mode | No | N N N N N N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   **** WD=Withdrawn

@ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794520

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| E0066009 | QTP / LI | 35 Caucasian Female | 18JUN2005- 01JUL2005 | SKIN LACERATION (INJURY POISONING AND PROCEDURAL COMPLICA- TIONS) [BILATERAL ARM LACERATIONS] | 14 | -201 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 18JUN2005- 18JUL2005 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BILATERAL ARM PAIN SECONDARY TO LACERATIONS] | 31 | -201 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06FEB2006- 06FEB2006 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITTING] | 1 | 33 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06FEB2006- 11FEB2006 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 6 | 33 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 19APR2006- 26APR2006 | KIDNEY INFECTION (INFECTIONS AND INFES TATIONS) [KIDNEY INFECTION] | 8 | 105 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.                @ SER=Serious
                DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                DI=Causing persistent or significant disability, CA=Congenital abnormality,
                ME=Medical event that may jeopardize patient or require medical intervention.
                *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1093

CONFIDENTIAL
AZSER12794521

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0066009 | QTP / LI | 35 Caucasian Female | 18MAY2006- 01JUN2006 | DEPRESSION (PSYCHIATRIC DISORDERS) [INCREASED DEPRESSION] | 15 | 134 | Seve | Yes | N | Ye | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | | SUICIDAL IDEATION (PSYCHIATRIC DISORDERS) [SUICIDAL IDEATIONS] | 15 | 134 | Seve | Yes | N | Ye | N | N | N | N | Yes No | Permane ntly Stopped |
| E0066011 | OL QTP | 58 Other Male | 02OCT2005- 04OCT2005 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [GENERALIZED WEAKNESS] | 3 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 3 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0067001 | OL QTP | 44 Caucasian Female | 08APR2004- 20OCT2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 196 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1094

CONFIDENTIAL
AZSER12794522

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067001 | OL QTP | 44 Caucasian Female | 18APR2004- 12JUN2004 | VISUAL DISTURBANCE (EYE DISORDERS) [PALINOPSIA] | 56 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 29APR2004- 20OCT2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 175 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 01JUN2004- 06JUN2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 6 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 05JUN2004- 20OCT2004 | FLUID RETENTION (METABOLISM AND NUTRI TION DISORDERS) [FLUID RETENTION] | 138 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 10JUL2004- 20OCT2004 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [HAIR LOSS] | 103 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 24JUL2004- 20OCT2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 89 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794523

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ PT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067002 | OL QTP | 25 Black Female | 12APR2004- 28APR2004 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 17 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0067003 | MISSING | 36 Black Male | 26APR2004- 03MAY2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [LOOSE STOOLS] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0067005 | OL QTP | 18 Caucasian Female | 07MAY2004- 29MAY2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 23 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Tempora rily Stopped |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 23 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07MAY2004- 18AUG2004 | THIRST (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED THIRST] | 104 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794524

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | \*\*SERIOUS REASON^\*\* DT LT RH DI CA ME | WD\*\*/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067005 | OL QTP | 18 Caucasian Female | 09MAY2004- 10MAY2004 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [BIZZARE DREAMS] | 2 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 06JUL2004- 25JUL2004 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [COUGH] | 20 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | SINUS CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SINUS CONGESTION] | 20 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 23JUL2004- 03AUG2004 | DYSTONIA (NERVOUS SYSTEM DISOR DERS) [ACUTE DYSTONIC REACTION WITH OCCULARGYRIC SYMPTOMS] | 12 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | 18AUG2004- 18AUG2004 | SYNCOPE (NERVOUS SYSTEM DISOR DERS) [FAINTED] | 1 | UNK | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   \*\*\*\* WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1097

CONFIDENTIAL
AZSER12794525

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ PT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067006 | OL QTP | 44 Caucasian Male | 25JUN2004-04JAN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH (WORSENING)] | 194 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 04JUL2004-04JAN2005 | DRY SKIN (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [DRY SKIN - FACE] | 185 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 25AUG2004-27AUG2004 | GASTROENTERITIS VIRAL (INFECTIONS AND INFES TATIONS) [GASTROINTESTINAL VIRUS] | 3 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 29SEP2004-14DEC2004 | EJACULATION DELAYED (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [DELAYED EJACULATION] | 77 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 11OCT2004-04JAN2005 | URINARY RETENTION (RENAL AND URINARY DI SORDERS) [DIFFICULTY EMPTYING BLADDER] | 86 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 11JAN2005-CONTINUE | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | UNK | UNK | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, @ SER=Serious
                   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
   ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL AZSER12794526

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0067007 | OL QTP | 42 Caucasian Female | 09JUN2004- 17JUN2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 9 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30JUN2004- 24NOV2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 148 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10AUG2004- 24NOV2004 | ACNE (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [FACIAL BREAKOUT] | 107 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16AUG2004- 27AUG2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 12 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22AUG2004- 25AUG2004 | CHILLS (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [CHILLS] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 22AUG2004- 25AUG2004 | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FEVER] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1099

CONFIDENTIAL
AZSER12794527

Page 1098 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067007 | OL QTP | 42 Caucasian Female | 30AUG2004- 24NOV2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 87 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 30SEP2004- 24NOV2004 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDES) [MUSCLE ACHES] | 56 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | THIRST (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED THIRST] | 56 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMORS] | 56 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 11DEC2004- CONTINUE | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | UNK | UNK | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
         DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
         ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1100

CONFIDENTIAL
AZSER12794528

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067007 | OL QTP | 42 Caucasian Female | 11DEC2004- CONTINUE | NON-CARDIAC CHEST PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [PAIN IN CHEST (NON-CARDIAC)] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0067008 | OL QTP | 33 Caucasian Male | 15JUN2004- 27SEP2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [MORNING SEDATION] | 105 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JUN2004- 18JUN2004 | MUSCLE TIGHTNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE TIGHTNESS SECONDARY TO WEIGHT LIFTING] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0067009 | OL QTP | 39 Caucasian Female | 12JUL2004- 12JUL2004 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE ACHES] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1101

CONFIDENTIAL
AZSER12794529

Page 1100 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067010 | PLA / VAL | 60 Caucasian Male | 02JUL2004- 02JUL2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 1 | -137 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08JUL2004- 26NOV2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 142 | -131 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16SEP2004- 02NOV2004 | SKIN LESION (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [SKIN LESION (L) WRIST (DUE TO CONTACT IRRITATION)] | 48 | -61 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25NOV2004- 21DEC2004 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 27 | 10 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07DEC2004- 16DEC2004 | EAR INFECTION (INFECTIONS AND INFES TATIONS) [EAR INFECTION] | 10 | 22 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28DEC2004- CONTINUE | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [COUGH] | UNK | 43 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1102

CONFIDENTIAL
AZSER12794530

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067010 | PLA / VAL | 60 Caucasian Male | 28DEC2004- CONTINUE | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL CONGESTION] | UNK | 43 | Mild | No | N N N N N N | No No | None |
| | | | 30DEC2004- CONTINUE | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | UNK | 45 | Mild | No | N N N N N N | No Yes | None |
| E0067011 | PLA / LI | 43 Caucasian Male | 06AUG2004- 29DEC2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 146 | -62 | Mild | No | N N N N N N | No Yes | None |
| | | | 14OCT2004- 29OCT2004 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [STOMACH VIRUS] | 16 | 8 | Mode | No | N N N N N N | No No | None |
| | | | 22DEC2004- 28DEC2004 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGH] | 7 | 77 | Mild | No | N N N N N N | No No | None |
| | | | 26DEC2004- 29DEC2004 | CONTUSION (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [BRUISED (L) ARM] | 4 | 81 | Mild | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
      DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1103

CONFIDENTIAL
AZSER12794531

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| E0067012 | MISSING | 40 Caucasian Female | | | | | | | | | | | | | | |
| | | | 09JUL2004- 12JUL2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10JUL2004- 11JUL2004 | DYSPNOEA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SHORTNESS OF BREATH] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10JUL2004- 14JUL2004 | RASH (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [RASH ON FACE] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | RASH (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [RASH ON HANDS] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0067013 | OL QTP | 37 Other Male | 24AUG2004- 15OCT2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [LOOSE STOOL] | 53 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1104

CONFIDENTIAL
AZSER12794532

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | PT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067013 | OL QTP | 37 Other Male | 30AUG2004- 03SEP2004 | PHARYNGOLARYNGEAL PAIN [RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS] [SORE THROAT] | 5 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 31AUG2004- 07SEP2004 | COUGH [RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS] [COUGH] | 8 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0067014 | PLA / LI | 22 Caucasian Female | 02AUG2004- 26AUG2004 | SEDATION [NERVOUS SYSTEM DISOR DERS] [SEDATION] | 25 | -105 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 31AUG2004- 21DEC2004 | DIARRHOEA [GASTROINTESTINAL DIS ORDERS] [DIARRHEA] | 113 | -76 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20NOV2004- 02DEC2004 | VOMITING [GASTROINTESTINAL DIS ORDERS] [VOMITING] | 13 | 6 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794533

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067014 | PLA / LI | 22 Caucasian Female | 20NOV2004- 30DEC2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 41 | 6 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 41 | 6 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26NOV2004- 09DEC2004 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGH] | 14 | 12 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27NOV2004- 06JAN2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 41 | 13 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16DEC2004- 06JAN2005 | BLEPHAROSPASM (EYE DISORDERS) [TREMOR OF EYELID] | 22 | 32 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30DEC2004- 20JAN2005 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 22 | 46 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794534

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067015 | QTP / VAL | 49 Caucasian Male | 23SEP2004- 20OCT2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 28 | -54 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 26JAN2005- 28JAN2005 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGH] | 3 | 72 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SHORTNESS OF BREATH] | 3 | 72 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL CONGESTION] | 3 | 72 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 26JAN2005- 08FEB2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 14 | 72 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity disability, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
\*\*\* WD=Withdrawn

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1107

CONFIDENTIAL
AZSER12794535

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067015 | QTP / VAL | 49 Caucasian Male | 03FEB2005- 06FEB2005 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [COUGH] | 4 | 80 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09NOV2005- 21AUG2006 | LACRIMATION INCREASED (EYE DISORDERS) [WATERY EYES] | 4 | 80 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | NECK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [PAIN (L) NECK] | 286 | 359 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [PAIN (L) ARM] | 286 | 359 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20FEB2006- 01MAR2006 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 10 | 462 | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.list  aelog100.sas  02MAR2007:13:31  kcpx265

1108

CONFIDENTIAL
AZSER12794536

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067015 | QTP / VAL | 49 Caucasian Male | 20FEB2006- 21APR2006 | ASTHMA (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [INCREASED ASTHMA SYMPTOMS] | 61 | 462 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 26APR2006- 17MAY2006 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [GASTROINTESTINAL REFLUX DISEASE] | 22 | 527 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26APR2006- 18MAY2006 | VOCAL CORD INFLAMMATI ON (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [INFLAMMED VOCAL CORDS] | 23 | 527 | Mode | No | N | N | N | N | N | N | No No | None |
| E0067016 | OL QTP | 33 Caucasian Female | 30AUG2004- 30AUG2004 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [STOMACH CRAMPING] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0067019 | PLA / LI | 28 Other Female | 02SEP2004- 25JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 146 | -111 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD**=Withdrawn            @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794537

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067019 | PLA / LI | 28 Other Female | 16DEC2004- 25JAN2005 | DIARRHEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 41 | -6 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03FEB2005- CONTINUE | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [DENTAL PAIN] | UNK | 44 | Mode | No | N | N | N | N | N | N | No No | None |
| E0067020 | OL QTP | 31 Oriental Female | 03SEP2004- 03SEP2004 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTHACHE] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10SEP2004- 21SEP2004 | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [TINGLING SENSATION ON CHEST] | 12 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0067022 | OL QTP | 48 Caucasian Female | 07OCT2004- 20OCT2004 | RESTLESSNESS (PSYCHIATRIC DISORDER S) [RESTLESS LEG (MUSCULAR UNREST)] | 14 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794538

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ |   |   |   |   |   | WD**/ DRUG RELATED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |   |   | DT | LT | RH | DI | CA | ME |   |
| E0067022 | OL QTP | 48 Caucasian Female | 30OCT2004- 26OCT2004 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY] | 7 | UNK | Mild | No | N | N | N | N | N | N | No Yes |
|   |   |   |   | FEELING JITTERY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [JITTERY] | 7 | UNK | Mild | No | N | N | N | N | N | N | No Yes |
| E0067023 | OL QTP | 32 Caucasian Female | 21OCT2004- 15DEC2004 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUS INFECTION] | 56 | UNK | Mode | No | N | N | N | N | N | N | No No |
|   |   |   | 30OCT2004- 10NOV2004 | LOCALISED INFECTION (INFECTIONS AND INFESTATIONS) [TOE INFECTION (L) 2ND TOE] | 12 | UNK | Mode | No | N | N | N | N | N | N | No No |
| E0067024 | OL QTP | 56 Caucasian Male | 04NOV2004- 07NOV2004 | PYREXIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [LOW GRADE FEVER] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
     DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
     ** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794539

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067024 | OL QTP | 56 Caucasian Male | 10NOV2004- 22FEB2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 105 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12NOV2004- 12NOV2004 | ORAL SOFT TISSUE DISORDER (GASTROINTESTINAL DISORDERS) [SORE MOUTH (ORAL LESION)] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0067025 | OL QTP | 27 Caucasian Male | 18NOV2004- 20MAR2005 | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [METALLIC TASTE IN MOUTH] | 123 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20NOV2004- 15JAN2005 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISORDERS) [DECREASED MEMORY] | 57 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23NOV2004- 28NOV2004 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGH] | 6 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794540

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067025 | OL QTP | 27 Caucasian Male | 23NOV2004-11DEC2004 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL CONGESTION] | 19 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16JAN2005-03FEB2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATED] | 19 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 16JAN2005-20MAR2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 64 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMORS - HANDS] | 64 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0067026 | OL QTP | 25 Caucasian Female | 04DEC2004-09JAN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 37 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 16DEC2004-22FEB2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPITITE] | 69 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1113

CONFIDENTIAL
AZSER12794541

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067026 | OL QTP | 25 Caucasian Female | 24DEC2004- 22FEB2005 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 61 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 06JAN2005- 22FEB2005 | FLUID RETENTION (METABOLISM AND NUTRITION DISORDERS) [FLUID RETENTION] | 48 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 48 | UNK | Mode | No | N N N N N N | No Yes | None |
| E0067027 | MISSING | 42 Caucasian Female | 11NOV2004- 18NOV2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 8 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | STOMACH DISCOMFORT (GASTROINTESTINAL DISORDERS) [UPSET STOMACH] | 8 | UNK | Mild | No | N N N N N N | No No | None |
| E0067029 | OL QTP | 48 Caucasian Female | 03DEC2004- 07DEC2004 | AGITATION (PSYCHIATRIC DISORDERS) [AGITATION] | 5 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1114

CONFIDENTIAL
AZSER12794542

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067029 | OL QTP | 48 Caucasian Female | 03DEC2004-16DEC2004 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHESIA] | 14 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 07DEC2004-16DEC2004 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [HYPOTHYROIDISM] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0067030 | OL QTP | 51 Caucasian Male | 14DEC2004-21DEC2004 | COGNITIVE DISORDER (NERVOUS SYSTEM DISORDERS) [COGNITIVE PROBLEMS] | 8 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0067031 | QTP / LI | 23 Black Female | 29NOV2004-08DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSY] | 10 | -121 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06DEC2004-21JAN2005 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [WORSENING OF NASAL CONGESTION] | 47 | -114 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09DEC2004-29DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSY] | 21 | -111 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
\*\*\*\* WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1115

CONFIDENTIAL
AZSER12794543

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067031 | QTP / LI | 23 Black Female | 16DEC2004- 30MAR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 105 | -104 | Mode | No | N N N N N N | No Yes | None |
| | | | 08FEB2005- 09MAR2005 | JOINT SPRAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [SPRAINED ANKLE] | 30 | -50 | Mode | No | N N N N N N | No No | None |
| E0067032 | PLA / VAL | 41 Caucasian Female | 10DEC2004- 21APR2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION [WORSENING]] | 133 | -111 | Mode | No | N N N N N N | No Yes | None |
| | | | | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 133 | -111 | Mild | No | N N N N N N | No No | None |
| | | | 11DEC2004- 05SEP2005 | THIRST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED THIRST] | 269 | -110 | Mild | No | N N N N N N | No Yes | None |
| | | | 28DEC2004- 25FEB2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [STRANGE DREAMS] | 60 | -93 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1116

CONFIDENTIAL
AZSER12794544

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067032 | PLA / VAL | 41 Caucasian Female | 14FEB2005-25FEB2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHES] | 12 | -45 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | PARANASAL SINUS HYPER SECRETION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SINUS DRAINAGE] | 12 | -45 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08MAY2005-05SEP2005 | PARANASAL SINUS HYPER SECRETION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SINUS DRAINAGE] | 121 | 39 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19MAY2005-19MAY2005 | MELANOCYTIC NAEVUS (NEOPLASMS BENIGN, MA LIGNANT AND UNSPECIFI ED (INCL CYSTS AND PO LYPS)) [MOLES REMOVED NECK AND STOMACH] | 1 | 50 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24AUG2005-22OCT2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 60 | 147 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
                  DI=Disabling/incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
                  ** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794545

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067032 | PLA / VAL | 41 Caucasian Female | 24NOV2005- 07DEC2005 | SINUS CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SINUS CONGESTION] | 14 | 239 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25FEB2006- 08MAR2006 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 12 | 332 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 12JUN2006- 11AUG2006 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [(L) FOREARM PAIN] | 61 | 439 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [(L) HAND PAIN] | 61 | 439 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
      **** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794546

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067033 | QTP / LI | 60 Caucasian Male | 07OCT2005- 28OCT2005 | COLON ADENOMA [NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFIED (INCL CYSTS AND POLYPS)] [TUBULOVILLOUS ADENOMA OF THE CECUM] | 22 | 179 | Seve | Yes | N | N | Ye | N | N | N | No No | None |
| | | | 28OCT2005- 28OCT2005 | PHARYNGOLARYNGEAL PAIN [RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS] [SORE THROAT] | 1 | 200 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28OCT2005- 30OCT2005 | PROCEDURAL PAIN [INJURY, POISONING AND PROCEDURAL COMPLICATIONS] [PAIN SECONDARY TO SURGERY] | 3 | 200 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 30OCT2005- 30OCT2005 | FLATULENCE [GASTROINTESTINAL DISORDERS] [FLACTULENCE] | 1 | 202 | Mild | No | N | N | N | N | N | N | No No | None |
| E0067034 | OL QTP | 43 Caucasian Male | 16FEB2005- 10OCT2005 | SEDATION [NERVOUS SYSTEM DISORDERS] [SEDATION] | 237 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794547

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067034 | OL QTP | 43 Caucasian Male | 24FEB2005-10OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 229 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 04MAR2005-12MAR2005 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [COUGH] | 9 | UNK | Mode | No | N N N N N N | No No | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 9 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [SINUS CONGESTION] | 9 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 07MAY2005-09MAY2005 | CHILLS (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [CHILLS] | 3 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 3 | UNK | Mode | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

1120

CONFIDENTIAL
AZSER12794548

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067034 | OL QTP | 43 Caucasian Male | 07MAY2005-09MAY2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11MAY2005-14JUN2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 35 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 20JUN2005-06JUL2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 17 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0067035 | OL QTP | 25 Caucasian Female | 02MAR2005-26APR2005 | AGITATION (PSYCHIATRIC DISORDER S) [AGITATED] | 56 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03MAR2005-26APR2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 55 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL AZSER12794549

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067035 | OL QTP | 25 Caucasian Female | 03MAR2005- 26APR2005 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [IRRITABILITY] | 55 | UNK | Mode | No | N N N N N N | No Yes | None |
| E0067036 | OL QTP | 63 Caucasian Male | 23MAR2005- 31MAY2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDER S) [FREQUENT DREAMS] | 70 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 31MAR2005- 31MAY2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 62 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 05APR2005- 31MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 57 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 09APR2005- 31MAY2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMORS WORSENING] | 53 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 20MAY2005- 28MAY2005 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [PAIN (R) LEG] | 9 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1122

CONFIDENTIAL
AZSER12794550

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067037 | QTP / LI | 50 Caucasian Male | 18APR2005-22APR2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEG TWITCHING] | 5 | -128 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 18APR2005-04MAY2005 | THIRST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED THIRST] | 17 | -128 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 18APR2005-22AUG2006 | FOOD CRAVING (METABOLISM AND NUTRITION DISORDERS) [SWEETS CRAVINGS] | 492 | -128 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | | TINNITUS (EAR AND LABYRINTH DISORDERS) [INCREASED RINGING IN EARS] | 492 | -128 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 19APR2005-25APR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 7 | -127 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 19APR2005-04MAY2005 | BRUXISM (PSYCHIATRIC DISORDERS) [TEETH GRINDING] | 16 | -127 | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
          DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
          ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1123

CONFIDENTIAL
AZSER12794551

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067037 | QTP / LI | 50 Caucasian Male | 24APR2005- 04MAY2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [BILATERAL TREMORS] | 11 | -122 | Mild | No | N N N N N N | No No | None |
| | | | 26APR2005- 10MAY2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEG TWITCHING] | 15 | -120 | Mild | No | N N N N N N | No Yes | None |
| | | | 26APR2005- 22AUG2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 484 | -120 | Mild | No | N N N N N N | No Yes | None |
| | | | 28APR2005- 28APR2005 | PARANASAL SINUS HYPERSECRETION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SINUS DRAINAGE] | 1 | -118 | Mild | No | N N N N N N | No No | None |
| | | | 28APR2005- 13MAY2005 | RHINORRHOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [RUNNY NOSE] | 16 | -118 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,      @ SER=Serious
       DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
       ME=Medical event that may jeopardize patient or require medical intervention.
       # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
       *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794552

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067037 | QTP / LI | 50. Caucasian Male | 28APR2005- 23NOV2005 | SINUS HEADACHE (NERVOUS SYSTEM DISORDERS) [SINUS HEADACHE] | 210 | -118 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07MAY2005- 10MAY2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 4 | -109 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18MAY2005- 07JUL2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [BILATERAL TREMORS] | 51 | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18MAY2005- 28DEC2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMORS] | 225 | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23JUN2005- 22DEC2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 183 | -62 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05AUG2005- 22AUG2006 | AMNESIA (NERVOUS SYSTEM DISORDERS) [SHORT TERM MEMORY LOSS] | 383 | -19 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794553

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067037 | QTP / LI | 50 Caucasian Male | 30AUG2005- 27SEP2005 | EAR INFECTION (INFECTIONS AND INFESTATIONS) [(L) EAR INFECTION] | 29 | 7 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01OCT2005- 20OCT2005 | EAR INFECTION (INFECTIONS AND INFESTATIONS) [(L) EAR INFECTION] | 20 | 39 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27DEC2005- 16FEB2006 | RASH ERYTHEMATOUS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [RED SPOT ON (R) WRIST=ERYTHEMATOUS] | 52 | 126 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JAN2006- 02FEB2006 | BRUXISM (PSYCHIATRIC DISORDERS) [GRINDING TEETH] | 14 | 150 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21JAN2006- 13APR2006 | MUSCULOSKELETAL STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [STIFF NECK] | 83 | 151 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.list   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794554

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067038 | OL QTP | 24 Caucasian Male | 01MAY2005- 01MAY2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 02MAY2005- 03MAY2005 | HOT FLUSH (VASCULAR DISORDERS) [HOT FLASHES] | 2 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 02MAY2005- 31AUG2005 | THIRST (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED THIRST] | 122 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 08MAY2005- 14MAY2005 | DERMATITIS CONTACT (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [POISON IVY] | 7 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 10MAY2005- 06SEP2005 | HYPERHIDROSIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [SWEATING INCREASED] | 120 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 17MAY2005- 06SEP2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMORS-BILATERAL] | 113 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1127

CONFIDENTIAL
AZSER12794555

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| E0067038 | OL QTP | 24 Caucasian Male | 23AUG2005-27AUG2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 5 | UNK | Mode | No | N | N | N | N | N | N | Yes | Yes | Permanently Stopped |
| | | | | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 5 | UNK | Seve | No | N | N | N | N | N | N | Yes | Yes | Permanently Stopped |
| E0067039 | OL QTP | 25 Caucasian Female | 05MAY2005-05MAY2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 1 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 05MAY2005-28JUL2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 85 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 06MAY2005-28SEP2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 146 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |
| E0067041 | QTP / LI | 36 Caucasian Female | 03MAY2005-10MAY2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 8 | -147 | Mode | No | N | N | N | N | N | N | No | No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER@=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794556

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067041 | QTP / LI | 36 Caucasian Female | 11MAY2005- 11MAY2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 1 | -139 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 11MAY2005- 04NOV2005 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESS LEG- MUSCULAR UNREST?] | 178 | -139 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 23MAY2005- 27JUN2005 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 36 | -127 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  | 04JUL2005- 04JUL2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | -85 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 28JUL2005- 31JUL2005 | PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [ACHY BODY] | 4 | -61 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 28JUL2005- 29AUG2006 | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [METALLIC TASTE] | 398 | -61 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794557

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067041 QTP / LI | | 36 Caucasian Female | 01SEP2005-19SEP2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 19 | -26 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10OCT2005-12OCT2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [BAD DREAMS] | 3 | 14 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20DEC2005-20DEC2005 | CHEST DISCOMFORT (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [CHEST PRESSURE] | 1 | 85 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 1 | 85 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20DEC2005-21DEC2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEAD PRESSURE] | 2 | 85 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27MAR2006-09APR2006 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUS INFECTION] | 14 | 182 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

CONFIDENTIAL
AZSER12794558

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067043 | PLA / LI | 30 Other Male | 18MAY2005- 23MAY2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 6 | -120 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20MAY2005- 23MAY2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 4 | -118 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24MAY2005- 17SEP2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 117 | -114 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24MAY2005- 15NOV2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 176 | -114 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06JUN2005- 01JUL2005 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 26 | -101 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16JUN2005- 17SEP2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHT HEADEDNESS] | 94 | -91 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794559

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067043 | PLA / LI | 30 Other Male | 06JUL2005-17SEP2005 | BONE PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BONE ACHES] | 74 | -71 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | MUSCULOSKELETAL STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [NECK STIFFNESS] | 74 | -71 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04AUG2005-17SEP2005 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NIGHTTIME CONGESTION (NASAL)] | 45 | -42 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15SEP2005-15NOV2005 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [HYPOTHYROIDISM] | 62 | 1 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05NOV2005-15NOV2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR (L) 2ND & 3RD DIGIT] | 11 | 52 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
            DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
            ME=Medical event that may jeopardize patient or require medical intervention.
                    ** WD=Withdrawn
                 # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1132

CONFIDENTIAL
AZSER12794560

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067043 | PLA / LI | 30 Other Male | 08NOV2005- 15NOV2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 8 | 55 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10NOV2005- 15NOV2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 6 | 57 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 13NOV2005- 15NOV2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [STOMACH PAIN] | 3 | 60 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0067044 | PLA / VAL | 28 Caucasian Male | 17MAY2005- 22MAY2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 6 | -118 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23MAY2005- 30MAY2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 8 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05JUN2005- 05JUN2005 | PYREXIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FEVER] | 1 | -99 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1133

CONFIDENTIAL
AZSER12794561

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067044 | PLA / VAL | 28 Caucasian Male | 12SEP2005- 10OCT2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 29 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13SEP2005- 10OCT2005 | ANGER (PSYCHIATRIC DISORDERS) [ANGER] | 28 | 2 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [IRRITABILITY] | 28 | 2 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0067045 | OL QTP | 22 Caucasian Female | 19MAY2005- 23JUN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 36 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0067046 | OL QTP | 35 Caucasian Male | 02JUN2005- 06JUN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04JUN2005- 06JUN2005 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISORDERS) [FORGETFULNESS] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1134

CONFIDENTIAL
AZSER12794562

Case 6:06-md-01769-ACC-DAB   Document 1375-3   Filed 03/13/09   Page 56 of 100 PageID 108641

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067046 | OL QTP | 35 Caucasian Male | 04JUN2005- 06JUN2005 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESS LEG (MUSCULAR UNREST?)] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07JUN2005- 22JUN2005 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISORDERS) [FORGETFULLNESS] | 16 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESS LEG (MUSCULAR UNREST?)] | 16 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 16 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0067047 | QTP / VAL | 45 Caucasian Female | 28JUN2005- 06SEP2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 436 | -142 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15AUG2005- 15AUG2005 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 1 | -94 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1135

CONFIDENTIAL
AZSER12794563

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | LT | LF | RH | DI | CA | ME | | |
| E0067047 | QTP / VAL | 45 Caucasian Female | 25SEP2005- 16FEB2006 | JOINT SWELLING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [SWOLLEN ANKLES] | 145 | -53 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12NOV2005- 23NOV2005 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [COUGH] | 12 | -5 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | PAIN (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [BODY ACHE] | 12 | -5 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 14NOV2005- 18NOV2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 5 | -3 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18DEC2005- 27DEC2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [INCREASED INTENSITY OF HEADACHE] | 10 | 32 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08FEB2006- 06SEP2006 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [HYPOTHYROIDISM] | 211 | 84 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardy or patient or require medical intervention.
    ** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794564

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | PT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067047 | QTP / VAL | 45 Caucasian Female | 01MAR2006- 09JUN2006 | SYNOVIAL CYST (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) (GANGLION CYST (R) WRIST] | 101 | 105 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | TENDONITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) (TENDONITIS (R) WRIST] | 101 | 105 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16APR2006- 06SEP2006 | BACK INJURY (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [BACK STRAIN/PAIN] | 144 | 151 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [NECK MUSCLE SPASM] | 144 | 151 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | NECK INJURY (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [NECK STRAIN] | 144 | 151 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1137

CONFIDENTIAL
AZSER12794565

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067047 | QTP / VAL | 45 Caucasian Female | 16APR2006- 06SEP2006 | NECK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [NECK PAIN] | 144 | 151 | Mode | No | N | N | N | N | N | N | N | No No | None |
| | | | 17APR2006- 06SEP2006 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY SECONDARY TO AUTO ACCIDENT] | 143 | 152 | Mode | No | N | N | N | N | N | N | N | No No | None |
| | | | 29APR2006- 02MAY2006 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [STOMACH VIRUS] | 4 | 164 | Mode | No | N | N | N | N | N | N | N | No No | Temporarily Stopped |
| | | | 02JUN2006- 06JUL2006 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [LOOSE STOOL] | 35 | 198 | Mode | No | N | N | N | N | N | N | N | No Yes | None |
| | | | 28JUN2006- 06JUL2006 | GASTROINTESTINAL INFECTION (INFECTIONS AND INFESTATIONS) [GASTROINTESTINAL INFECTION] | 9 | 224 | Mode | No | N | N | N | N | N | N | N | No No | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794566

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067048 | PLA / LI | 47 Caucasian Male | 25JUL2005- 01AUG2005 | NIGHTMARE [PSYCHIATRIC DISORDERS] [NIGHTMARES] | 8 | -120 | Mild | No | N  N  N  N  N | No No | None |
| | | | 26JUL2005- 01AUG2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 7 | -119 | Mild | No | N  N  N  N  N | No No | None |
| | | | 29JUL2005- 01AUG2005 | DRY EYE (EYE DISORDERS) [DRY EYES] | 4 | -116 | Mild | No | N  N  N  N  N | No No | None |
| | | | 02AUG2005- 02AUG2005 | NIGHTMARE (PSYCHIATRIC DISORDER S) [NIGHTMARES] | 1 | -112 | Mild | No | N  N  N  N  N | No Yes | None |
| | | | 02AUG2005- 24AUG2005 | DRY EYE (EYE DISORDERS) [DRY EYES] | 23 | -112 | Mild | No | N  N  N  N  N | No Yes | None |
| | | | 02AUG2005- 24AUG2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 23 | -112 | Mild | No | N  N  N  N  N | No Yes | None |
| | | | 02AUG2005- 30OCT2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 90 | -112 | Mild | No | N  N  N  N  N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1139

CONFIDENTIAL
AZSER12794567

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067048 | PLA / LI | 47 Caucasian Male | 02AUG2005- 25NOV2005 | PARAESTHESIA ORAL (GASTROINTESTINAL DIS ORDERS) [THICK TONGUED] | 116 | -112 | Mild | No | N N N N N N | No Yes | None |
| | | | 03AUG2005- 24AUG2005 | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE STIFFNESS] | 22 | -111 | Mild | No | N N N N N N | No Yes | None |
| | | | 03AUG2005- 25NOV2005 | SINUS CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SINUS CONGESTION] | 115 | -111 | Mild | No | N N N N N N | No No | None |
| | | | 10AUG2005- 08DEC2005 | SKIN BURNING SENSATIO N (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [SUNBURNED SENSATION] | 121 | -104 | Mild | No | N N N N N N | No Yes | None |
| | | | 08OCT2005- 08DEC2005 | HAEMATOCHEZIA (GASTROINTESTINAL DIS ORDERS) [BLOOD IN STOOL] | 62 | -45 | Mild | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794568

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT LT RH DI CA ME | | | | | | | |
| E0067048 | PLA / LI | 47 Caucasian Male | 22OCT2005- 03NOV2005 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUS INFECTION] | 13 | -31 | Mode | No | N  N  N  N  N  N | | | | | | No No | None |
| | | | 23NOV2005- 08DEC2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 16 | 2 | Mild | No | N  N  N  N  N  N | | | | | | No Yes | None |
| E0067049 | OL QTP | 22 Caucasian Female | 27JUL2005- 15AUG2005 | TENSION HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE-STRESS] | 20 | UNK | Mode | No | N  N  N  N  N  N | | | | | | No No | None |
| | | | 08AUG2005- 15AUG2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 8 | UNK | Mode | No | N  N  N  N  N  N | | | | | | No Yes | None |
| | | | 09AUG2005- 14AUG2005 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 6 | UNK | Mode | No | N  N  N  N  N  N | | | | | | No Yes | None |
| | | | 09AUG2005- 15AUG2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 7 | UNK | Mode | No | N  N  N  N  N  N | | | | | | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794569

Page 1140 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067050 | PLA / LI | 36 Caucasian Male | 09AUG2005- 15AUG2005 | AMNESIA (NERVOUS SYSTEM DISORDERS) [SHORT TERM MEMORY LOSS] | 7 | -120 | Mild | No | N N N N N N | No No | None |
| | | | 10AUG2005- 16AUG2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 7 | -119 | Mild | No | N N N N N N | No No | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMORS] | 7 | -119 | Mild | No | N N N N N N | No No | None |
| | | | 13AUG2005- 16AUG2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 4 | -116 | Mild | No | N N N N N N | No No | None |
| | | | 16AUG2005- 16AUG2006 | AMNESIA (NERVOUS SYSTEM DISORDERS) [SHORT TERM MEMORY LOSS] | 366 | -113 | Mild | No | N N N N N N | No Yes | None |
| | | | | VISION BLURRED (EYE DISORDERS) [INCREASED BLURRED VISION] | 366 | -113 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794570

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067050 | PLA / LI | 36 Caucasian Male | 17AUG2005- 30AUG2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 14 | -112 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 14 | -112 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 17AUG2005- 18NOV2005 | HOT FLUSH (VASCULAR DISORDERS) [HOT FLASHES] | 94 | -112 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 17AUG2005- 12JAN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 149 | -112 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 17AUG2005- 16AUG2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMORS - HANDS] | 365 | -112 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 18AUG2005- 25AUG2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 8 | -111 | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794571

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067050 | PLA / LI | 36 Caucasian Male | 25AUG2005-16AUG2006 | MICTURITION URGENCY (RENAL AND URINARY DISORDERS) [URINARY URGENCY] | 357 | -104 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01OCT2005-02OCT2005 | URINARY INCONTINENCE (RENAL AND URINARY DISORDERS) [URINARY INCONTINENCE] | 2 | -67 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15OCT2005-16AUG2006 | EAR DISCOMFORT (EAR AND LABYRINTH DISORDERS) [EAR PRESSURE] | 306 | -53 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 306 | -53 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 26OCT2005-08DEC2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [SORE WRISTS] | 44 | -42 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,      # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.      @ SER=Serious
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.     ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1144

CONFIDENTIAL
AZSER12794572

Page 1143 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067050 | PLA / LI | 36 Caucasian Male | 14DEC2005- 15DEC2005 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEG ACHES] | 2 | 8 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 15DEC2005- 15DEC2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [STOMACHE ACHE] | 1 | 9 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 03JAN2006- 03JAN2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK ACHE] | 1 | 28 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 25JAN2006- 10FEB2006 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [STOMACH ACHE/PAIN] | 17 | 50 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 13FEB2006- 16AUG2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [JOINT PAIN] | 185 | 69 | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1145

CONFIDENTIAL
AZSER12794573

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067050 | PLA / LI | 36 Caucasian Male | 20FEB2006- 25FEB2006 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [CONGESTION (NASAL)] | 6 | 76 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 20FEB2006- 25MAR2006 | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FEVER] | 34 | 76 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20FEB2006- 16AUG2006 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [COUGH] | 178 | 76 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22MAY2006- 28MAY2006 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 7 | 167 | Mode | No | N | N | N | N | N | N | No No | None |
| E0067051 | MISSING | 35 Caucasian Male | 11AUG2005- 31AUG2005 | MUSCLE TIGHTNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE TENSION] | 21 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,          @ SER=Serious
  DI=Disabling/incapacity, CA=Congenital abnormality,                                               SEV=Severe.
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794574

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | LT | LT | RH | DI | CA | ME | | |
| E0067052 | OL QTP | 42 Caucasian Female | 24AUG2005- 28AUG2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 5 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29AUG2005- 13MAR2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 197 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09SEP2005- 09SEP2005 | RECTAL HAEMORRHAGE (GASTROINTESTINAL DIS ORDERS) [RECTAL BLEEDING] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | VIRAL DIARRHOEA (INFECTIONS AND INFES TATIONS) [VIVAL DIARRHEA] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITTING] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16OCT2005- 09NOV2005 | DERMATITIS CONTACT (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [POISON IVY] | 25 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794575

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067052 | OL QTP | 42 Caucasian Female | 13MAR2006- 13MAR2006 | POLYARTHRITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [ARTHRITIS-HIPS] | 1 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0067053 | PLA / VAL | 36 Caucasian Male | 26AUG2005- 07SEP2005 | SINUSITIS (INFECTIONS AND INFES TATIONS) [SINUS INFECTION] | 13 | -94 | Mode | No | N N N N N N | No No | None |
| | | | 28AUG2005- 29AUG2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 2 | -92 | Mild | No | N N N N N N | No No | None |
| | | | 28AUG2005- 31AUG2005 | TONGUE DISORDER (GASTROINTESTINAL DIS ORDERS) [THICK TONGUE] | 4 | -92 | Mild | No | N N N N N N | No No | None |
| | | | 29AUG2005- 31AUG2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 3 | -91 | Mild | No | N N N N N N | No No | None |
| | | | 01SEP2005- 01DEC2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 92 | -88 | Mild | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
      DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
      *** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

1148

CONFIDENTIAL
AZSER12794576

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067053 | PLA / VAL | 36 Caucasian Male | 01SEP2005- 06DEC2005 | TONGUE DISORDER (GASTROINTESTINAL DISORDERS) [THICK TONGUE] | 97 | -88 | Mild | No | N N N N N N | No Yes | None |
|  |  |  | 15SEP2005- 08DEC2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 85 | -74 | Mode | No | N N N N N N | No Yes | None |
|  |  |  | 16SEP2005- 05NOV2005 | JOINT STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [STIFF JOINTS IN HANDS] | 51 | -73 | Mild | No | N N N N N N | No Yes | None |
|  |  |  | 30SEP2005- 01NOV2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMORS] | 33 | -59 | Mild | No | N N N N N N | No Yes | None |
| E0067054 | PLA / VAL | 36 Caucasian Male | 09JAN2005- 26JAN2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 383 | -314 | Mild | No | N N N N N N | No Yes | None |
|  |  |  | 01SEP2005- 07SEP2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 7 | -79 | Mild | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn    @ SER@=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1149

CONFIDENTIAL
AZSER12794577

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00067054 | PLA / VAL | 36 Caucasian Male | 01SEP2005- 07SEP2005 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [INCREASED (R) FOOT PAIN] | 7 | -79 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 03SEP2005- 06SEP2005 | ORAL SOFT TISSUE DISO RDER (GASTROINTESTINAL DIS ORDERS) [SORE ROOF OF MOUTH (ORAL LESION)] | 4 | -77 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 08SEP2005- 08JAN2006 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [INCREASED PAIN (R) FOOT] | 123 | -72 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 03OCT2005- 30OCT2005 | SKIN LACERATION (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [CUT TO (R) RING FINGER] | 28 | -47 | Mode | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794578

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067054 | PLA / VAL | 36 Caucasian Male | 24NOV2005-03DEC2005 | HALLUCINATION, AUDITORY (PSYCHIATRIC DISORDERS) [AUDITORY HALLUCINATION] | 10 | 6 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24NOV2005-01FEB2006 | PHOTOPHOBIA (EYE DISORDERS) [EYES LIGHT SENSITIVE] | 70 | 6 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04JAN2006-04JAN2006 | ORAL SOFT TISSUE DISORDER (GASTROINTESTINAL DISORDERS) [ENLARGED UVULA] | 1 | 47 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 04JAN2006-04JAN2006 | TONSILLAR HYPERTROPHY (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [ENLARGED TONSILS HYPERTROPHY] | 1 | 47 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 08JAN2006-14MAR2006 | DRUG HYPERSENSITIVITY (IMMUNE SYSTEM DISORDERS) [ALLERGIC TO AMOXICILLIN] | 66 | 51 | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                 DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                 ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1151

CONFIDENTIAL
AZSER12794579

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0067054 | PLA / VAL | 36 Caucasian Male | 26JAN2006- 14MAR2006 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [INCREASED (R) FOOT PAIN] | 48 | 69 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0067055 | OL QTP | 33 Caucasian Female | 06SEP2005- 13SEP2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14SEP2005- 13OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 30 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17SEP2005- 27DEC2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 102 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03NOV2005- 04NOV2005 | FOOD POISONING (GASTROINTESTINAL DISORDERS) [FOOD POISONING] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03NOV2005- 16NOV2005 | EYE HAEMORRHAGE (EYE DISORDERS) [BROKEN BLOOD VESSELS (R) EYE] | 14 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1152

CONFIDENTIAL
AZSER12794580

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | \*LT | \*LT | RH | DI | CA | ME | WD\*\*/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067056 | OL QTP | 43 Caucasian Male | 13SEP2005- 15NOV2005 | SEDATION [NERVOUS SYSTEM DISORDERS] [SEDATION] | 64 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21SEP2005- 15NOV2005 | RESTLESSNESS [PSYCHIATRIC DISORDERS] [RESTLESS LEG, MUSCULAR UNREST?] | 56 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24SEP2005- 17JAN2006 | NIGHT SWEATS [SKIN AND SUBCUTANEOUS TISSUE DISORDERS] [NIGHT SWEATS] | 116 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26SEP2005- 26SEP2005 | FACE OEDEMA [GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS] [SWELLING (EDEMA) FACE] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26SEP2005- 26SEP2005 | JOINT SWELLING [MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS] [SWELLING (EDEMA) WRISTS] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*\*\*\* WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1153

CONFIDENTIAL
AZSER12794581

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067056 | OL QTP | 43 Caucasian Male | 26SEP2005- 26SEP2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [SWELLING (EDEMA) FEET] | 1 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 26SEP2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [SWELLING (EDEMA) HANDS] | 1 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 27SEP2005- 13APR2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 199 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 12DEC2005- 02FEB2006 | ESSENTIAL TREMOR (NERVOUS SYSTEM DISOR DERS) [INCREASED ESSENTIAL TREMORS] | 53 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 22DEC2005- 27JAN2006 | FLUID RETENTION (METABOLISM AND NUTRI TION DISORDERS) [FLUID RETENTION] | 37 | UNK | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

\*\*\* WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794582

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067056 | OL QTP | 43 Caucasian Male | 02FEB2006- 13MAR2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LOWER BACK PAIN] | 40 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20FEB2006- 14MAR2006 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE SORENESS] | 23 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0067057 | OL QTP | 47 Caucasian Female | 12SEP2005- 20SEP2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 9 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 9 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21SEP2005- 08NOV2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 49 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21SEP2005- 20NOV2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 61 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
                                                        *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794583

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SER | ||||||| WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0067057 | OL QTP | 47 Caucasian Female | 21SEP2005- 08MAR2006 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [INCREASED FREQUENCY OF URINATION] | 169 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15OCT2005- 24NOV2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 169 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19OCT2005- 13NOV2005 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGH] | 41 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 13NOV2005- 08MAR2006 | INFLUENZA (INFECTIONS AND INFESTATIONS) [ACHY BODY "FLU"] | 26 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10DEC2005- 11DEC2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMORS BOTH HANDS] | 116 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 2 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst    aelog100.sas    02MAR2007:13:31    kcpx265

CONFIDENTIAL
AZSER12794584

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067057 | OL QTP | 47 Caucasian Female | 12DEC2005- 08MAR2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 87 | UNK | Mode | No | N  N  N  N  N  N | | | | | | No Yes | None |
| E0067058 | OL QTP | 45 Caucasian Female | 16SEP2005- 19SEP2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 4 | UNK | Mild | No | N  N  N  N  N  N | | | | | | No No | None |
| | | | 20SEP2005- 07OCT2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 18 | UNK | Mild | No | N  N  N  N  N  N | | | | | | No Yes | None |
| | | | 20SEP2005- 25JAN2006 | RESTLESSNESS (PSYCHIATRIC DISORDER S) [RESTLESS (MUSCULAR UNREST)] | 128 | UNK | Mild | No | N  N  N  N  N  N | | | | | | No Yes | None |
| | | | 21SEP2005- 20OCT2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 30 | UNK | Mild | No | N  N  N  N  N  N | | | | | | No Yes | None |
| | | | 21SEP2005- 25NOV2005 | CHILLS (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [CHILLS] | 66 | UNK | Mild | No | N  N  N  N  N  N | | | | | | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
**** WD=Withdrawn

CONFIDENTIAL
AZSER12794585

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | Lf | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | SERIOUS REASON^ | | | | | |
| E0067058 | OL QTP | 45 Caucasian Female | 09OCT2005-07NOV2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 30 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 14NOV2005-25JAN2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 73 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25NOV2005-25JAN2006 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 62 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 62 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0067059 | OL QTP | 39 Caucasian Male | 22SEP2005-26SEP2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27SEP2005-13NOV2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 48 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious

/csre/prod/seroquel/di447c00127/sp/output/tif/112020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

1158

CONFIDENTIAL
AZSER12794586

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067059 | OL QTP | 39 Caucasian Male | 08OCT2005- 08OCT2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEFT KNEE PAIN] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23OCT2005- 23OCT2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEFT KNEE PAIN] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0067060 | OL QTP | 23 Caucasian Female | 24SEP2005- 25SEP2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24SEP2005- 26SEP2005 | RESTLESS LEGS SYNDROM E (NERVOUS SYSTEM DISOR DERS) [RESTLESS LEG SYNDROME] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26SEP2005- 28JAN2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 125 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
        DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
        ME=Medical event that may jeopardize patient or require medical intervention.
        *** WD=Withdrawn    ** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794587

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067060 | OL QTP | 23 Caucasian Female | 27SEP2005- 28JAN2006 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESS LEG (MUSCULAR UNREST?)] | 124 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0068001 | OL QTP | 23 Caucasian Female | 18OCT2004- 25JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 100 | UNK | Mild | No | N N N N N N | Yes No | Permane ntly Stopped |
| | | | 26OCT2004- 25JAN2005 | GASTROENTERITIS (INFECTIONS AND INFES TATIONS) [GASTROENTERITIS] | 92 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 01NOV2004- 25JAN2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN FROM CAR ACCIDENT] | 86 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 01NOV2004- 25JAN2005 | NECK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [NECK PAIN FROM CAR ACCIDENT] | 86 | UNK | Mild | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794588

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068002 | OL QTP | 30 Caucasian Female | 01NOV2004-28DEC2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE SPASMS] | 58 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 12NOV2004-28DEC2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [PT. EXPERIENCED SWELLING IN HER ARMS, LEGS, FEET & HANDS AFTER INCREASING STUDY DRUG DOSE] | 47 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 16NOV2004-22FEB2005 | HEPATIC STEATOSIS (HEPATOBILIARY DISORDERS) [PATIENTS PRIMARY CARE DOCOTOR COLLECTS LABS & DIAGNOSES PT. W/ "FATTY LIVER DISEASE"] | 99 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26NOV2004-26NOV2004 | LOSS OF CONSCIOUSNESS (NERVOUS SYSTEM DISORDERS) [LOSS OF CONSCIOUSNESS] | 1 | UNK | Seve | Yes | N | Ye | N | Ye | N | N | Ye No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1161

CONFIDENTIAL
AZSER12794589

Listing 12.2.7-1    Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0068002 | OL QTP | 30 Caucasian Female | 26NOV2004- 30NOV2004 | TRAUMATIC BRAIN INJURY [INJURY, POISONING AND PROCEDURAL COMPLICATIONS] [CLOSED HEAD INJURY] | 5 | UNK | Seve | Yes | N | N | Ye | N | N | N | Yes No | None |
| | | | 10JAN2005- 22FEB2005 | HAEMOCHROMATOSIS [METABOLISM AND NUTRITION DISORDERS] [HEMOCHROMATOSIS DIAGNOSIS] | 44 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10FEB2005- 22FEB2005 | HEPATOTOXICITY [HEPATOBILIARY DISORDERS] [HEPATOTOXICITY] | 13 | UNK | Mild | No | N | N | N | N | N | N | Yes No | Permanently Stopped |
| E0068003 | OL QTP | 29 Caucasian Female | 28DEC2004- 29DEC2004 | MIGRAINE [NERVOUS SYSTEM DISORDERS] [MIGRAINE HEADACHE] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 18MAR2005- 30MAR2005 | WEIGHT INCREASED [INVESTIGATIONS] [WEIGHT GAIN] | 13 | UNK | Mild | No | N | N | N | N | N | N | Yes No | Permanently Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794590

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068005 | QTP / LI | 31 Caucasian Female | 15FEB2005- 14APR2005 | INFLUENZA LIKE ILLNESS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [TOTAL BODY FLU-LIKE SYMPTOMS] | 59 | -93 | Mild | No | N N N N N N | No No | None |
| | | | 01JUN2005- 04JUN2005 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 4 | 14 | Mild | No | N N N N N N | No No | None |
| | | | 02JUN2005- 04JUN2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU] | 3 | 15 | Mild | No | N N N N N N | No No | None |
| | | | 06APR2006- 05MAY2006 | JOINT STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [JOINT STIFFNESS] | 30 | 323 | Mild | No | N N N N N N | No No | None |
| E0068007 | OL QTP | 33 Oriental Male | 08FEB2005- 14FEB2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 7 | UNK | Mild | No | N N N N N N | No No | Temporarily Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
        DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.
        *** WD=Withdrawn
        # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1163

CONFIDENTIAL
AZSER12794591

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068007 | OL QTP | 33 Oriental Male | 11APR2005- 06JUN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 57 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25APR2005- 06JUN2005 | DRY THROAT (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [DRY PHARYNX] | 43 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NASAL DRYNESS (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [DRY NASAL PASSAGES] | 43 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0068010 | OL QTP | 43 Caucasian Male | 14FEB2005- 13APR2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 59 | UNK | Mild | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| E0068012 | OL QTP | 26 Caucasian Female | 18MAR2005- 10NOV2005 | ACNE (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [ACNE] - FACE, BACK, CHEST | 238 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1164

CONFIDENTIAL
AZSER12794592

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068012 | OL QTP | 26 Caucasian Female | 15MAY2005-24MAY2005 | HAND-FOOT-AND-MOUTH DISEASE (INFECTIONS AND INFESTATIONS) [HAND FOOT - AND - MOUTH DISEASE] | 10 | UNK | Mode | No | N N N N N N | No No | None |
| E0068013 | PLA / LI | 31 Black Male | 17JUN2005-18JUL2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMORS-RIGHT AND LEFT HANDS] | 32 | -54 | Mild | No | N N N N N N | No No | None |
| | | | 16AUG2005-21AUG2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 6 | 7 | Mode | No | N N N N N N | No No | None |
| | | | 16AUG2005-21AUG2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 6 | 7 | Mode | No | N N N N N N | Yes No | Permanently Stopped |
| | | | 19AUG2005-21AUG2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 3 | 10 | Mode | No | N N N N N N | Yes No | Permanently Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1165

CONFIDENTIAL
AZSER12794593

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068013 | PLA / LI | 31 Black Male | 19AUG2005-21AUG2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 3 | 10 | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | | WEIGHT DECREASED (INVESTIGATIONS) [WEIGHT LOSS] | 3 | 10 | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| E0068014 | PLA / LI | 40 Caucasian Female | 14MAR2005-31MAR2005 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTHACHE] | 18 | -252 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07APR2005-16MAY2005 | HYPOAESTHESIA (NERVOUS SYSTEM DISOR DERS) [NUMBNESS IN THIGHS (LEFT)] | 40 | -228 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27APR2005-16MAY2005 | FEELING ABNORMAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [TOTAL BODY SWOLLEN FEELING] | 20 | -208 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794594

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068017 | OL QTP | 22 Caucasian Male | 12MAY2005- 10OCT2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 152 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0068020 | OL QTP | 40 Caucasian Female | 23AUG2005- 16SEP2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 25 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23AUG2005- 13OCT2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 52 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26AUG2005- 16SEP2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 22 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 29AUG2005- 16SEP2005 | ABDOMINAL DISTENSION (GASTROINTESTINAL DIS ORDERS) [BLOATING] | 19 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 19 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1167

CONFIDENTIAL
AZSER12794595

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068020 | OL QTP | 40 Caucasian Female | 29AUG2005- 13OCT2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [OEDEMA-FINGERS AND FEET] | 46 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
|  |  |  | 06SEP2005- 28SEP2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 23 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
|  |  |  | 21OCT2005- 01FEB2006 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [HAIR LOSS] | 104 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
|  |  |  | 03JAN2006- 10MAR2006 | WEIGHT LOSS POOR (METABOLISM AND NUTRI TION DISORDERS) [INABILITY TO LOSE WEIGHT] | 67 | UNK | Mode | No | N  N  N  N  N  N | Yes No | None |
| E0068021 | OL QTP | 30 Caucasian Female | 24AUG2005- 06SEP2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 14 | UNK | Seve | No | N  N  N  N  N  N | Yes No | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1168

CONFIDENTIAL
AZSER12794596

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0068022 | OL QTP | 46 Caucasian Female | 21SEP2005- 10NOV2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 51 | UNK | Seve | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| E0068023 | OL QTP | 25 Caucasian Female | 14SEP2005- 24SEP2005 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [URINARY TRACT INFECTION] | 11 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0068024 | OL QTP | 26 Caucasian Female | 21DEC2005- 10MAR2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 80 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 01JAN2006- 10MAR2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 69 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | None |
| E0069001 | OL QTP | 36 Caucasian Female | 05OCT2004- 22OCT2004 | RHINORRHOEA (RESPIRATORY, THORACI C AND MEDIAS TINAL DIS ORDERS) [RUNNY NOSE] | 18 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
 DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
 ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794597

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | \$ DT | \$ LT | \$ RH | \$ DI | \$ CA | \$ ME | WD\*\*/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0069003 | OL QTP | 36 Other Female | 02MAR2005- 07MAR2005 | RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [RESPIRATORY INFECTION] | 6 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0070001 | QTP / VAL | 19 Black Female | 08MAY2004- 05JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 243 | -185 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14MAY2004- 20JUL2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [INTERMITTENT HEADACHES] | 68 | -179 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16JUN2004- 20JUL2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [INTERMITTENT DIZZINESS] | 35 | -146 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13JUL2004- 20JUL2004 | PELVIC INFLAMMATORY DISEASE (INFECTIONS AND INFESTATIONS) [PELVIC INFLAMMATORY DISEASE] | 8 | -119 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,                                # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.          @ SER=Serious
                   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                   ME=Medical event that may jeopardize patient or require medical intervention.
                                        \*\*\*\* WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794598

Page 1169 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070001 | QTP / VAL | 19 Black Female | 04DEC2004- 10DEC2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [HEAD COLD] | 7 | 26 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01OCT2005- 20JUN2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 263 | 327 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0070002 | PLA / LI | 39 Black Female | 20AUG2004- 26JUL2006 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 706 | 24 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01SEP2004- 01OCT2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 31 | 36 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02JAN2005- 07MAR2005 | WRIST FRACTURE (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [BROKEN RIGHT WRIST] | 65 | 159 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26MAR2005- 20MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 56 | 242 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
*** ** WD=Withdrawn
@ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1171

CONFIDENTIAL
AZSER12794599

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ RELATED DRUG | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00070002 | PLA / LI | 39 Black Female | 01JUN2005-01JUL2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 396 | 309 | Mild | No | N N N N N N | No Yes | None |
| | | | 07SEP2005-18SEP2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 12 | 407 | Mild | No | N N N N N N | No No | None |
| | | | 07SEP2005-21SEP2005 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUS INFECTION] | 15 | 407 | Mild | No | N N N N N N | No No | None |
| E00070003 | QTP / VAL | 38 Caucasian Male | 04MAY2004-10MAY2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [INTERMITTENT SLURRED SPEECH] | 7 | -133 | Mild | No | N N N N N N | No Yes | None |
| | | | 12MAY2004-10SEP2004 | SLUGGISHNESS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [SLUGGISH FEELINGS] | 122 | -125 | Mild | No | N N N N N N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [AM DROWSINESS] | 122 | -125 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794600

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070003 | QTP / VAL | 38 Caucasian Male | 01NOV2004-27MAR2006 | SLUGGISHNESS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [SLUGGISH FEELINGS] | 512 | 49 | Mild | No | N N N N N N | No Yes | None |
| | | | 20MAY2005-22JUN2005 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [RASH ON FACE] | 34 | 249 | Mild | No | N N N N N N | No No | None |
| | | | 01JUN2005-27MAR2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BACK PAIN] | 300 | 261 | Mild | No | N N N N N N | No No | None |
| E0070006 | QTP / VAL | 43 Caucasian Female | 15MAY2004-01JUL2004 | SLUGGISHNESS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [SLUGGISHNESS] | 48 | -130 | Mild | No | N N N N N N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 48 | -130 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
  DI=Disability, CA=Congenital anomaly, ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1173

CONFIDENTIAL
AZSER12794601

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070006 | QTP / VAL | 43 Caucasian Female | 28SEP2004- 28SEP2004 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 1 | 7 | Mild | No | N N N N N N | No Yes | None |
| | | | 30SEP2004- 01JUN2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [ABNORMAL DREAMS] | 245 | 9 | Mild | No | N N N N N N | No Yes | None |
| | | | 26JAN2005- 01JUN2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 127 | 127 | Mild | No | N N N N N N | No Yes | None |
| | | | | MUSCLE STRAIN (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [PULLED BACK MUSCLE] | 127 | 127 | Mild | No | N N N N N N | No No | None |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [SLIGHT TREMOR HANDS] | 127 | 127 | Mild | No | N N N N N N | No Yes | None |
| | | | 25MAR2005- 01JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 69 | 185 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER@=Serious
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
    ME=Medical event that may jeopardize patient or require medical intervention.
    *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1174

CONFIDENTIAL
AZSER12794602

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00700006 | QTP / VAL | 43 Caucasian Female | 28JUN2006- 23AUG2006 | ANXIETY [PSYCHIATRIC DISORDERS] [ANXIETY ASSOCIATED WITH BIPOLAR DISORDER] | 57 | 645 | Mild | No | N N N N N N | No No | None |
| E00700007 | QTP / VAL | 52 Caucasian Female | 16JUN2004- 01AUG2004 | PARAESTHESIA [NERVOUS SYSTEM DISORDERS] [TINGLING IN LEGS] | 47 | -118 | Mild | No | N N N N N N | No No | None |
| E00700009 | PLA / LI | 29 Caucasian Female | 15JUL2004- 06SEP2006 | SOMNOLENCE [NERVOUS SYSTEM DISORDERS] [DROWSINES] | 784 | -111 | Mild | No | N N N N N N | No Yes | None |
|  |  |  | 12NOV2004- 12NOV2004 | HEADACHE [NERVOUS SYSTEM DISORDERS] [HEADACHE] | 1 | 10 | Mild | No | N N N N N N | No Yes | None |
|  |  |  | 12NOV2004- 06SEP2006 | TREMOR [NERVOUS SYSTEM DISORDERS] [TREMORS, HANDS] | 664 | 10 | Mild | No | N N N N N N | No Yes | None |
|  |  |  | 10DEC2004- 06SEP2006 | HYPOTHYROIDISM [ENDOCRINE DISORDERS] [HYPOTHYROIDISM] | 636 | 38 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

1175

CONFIDENTIAL
AZSER12794603

Page 1174 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070009 | PLA / LI | 29 Caucasian Female | 14DEC2004- 06SEP2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA ASSOCIATED WITH BIPOLAR] | 632 | 42 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0070011 | OL QTP | 32 Caucasian Male | 11JUL2004- 13JUL2004 | SLUGGISHNESS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [SLUGGISHNESS] | 3 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 3 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | 14JUL2004- 20JUL2004 | SLUGGISHNESS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [SLUGGISHNESS] | 7 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 7 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1176

CONFIDENTIAL
AZSER12794604

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0070011 | OL QTP | 32 Caucasian Male | 16JUL2004- 19JUL2004 | DIZZINESS [NERVOUS SYSTEM DISORDERS] [DIZZINESS] | 4 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
|  |  |  |  | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 4 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0070012 | OL QTP | 35 Caucasian Female | 15JUL2004- 27JUL2004 | DYSTONIA [NERVOUS SYSTEM DISORDERS] [DYSTONIA] | 13 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
|  |  |  |  | SOMNOLENCE [NERVOUS SYSTEM DISORDERS] [DROWSINESS] | 13 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 16JUL2004- 27JUL2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 12 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 12 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794605

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00070012 | OL QTP | 35 Caucasian Female | 20JUL2004- 27JUL2004 | CONFUSIONAL STATE [PSYCHIATRIC DISORDERS] [CONFUSION] | 8 | UNK | Mild | No | N  N N N N N | No Yes | None |
| | | | 22JUL2004- 27JUL2004 | DIARRHOEA [GASTROINTESTINAL DISORDERS] [DIARRHEA] | 6 | UNK | Mild | No | N  N N N N N | No Yes | None |
| | | | 26JUL2004- 27JUL2004 | HEADACHE [NERVOUS SYSTEM DISORDERS] [HEADACHE] | 2 | UNK | Mild | No | N  N N N N N | No Yes | None |
| E00070013 | PLA / VAL | 62 Black Female | 16JUL2004- 15AUG2006 | DRY MOUTH [GASTROINTESTINAL DISORDERS] [DRY MOUTH] | 761 | -89 | Mild | No | N  N N N N N | No No | None |
| | | | 01AUG2004- 19OCT2004 | SOMNOLENCE [NERVOUS SYSTEM DISORDERS] [DROWSINESS] | 80 | -73 | Mild | No | N  N N N N N | No Yes | None |
| | | | 01AUG2004- 15AUG2006 | CONSTIPATION [GASTROINTESTINAL DISORDERS] [CONSTIPATION] | 745 | -73 | Mild | No | N  N N N N N | No Yes | None |

```
            # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.          @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
            DI=Causing persistent or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
                                  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265
```

1178

CONFIDENTIAL
AZSER12794606

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070013 | PLA / VAL | 62 Black Female | 10OCT2004- 12NOV2004 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [PAIN-POPLITEAL AREA] | 34 | -3 | Mild | No | N | N | N | N | N | N | No No | None |
| E0070014 | PLA / LI | 22 Caucasian Female | 06AUG2004- 20AUG2004 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE ACHES - LEGS] | 15 | -105 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06AUG2004- 10MAY2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 278 | -105 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22AUG2004- 20OCT2004 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [DYSPEPSIA] | 60 | -89 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08JAN2005- 12JAN2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [HEAD COLD] | 5 | 51 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

1179

CONFIDENTIAL
AZSER12794607