Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E00700014 | PLA / LI | 22 Caucasian Female | 07MAR2005- 17MAR2005 | INFECTED CYST (INFECTIONS AND INFESTATIONS) [INFECTED CYST, GROIN AREA] | 11 | 109 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01APR2005- 10MAY2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 40 | 134 | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E00700015 | OL QTP | 38 Caucasian Female | 28AUG2004- 17SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 21 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMORS, HANDS] | 21 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16SEP2004- 17SEP2004 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [VIVID DREAMS] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
                  DI=Causing persistent or incapacity, CA=Congenital abnormality,
       ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794608

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070015 | OL QTP | 38 Caucasian Female | 16SEP2004- 20SEP2004 | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SHORTNESS OF BREATH] | 5 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [EDEMA - EXTREMITIES] | 5 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0070016 | PLA / VAL | 34 Caucasian Female | 18SEP2004- 18OCT2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 31 | -88 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24DEC2004- 31DEC2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [HEAD COLD] | 8 | 10 | Mild | No | N | N | N | N | N | N | No No | None |
| E0070017 | MISSING | 54 Caucasian Female | 05NOV2004- 08NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 4 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794609

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E00170018 | OL QTP | 49 Caucasian Female | 12JAN2005- 17JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 6 | UNK | Seve | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | 18JAN2005- 26JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 9 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E00170020 | PLA / VAL | 56 Caucasian Female | 14MAR2005- 01APR2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [INTERMITTENT DIZZINESS] | 19 | -122 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAY2005- 23JUL2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHTHEADEDNESS] | 84 | -74 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUN2005- 23JUL2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 53 | -43 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28JUL2005- 24AUG2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 393 | 15 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794610

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070020 | PLA / VAL | 56 Caucasian Female | 16NOV2005- 30NOV2005 | DYSURIA (RENAL AND URINARY DI SORDERS) [DYSURIA] | 15 | 126 | Mild | No | N N N N N N | No No | None |
| | | | | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [URINARY TRACT INFECTION] | 15 | 126 | Mild | No | N N N N N N | No No | None |
| | | | 23JAN2006- 29JAN2006 | TOOTH ABSCESS (INFECTIONS AND INFES TATIONS) [ABSCESSED TOOTH] | 7 | 194 | Mode | No | N N N N N N | No No | None |
| | | | 06APR2006- 24AUG2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMORS-HANDS] | 141 | 267 | Mild | No | N N N N N N | No Yes | None |
| E0070021 | QTP / LI | 32 Caucasian Male | 09MAR2005- 01APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 24 | -110 | Mild | No | N N N N N N | No Yes | None |
| | | | 11MAR2005- 01JUN2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDER S) [ABNORMAL DREAMS] | 83 | -108 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794611

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E00070021 | QTP / LI | 32 Caucasian Male | 14APR2005- 01JUN2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 49 | -74 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 01MAY2005- 01JUN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 32 | -57 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 01JUL2005- 01AUG2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [ABNORMAL DREAMS] | 32 | 5 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 01JUL2005- 24OCT2005 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASED APPETITE] | 116 | 5 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E00070022 | OL QTP | 40 Caucasian Female | 31MAR2005- 02APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 10APR2005- 07JUL2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [VIVID DREAMS] | 89 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794612

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SER | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070022 | OL QTP | 40 Caucasian Female | 10APR2005- 07JUL2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 89 | UNK | Mild | No | N | N | N | N | N | N | N | No No | None |
| E0070023 | OL QTP | 30 Caucasian Female | 21JUN2005- 22AUG2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA - ASSOCIATED WITH BIPOLAR DISORDER] | 63 | UNK | Mild | No | N | N | N | N | N | N | N | No No | None |
| E0070024 | OL QTP | 36 Caucasian Female | 10APR2005- 29JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 81 | UNK | Mild | No | N | N | N | N | N | N | N | No No | None |
| | | | 10APR2005- 23AUG2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 136 | UNK | Mild | No | N | N | N | N | N | N | N | No No | None |
| | | | 20APR2005- 20APR2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | UNK | Mild | No | N | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794613

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070024 | OL QTP | 36 Caucasian Female | 01JUN2005- 23AUG2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 84 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0070027 | PLA / VAL | 38 Black Female | 02MAY2005- 20JUN2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 415 | -136 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01SEP2005- 20JUN2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [INTERMITTENT HEADACHE] | 293 | -14 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28SEP2005- 04OCT2005 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [URINARY TRACT INFECTION] | 7 | 14 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05DEC2005- 08DEC2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 4 | 82 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794614

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** / DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070028 | PLA / VAL | 40 Caucasian Female | 30APR2005- 04MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 5 | -114 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30APR2005- 26SEP2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 150 | -114 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | THIRST (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED THIRST] | 150 | -114 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12MAY2005- 01JUN2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [INDIGESTION] | 21 | -102 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26MAY2005- 01JUN2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 7 | -88 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12JUL2005- 18JUL2005 | THROMBOPHLEBITIS (VASCULAR DISORDERS) [THROMBOPHLEBITIS, right leg] | 7 | -41 | Mode | Yes | N | Ye | Ye | N | N | Ye | No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794615

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070029 | PLA / VAL | 38 Black Male | 14MAY2005- 22MAY2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHT HEADEDNESS] | 9 | -109 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15MAY2005- 22MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 8 | -108 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24MAY2005- 14SEP2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 114 | -99 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0070030 | QTP / VAL | 64 Caucasian Male | 12MAY2005- 29NOV2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMORS HANDS] | 202 | -117 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19MAY2005- 29NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 195 | -110 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0070032 | QTP / LI | 45 Caucasian Female | 20MAY2005- 27SEP2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [VIVID DREAMS] | 131 | -116 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
     DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
     **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1188

CONFIDENTIAL
AZSER12794616

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070032 | QTP / LI | 45 Caucasian Female | 26MAY2005- 20JUN2005 | STOMACH DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [GASTRIC DISCOMFORT] | 26 | -110 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02JUN2005- 27SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 118 | -103 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19SEP2005- 19SEP2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | 7 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26SEP2005- 26SEP2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | 14 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02NOV2005- 02NOV2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | 51 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10JAN2006- 20JAN2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [INTERMITTENT HEADACHE] | 11 | 120 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31 kcpx265

CONFIDENTIAL
AZSER12794617

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070032 | QTP / LI | 45 Caucasian Female | 10JAN2006- 20JAN2006 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTHACHE] | 11 | 120 | Mild | No | N N N N N N | No No | None |
| E0070033 | PLA / LI | 31 Caucasian Female | 21MAY2005- 20JUL2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 61 | -89 | Mild | No | N N N N N N | No No | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 61 | -89 | Mild | No | N N N N N N | No No | None |
| | | | 30JAN2006- 01AUG2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 184 | 166 | Mild | No | N N N N N N | No Yes | None |
| E0070034 | OL QTP | 26 Caucasian Male | 03JUN2005- 05JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 3 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
            DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
            ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794618

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070034 | OL QTP | 26 Caucasian Male | 13JUN2005- 01AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 50 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0070037 | OL QTP | 35 Caucasian Male | 14SEP2005- 19SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 6 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0070039 | PLA / VAL | 29 Caucasian Female | 30SEP2005- 20OCT2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 21 | -109 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28JAN2006- 01FEB2006 | INFLUENZA (INFECTIONS AND INFES TATIONS) [FLU SYMPTOMS] | 5 | 12 | Mild | No | N | N | N | N | N | N | No No | None |
| E0071001 | PLA / VAL | 65 Caucasian Female | 28APR2004- 17MAY2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [EDEMA IN LEG] | 20 | -181 | Mode | No | N | N | N | N | N | N | No No | None |

```
            # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265
```

CONFIDENTIAL
AZSER12794619

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | \[SERIOUS REASON^\] DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071001 | PLA / VAL | 65 Caucasian Female | 28APR2004- 17MAY2004 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [PAIN IN LEG] | 20 | -181 | Mode | No | N N N N N N | No No | None |
| | | | 21MAY2004- 26MAY2004 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [URINARY TRACT INFECTION] | 6 | -158 | Mild | No | N N N N N N | No No | None |
| | | | 24MAY2004- 25MAY2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 2 | -155 | Mild | No | N N N N N N | No No | None |
| | | | 09SEP2004- 10SEP2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK SURGERY SECONDARY TO PAIN (ELECTIVE)] | 2 | -47 | Mode | No | N N N N N N | No No | None |
| | | | 04DEC2004- 21DEC2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 18 | 40 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1192

CONFIDENTIAL
AZSER12794620

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071001 | PLA / VAL | 65 Caucasian Female | 24JAN2005- 22MAR2005 | INSOMNIA [PSYCHIATRIC DISORDERS] [INSOMNIA] | 58 | 91 | Mode | No | N N N N N N | No No | None |
| | | | 16FEB2005- 24FEB2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 9 | 114 | Mode | No | N N N N N N | No No | None |
| E0071002 | OL QTP | 26 Caucasian Female | 25MAY2004- 25MAY2004 | DENTAL CARIES (GASTROINTESTINAL DIS ORDERS) [TOOTH DECAY] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 29MAY2004- 06JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 39 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0071003 | MISSING | 32 Caucasian Female | 14JUL2004- 28JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 15 | UNK | Mode | No | N N N N N N | Yes No | Permane ntly Stopped |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [HAND TREMORS] | 15 | UNK | Mode | No | N N N N N N | Yes No | Permane ntly Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794621

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071005 | OL QTP | 40 Caucasian Female | 04AUG2004- 16SEP2004 | ANEMIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [ANEMIA] | 44 | UNK | Mild | No | N N N N N N | No No | None |
| E0071006 | OL QTP | 26 Caucasian Male | 03SEP2004- 20SEP2004 | AGITATION (PSYCHIATRIC DISORDERS) [AGITATION] | 18 | UNK | Mode | No | N N N N N N | Yes No | Permanently Stopped |
| | | | | MANIA (PSYCHIATRIC DISORDERS) [MANIA] | 18 | UNK | Mode | No | N N N N N N | Yes No | Permanently Stopped |
| E0071008 | PLA / VAL | 35 Caucasian Female | 13SEP2004- 12JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DAYTIME SOMNOLENCE] | 303 | -77 | Mode | No | N N N N N N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 303 | -77 | Mode | No | N N N N N N | No Yes | None |
| | | | 06DEC2004- 10JAN2005 | LICE INFESTATION (INFECTIONS AND INFESTATIONS) [LICE] | 36 | 8 | Mode | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

Page 1193 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071008 | PLA / VAL | 35 Caucasian Female | 13DEC2004- 12JUL2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [INTERMITTENT HEADACHES] | 212 | 15 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 17JAN2005- 27JAN2005 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [BRONCHITIS] | 11 | 50 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 02MAR2005- 18APR2005 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [BILATERAL LEG RASH] | 48 | 94 | Mode | No | N | N | N | N | N | N | No No | None |
| E0071009 | OL QTP | 33 Caucasian Male | 16SEP2004- 29NOV2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 75 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [EDEMA IN BILATERAL HANDS] | 75 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1195

CONFIDENTIAL
AZSER12794623

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071010 | OL QTP | 34 Caucasian Male | 02OCT2004- 02OCT2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0071011 | OL QTP | 33 Caucasian Female | 11NOV2004- 24JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 75 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0071013 | OL QTP | 45 Caucasian Female | 14JAN2005- 21MAR2005 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [ALOPECIA] | 67 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 21JAN2005- 21JAN2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0071017 | PLA / LI | 25 Caucasian Female | 15NOV2004- 20NOV2004 | CARPAL TUNNEL SYNDROM E (NERVOUS SYSTEM DISOR DERS) [WORSENING CARPAL TUNNEL] | 6 | -169 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     @ SER=Serious
        DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,       # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
        ME=Medical event that may jeopardize patient or require medical intervention.
        *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1196

CONFIDENTIAL
AZSER12794624

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071017 | PLA / LI | 25 Caucasian Female | 07JAN2005- 07MAR2006 | CARPAL TUNNEL SYNDROME (NERVOUS SYSTEM DISORDERS) [WORSENING OF CARPEL TUNNEL] | 425 | -116 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07JAN2005- 07MAR2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 425 | -116 | Mode | No | N | N | N | N | N | N | No No | None |
| E0071019 | OL QTP | 59 Caucasian Female | 22NOV2004- 26JAN2005 | AGITATION (PSYCHIATRIC DISORDERS) [AGITATION] | 66 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22NOV2004- 26JAN2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 66 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29NOV2004- 26JAN2005 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [HYPOTHYROIDISM] | 59 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.sas  aelog100.sas  02MAR2007:13:31  kcpx265

1197

CONFIDENTIAL
AZSER12794625

Page 1196 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071021 | OL QTP | 43 Caucasian Female | 01MAR2005-13MAY2005 | HALLUCINATION, AUDITORY (PSYCHIATRIC DISORDERS) [AUDITORY HALLUCINATIONS] | 74 | UNK | Mild | No | N N N N N | No No | None |
| E0071025 | OL QTP | 19 Caucasian Female | 20SEP2005-20SEP2005 | PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BODY ACHES] | 1 | UNK | Mild | No | N N N N N | No No | None |
| | | | 10DEC2005-06MAR2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 87 | UNK | Mild | No | N N N N N | No Yes | None |
| | | | 27DEC2005-06MAR2006 | ANGER (PSYCHIATRIC DISORDERS) [ANGER OUTBREAKS] | 70 | UNK | Mode | No | N N N N N | No No | Dose Changed |
| | | | 24JAN2006-06MAR2006 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [STOMACH ACHE] | 42 | UNK | Mild | No | N N N N N | No No | None |
| | | | | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZY] | 42 | UNK | Mild | No | N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD**= WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

1198

CONFIDENTIAL AZSER12794626

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071025 | OL QTP | 19 Caucasian Female | 06MAR2006- 06MAR2006 | MOOD ALTERED (PSYCHIATRIC DISORDERS) [MOOD EVENT] | 1 | UNK | Mode No | N | N | N | N | N | N | N | No No | None |
| E0071027 | OL QTP | 26 Caucasian Female | 16SEP2005- 26NOV2005 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UTI] | 72 | UNK | Mode No | N | N | N | N | N | N | N | No No | None |
| | | | 08NOV2005- 06APR2006 | AGITATION (PSYCHIATRIC DISORDERS) [AGITATION] | 150 | UNK | Mode No | N | N | N | N | N | N | N | No No | None |
| | | | 15NOV2005- 15NOV2005 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 1 | UNK | Mode No | N | N | N | N | N | N | N | No No | None |
| | | | 15NOV2005- 16NOV2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHERA] | 2 | UNK | Mode No | N | N | N | N | N | N | N | No No | None |
| | | | 16NOV2005- 06APR2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 142 | UNK | Mild No | N | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

@ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794627

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0071027 | OL QTP | 26 Caucasian Female | 08DEC2005- 11DEC2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [FLU] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20JAN2006- 20JAN2006 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTHACHE] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0073001 | OL QTP | 39 Black Male | 10APR2004- 21JUN2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [GROGGINESS] | 73 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13APR2004- 13APR2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [LIGHT HEADEDNESS] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [EMESIS] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794628

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0073001 | OL QTP | 39 Black Male | 21APR2004- 21JUN2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SLEEPINESS] | 62 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0073002 | QTP / VAL | 51 Black Female | 07APR2004- 01SEP2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRYMOUTH] | 148 | -110 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08APR2004- 12AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [GROGGINESS] | 127 | -109 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 23APR2004- 09DEC2004 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASED APPETITE] | 231 | -94 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04JUL2004- 24AUG2004 | BACK INJURY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [BACK STRAIN] | 52 | -22 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03SEP2004- 16SEP2004 | TOOTH ABSCESS (INFECTIONS AND INFESTATIONS) [TOOTH ABCESS] | 14 | 40 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention. ** WD=Withdrawn
@ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

1201

CONFIDENTIAL
AZSER12794629

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0073002 | QTP / VAL | 51 Black Female | 03SEP2004-16SEP2004 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTHACHE] | 14 | 40 | Mode | No | N N N N N N | No No | None |
| | | | 09DEC2004-16FEB2005 | HERNIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [HERNIA] | 70 | 137 | Mild | No | N N N N N N | No No | None |
| | | | 13DEC2004-28DEC2004 | GASTROINTESTINAL INFE CTION (INFECTIONS AND INFES TATIONS) [INTESTINAL INFECTION] | 16 | 141 | Mode | No | N N N N N N | No No | Tempora rily Stopped |
| | | | 14DEC2004-30DEC2004 | VIRAL UPPER RESPIRATO RY TRACT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION VIRAL] | 17 | 142 | Mode | No | N N N N N N | No No | Tempora rily Stopped |
| E0073004 | OL QTP | 49 Caucasian Female | 17JUL2004-08AUG2004 | SEDATION (NERVOUS SYSTEM DISOR DER) [SEDATION] | 23 | UNK | Mild | No | N N N N N N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794630

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG | RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0073004 | OL QTP | 49 Caucasian Female | 21JUL2004- 08AUG2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHT HEADEDNESS] | 19 | UNK | Mild | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |
| | | | 25JUL2004- 02AUG2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [LOWER EXTREMITY BILATERAL EDEMA] | 9 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 29JUL2004- 05AUG2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 8 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| E0073007 | OL QTP | 33 Caucasian Male | 24JUL2004- 16AUG2004 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [VIVID DREAMS] | 24 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| E0073009 | OL QTP | 54 Other Male | 09AUG2004- 29OCT2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 82 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | 09OCT2004- 18OCT2004 | DEPRESSION (PSYCHIATRIC DISORDERS) [DEPRESSION] | 10 | UNK | Seve | No | N | N | N | N | N | N | Yes | No | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794631

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0073012 | MISSING | 30 Caucasian Female | 05AUG2004- 17AUG2004 | SWELLING FACE (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [SWELLING IN JAW] | 13 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | 09AUG2004- 12AUG2004 | RESTLESSNESS (PSYCHIATRIC DISORDER S) [RESTLESSNESS (MUSCULAR UNREST?)] | 4 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| E0073014 | OL QTP | 49 Caucasian Male | 26AUG2004- 29AUG2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 4 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 4 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 4 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1204

CONFIDENTIAL
AZSER12794632

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0073014 | OL QTP | 49 Caucasian Male | 26AUG2004- 30AUG2004 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [WEAKNESS (GENERALIZED)] | 5 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | MALAISE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [MALAISE] | 5 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0073015 | OL QTP | 23 Other Female | 17AUG2004- 25AUG2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 9 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 20AUG2004- 23AUG2004 | TOOTH ABSCESS (INFECTIONS AND INFES TATIONS) [TOOTH ABSCESS] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTH PAIN] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention. ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794633

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0073015 | OL QTP | 23 Other Female | 20AUG2004- 25AUG2004 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASED APPETITE] | 6 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22AUG2004- 25AUG2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 4 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0073017 | OL QTP | 32 Black Male | 12SEP2004- 07OCT2004 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [RIGHT ANKLE PAIN] | 26 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0073020 | OL QTP | 53 Caucasian Male | 21SEP2004- 21SEP2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 22SEP2004- 19OCT2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 28 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0074001 | QTP / VAL | 23 Caucasian Male | 21SEP2004- 24AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 703 | -252 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794634

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074001 | QTP / VAL | 23 Caucasian Male | 22SEP2004- 24AUG2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 702 | -251 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 31JAN2005- 24AUG2006 | BURSITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [WORSENING OF RIGHT SHOULDER BURSITIS] | 571 | -120 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 01MAR2005- 07MAR2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 7 | -91 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 25MAR2005- 24AUG2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LOW BACK PAIN] | 518 | -67 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 19JUL2005- 29JUL2005 | ABDOMINAL PAIN (GASTROINTESTINAL DISORDERS) [DIFFUSE ABDOMINAL PAIN] | 11 | 50 | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794635

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074001 | QTP / VAL | 23 Caucasian Male | 19JUL2005- 29JUL2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 11 | 50 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 11 | 50 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 07OCT2005- 14OCT2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 8 | 130 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 17DEC2005- 25DEC2005 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY] | 9 | 201 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 27JAN2006- 24AUG2006 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY] | 210 | 242 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 16MAY2006- 13JUN2006 | BRONCHITIS ACUTE (INFECTIONS AND INFESTATIONS) [ACUTE BRONCHITIS] | 29 | 351 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120207o1.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794636

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074002 | OL QTP | 20 Caucasian Female | 15OCT2004- 28APR2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 196 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 21OCT2004- 06NOV2004 | SINUSITIS BACTERIAL (INFECTIONS AND INFES TATIONS) [BACTERIAL SINUSITIS] | 17 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 24OCT2004- 30OCT2004 | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FEVER] | 7 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 24OCT2004- 08NOV2004 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [COUGH] | 16 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 31OCT2004- 28APR2005 | ANXIETY (PSYCHIATRIC DISORDER S) [ANXIETY] | 180 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 11DEC2004- 17DEC2004 | BURSITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [RIGHT KNEE BURSITIS] | 7 | UNK | Seve | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1209

CONFIDENTIAL
AZSER12794637

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074002 | OL QTP | 20 Caucasian Female | 02JAN2005-10JAN2005 | TEMPOROMANDIBULAR JOINT SYNDROME (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [WORSENING OF TEMPORAL MANDIBULAR JOINT DISEASE] | 9 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 03JAN2005-13JAN2005 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SORE THROAT] | 11 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | VIRAL UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [VIRAL UPPER RESPIRATORY INFECTION] | 11 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25MAR2005-28APR2005 | IRIS ATROPHY (EYE DISORDERS) [WORSENING OF LOSS OF PIGMENTATION IN IRISES OF BOTH EYES] | 35 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1210

CONFIDENTIAL
AZSER12794638

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074002 | OL QTP | 20 Caucasian Female | 05APR2005- 28APR2005 | IRON DEFICIENCY (METABOLISM AND NUTRITION DISORDERS) [IRON DEFICIENCY] | 24 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16APR2005- 16APR2005 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY ATTACK] | 1 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | | CHEST DISCOMFORT (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [CHEST PRESSURE (NON-CARDIAC)] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [INABILITY TO CONCENTRATE] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SHORTNESS OF BREATH] | 1 | UNK | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

1211

CONFIDENTIAL
AZSER12794639

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074002 | OL QTP | 20 Caucasian Female | 16APR2005-16APR2005 | PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) ["WHOLE BODY PAIN" (CUTANEOUS)] | 1 | UNK | Seve | No | N | N N N N N N | No No | None |
| | | | 16APR2005-20APR2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 5 | UNK | Seve | No | N | N N N N N N | No No | None |
| | | | 16APR2005-16MAY2005 | CYSTITIS (INFECTIONS AND INFES TATIONS) [ACUTE CYSTITIS] | 31 | UNK | Mild | No | N | N N N N N N | No No | None |
| | | | 17APR2005-20APR2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 4 | UNK | Seve | No | N | N N N N N N | No No | None |
| | | | | GASTROENTERITIS VIRAL (INFECTIONS AND INFES TATIONS) [VIRAL GASTROENTERITIS] | 4 | UNK | Seve | No | N | N N N N N N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 4 | UNK | Seve | No | N | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794640

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074002 | OL QTP | 20 Caucasian Female | 20APR2005- 20APR2005 | DEHYDRATION (METABOLISM AND NUTRITION DISORDERS) [DEHYDRATION] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0074003 | OL QTP | 54 Caucasian Female | 05FEB2005- 15FEB2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [WORSENING CONSTIPATION] | 11 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 11FEB2005- 15FEB2005 | MYOCLONUS (NERVOUS SYSTEM DISORDERS) [BILATERAL UPPER EXTREMITY MYOCLONIC JERK] | 5 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
|  |  |  |  | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 5 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
|  |  |  |  | TREMOR (NERVOUS SYSTEM DISORDERS) [BILATERAL HAND TREMORS] | 5 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1213

CONFIDENTIAL
AZSER12794641

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074004 | OL QTP | 58 Caucasian Female | 01JUN2005- 03AUG2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMORS] | 64 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 02JUN2005- 16NOV2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [DAYTIME SEDATION] | 168 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 03JUN2005- 23NOV2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 174 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 04JUN2005- 27JUN2005 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISOR DERS) [DYSTAXIA] | 24 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 05JUN2005- 23NOV2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 172 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 06JUN2005- 21JUN2005 | GLOSSODYNIA (GASTROINTESTINAL DIS ORDERS) [BURNING TONGUE SENSATION] | 16 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
      DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
            ** WD**/ WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL AZSER12794642

Page 1213 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074004 | OL QTP | 58 Caucasian Female | 29JUN2005- 23NOV2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [RIGHT ANKLE PAIN] | 148 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 02JUL2005- 23NOV2005 | DYSGEUSIA (NERVOUS SYSTEM DISOR DERS) [ALTERED TASTE] | 145 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 31OCT2005- 23NOV2005 | OSTEOARTHRITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [WORSENING OSTEOARTHRITIS] | 24 | UNK | Mode | No | N N N N N N | No No | None |
| E0074005 | OL QTP | 45 Caucasian Male | 05JUN2005- 12JUN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [ DAYTIME SEDATION] | 8 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 06JUN2005- 13JUN2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 8 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    WD**/ ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1215

CONFIDENTIAL
AZSER12794643

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074005 | OL QTP | 45 Caucasian Male | 07JUN2005- 10JUN2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHTHEADEDNESS] | 4 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 10JUN2005- 13JUL2005 | DIZZINESS POSTURAL (NERVOUS SYSTEM DISORDERS) [POSTURAL LIGHTHEADEDNESS] | 34 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 11JUN2005- 07JUL2005 | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [DECREASED RESPIRATORY DRIVE (FELT AS IF HE HAD A WEIGHT ON HIS CHEST AND HAD TO MAKE A CONSCIOUS EFFORT TO BREATHE)] | 27 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 13JUN2005- 10JUL2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 28 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 13JUN2005- 13JUL2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [DAYTIME SEDATION] | 31 | UNK | Seve | No | N N N N N N | Yes Yes | Permanently Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1216

CONFIDENTIAL
AZSER12794644

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074005 | OL QTP | 45 Caucasian Male | 16JUN2005- 13JUL2005 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BILATERAL DEEP LEG PAIN] | 28 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 04JUL2005- 13JUL2005 | SUNBURN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [SUNBURN] | 10 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 10JUL2005- 13JUL2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [RESTLESS LEGS (AKATHISIA)] | 4 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0074006 | OL QTP | 47 Caucasian Male | 18JUN2005- 21JUL2005 | NASAL DRYNESS (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [DRY NASAL PASSAGE] | 34 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SINUS CONGESTION] | 34 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1217

CONFIDENTIAL
AZSER12794645

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074006 | OL QTP | 47 Caucasian Male | 25JUN2005- 09JUL2005 | IRRITABLE BOWEL SYNDR OME (GASTROINTESTINAL DIS ORDERS) [WORSENING IRRITABLE BOWEL SYNDROME] | 15 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28JUN2005- 29JUN2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28JUN2005- 09JUL2005 | ABDOMINAL PAIN (GASTROINTESTINAL DIS ORDERS) [ABDOMINAL PAIN] | 12 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04JUL2005- 13JUL2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 10 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06JUL2005- 15JUL2005 | OSTEOARTHRITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [WORSENING OSTEOARTHRITIS] | 10 | UNK | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1218

CONFIDENTIAL
AZSER12794646

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074007 | OL QTP | 41 Caucasian Male | 21JUL2005-04AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 15 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 25JUL2005-07AUG2005 | FLATULENCE (GASTROINTESTINAL DIS ORDERS) [FLATULENCE] | 14 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26JUL2005-04AUG2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 10 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05AUG2005-09AUG2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0074009 | OL QTP | 44 Caucasian Male | 30JUL2005-09AUG2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [DIFFUSE MYALGIA] | 11 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794647

Page 1218 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074009 | OL QT2 | 44 Caucasian Male | 02AUG2005- 04AUG2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 3 | UNK | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 02AUG2005- 18NOV2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 109 | UNK | Seve | No | N N N N N N | | | | | | Yes Yes | Permane ntly Stopped |
| | | | 05AUG2005- 07OCT2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMORS] | 64 | UNK | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 06AUG2005- 25AUG2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 20 | UNK | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 17AUG2005- 27AUG2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [BILATERAL PEDAL EDEMA] | 11 | UNK | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 21AUG2005- 08SEP2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 19 | UNK | Mild | No | N N N N N N | | | | | | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1220

CONFIDENTIAL
AZSER12794648

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074009 | OL QTP | 44 Caucasian Male | 24AUG2005- 02DEC2005 | NEUTROPENIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [NEUTROPENIA] | 101 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08SEP2005- 11OCT2005 | INITIAL INSOMNIA (PSYCHIATRIC DISORDER S) [INITIAL INSOMNIA] | 34 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 08SEP2005- 15NOV2005 | FLATULENCE (GASTROINTESTINAL DIS ORDERS) [FLATULENCE] | 69 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08SEP2005- 18NOV2005 | RESTLESS LEGS SYNDROM E (NERVOUS SYSTEM DISOR DERS) [RESTLESS LEG SYNDROME] | 72 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15OCT2005- 18NOV2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [BILATERAL PEDAL EDEMA] | 35 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19OCT2005- 28NOV2005 | VISION BLURRED (EYE DISORDERS) [BLURRY VISION] | 41 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

**/*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794649

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074009 | OL QTP | 44 Caucasian Male | 05NOV2005- 21NOV2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 17 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 09NOV2005- 18NOV2005 | HYPERTENSION (VASCULAR DISORDERS) [WORSENING HYPERTENSION] | 10 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17NOV2005- 20NOV2005 | RASH (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [FACIAL RASH] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26NOV2005- CONTINUE | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [BILATERAL PEDAL EDEMA] | UNK | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0074010 | OL QTP | 21 Caucasian Female | 01SEP2005- 07SEP2005 | HAEMATURIA (RENAL AND URINARY DI SORDERS) [HEMATURIA] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1222

CONFIDENTIAL
AZSER12794650

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074010 | OL QTP | 21 Caucasian Female | 09SEP2005- 16SEP2005 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [DECREASED CONCENTRATION] | 8 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 09SEP2005- 17SEP2005 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 9 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 11SEP2005- 17SEP2005 | HALLUCINATION, AUDITORY (PSYCHIATRIC DISORDERS) [AUDITORY HALLUCINATIONS] | 7 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 12SEP2005- 13SEP2005 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [MIGRAINE HEADACHE] | 2 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 12SEP2005- 15SEP2005 | HALLUCINATION, VISUAL (PSYCHIATRIC DISORDERS) [VISUAL HALLUCINATIONS] | 4 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794651

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074010 | OL QTP | 21 Caucasian Female | 13SEP2005- 13SEP2005 | EPISTAXIS (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [NOSEBLEED] | 1 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0077001 | PLA / LI | 41 Caucasian Male | 06APR2004- 06APR2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [TROUBLE WAKING UP IN THE MORNING] | 1 | -163 | Mild | No | N N N N N N | No Yes | None |
| | | | 06APR2004- 08APR2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 3 | -163 | Mild | No | N N N N N N | No Yes | None |
| | | | 06APR2004- 22APR2004 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [RESTLESS LEGS AT NIGHT' (AKATHESIA')] | 17 | -163 | Mild | No | N N N N N N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 17 | -163 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1224

CONFIDENTIAL
AZSER12794652

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077001 | PLA / LI | 41 Caucasian Male | 06APR2004- 23SEP2004 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH IN MORNING] | 171 | -163 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04MAY2004- 04MAY2004 | THIRST (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED THIRST] | 1 | -135 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05MAY2004- 05MAY2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 1 | -134 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17MAY2004- 11JUN2004 | RESTLESSNESS (PSYCHIATRIC DISORDER S) [RESTLESS LEGS AT NIGHT (MUSCULAR UNREST)] | 26 | -122 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 02JUN2004- 23SEP2004 | VISUAL DISTURBANCE (EYE DISORDERS) [VISUAL DISTURBANCES] | 114 | -106 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
          # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
          ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794653

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LI | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E00177001 | PLA / LI | 41 Caucasian Male | 10JUN2004- 15JUL2004 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [AKATHESIA - INVOLUNTARY MOVEMENT OF FEET] | 36 | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14JUN2004- 21JUN2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 8 | -94 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30JUN2004- 23SEP2004 | ACNE (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [ACNE] | 86 | -78 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01JUL2004- 23SEP2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 85 | -77 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05AUG2004- 23SEP2004 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [AKATHESIA (RESTLESS LEGS)] | 50 | -42 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11AUG2004- 23SEP2004 | ANXIETY (PSYCHIATRIC DISORDER S) [ANXIETY] | 44 | -36 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794654

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED |  | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | LT | LT | RH | DI | CA | ME |  |  |  |
| E0077001 | PLA / LI | 41 Caucasian Male | 11AUG2004- 23SEP2004 | PANIC ATTACK (PSYCHIATRIC DISORDERS) [PANIC ATTACKS] | 44 | -36 | Mode | No | N | N | N | N | N | N | No | Yes | None |
|  |  |  | 18SEP2004- 22SEP2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 5 | 3 | Mode | No | N | N | N | N | N | N | No | Yes | None |
| E0077002 | OL QTP | 24 Other Female | 15APR2004- 27APR2004 | DENTAL CARIES (GASTROINTESTINAL DISORDERS) [CAVITIES [HER TEETH-DO NOT KNOW WHICH TEETH]] | 13 | UNK | Seve | No | N | N | N | N | N | N | No | No | None |
|  |  |  | 19APR2004- 19APR2004 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [IRRITABILITY] | 1 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
|  |  |  | 19APR2004- 19APR2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 1 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1227

CONFIDENTIAL
AZSER12794655

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E00177002 | OL QTP | 24 Other Female | 03MAY2004- 16JUN2004 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [DIFFICULTY CONCENTRATING] | 45 | UNK | Mode | No | N | N | N | N | N | N | No / Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 45 | UNK | Mild | No | N | N | N | N | N | N | No / Yes | None |
| | | | 11MAY2004- 13MAY2004 | RHINORRHOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [RUNNY NOSE] | 3 | UNK | Mild | No | N | N | N | N | N | N | No / No | None |
| | | | 20MAY2004- 06JUN2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 18 | UNK | Mode | No | N | N | N | N | N | N | No / No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 18 | UNK | Mode | No | N | N | N | N | N | N | No / No | None |
| | | | 12JUN2004- 12JUN2004 | DYSTONIA (NERVOUS SYSTEM DISORDERS) [DYSTONIA] | 1 | UNK | Mode | No | N | N | N | N | N | N | No / Yes | None |

^ Serious Reason. # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1228

CONFIDENTIAL
AZSER12794656

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077002 | OL QTP | 24 Other Female | 15JUN2004- 15JUN2004 | DYSTONIA (NERVOUS SYSTEM DISOR DERS) [DYSTONIA] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0077008 | OL QTP | 24 Caucasian Male | 16MAY2004- 18MAY2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19MAY2004- 17JUN2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [EXCESSIVE TIREDNESS] | 30 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30MAY2004- 07JUN2004 | LOWER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [CHEST COLD] | 9 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0077009 | PLA / LI | 28 Caucasian Male | 08JUN2004- 06JUL2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR] | 27 | -139 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    *** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li20207011.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794657

Page 1228 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077009 | PLA / LI | 28 Caucasian Male | 08JUN2004- 13JUL2004 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [NASAL CONGESTION] | 36 | -139 | Mild | No | N | N N N N N | | | | | | No Yes | None |
| | | | 08JUN2004- 01AUG2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 55 | -139 | Mode | No | N | N N N N N | | | | | | No Yes | None |
| | | | 08JUN2004- 26OCT2004 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 141 | -139 | Mode | No | N | N N N N N | | | | | | No Yes | None |
| | | | 08JUN2004- 03NOV2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [TIREDNESS] | 149 | -139 | Mode | No | N | N N N N N | | | | | | No Yes | Dose Changed |
| | | | 05AUG2004- 05AUG2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | -81 | Mild | No | N | N N N N N | | | | | | No Yes | None |
| | | | 11OCT2004- 26OCT2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 16 | -14 | Mild | No | N | N N N N N | | | | | | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1230

CONFIDENTIAL
AZSER12794658

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077009 | PLA / LI | 28 Caucasian Male | 02DEC2004- 09DEC2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 8 | 39 | Mild | No | N N N N N N | No No | None |
| | | | 03JAN2005- 07JAN2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [FLU (UPPER RESPIRATORY)] | 5 | 71 | Mode | No | N N N N N N | No No | None |
| | | | 09FEB2005- 23FEB2005 | SKIN LACERATION (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [FOOT INJURY (CUT BY A TIRE SHREDDER)] | 15 | 108 | Mode | No | N N N N N N | No No | None |
| | | | 02MAR2005- 03MAR2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA SECONDARY TO APPENDICITIS] | 2 | 129 | Mode | No | N N N N N N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING SECONDARY TO APPENDICITIS] | 2 | 129 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1231

CONFIDENTIAL
AZSER12794659

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077009 | PLA / LI | 28 Caucasian Male | 02MAR2005- 04MAR2005 | ABDOMINAL PAIN (GASTROINTESTINAL DIS ORDERS) [ABDOMINAL PAIN SECONDARY TO APPENDICITIS] | 3 | 129 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 02MAR2005- 10MAR2005 | APPENDICITIS (INFECTIONS AND INFES TATIONS) [APPENDICITIS] | 9 | 129 | Seve | Yes | N | Ye | N | N | N | N | No No | None |
| | | | 04MAR2005- 14MAR2005 | RASH GENERALISED (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [RASH OVER BODY] | 11 | 131 | Mild | No | N | N | N | N | N | N | No No | None |
| E0077012 | OL QTP | 20 Other Male | 03JUN2004- 22JUL2004 | TIC (PSYCHIATRIC DISORDER S) [TICS] | 50 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09JUN2004- 09JUN2004 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [MIGRAINE] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16JUN2004- 22JUL2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 37 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious.
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

CONFIDENTIAL
AZSER12794660

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ PT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077012 | OL QTP | 20 Other Male | 22JUN2004- 22JUN2004 | INTENTIONAL OVERDOSE (INJURY, POISONING AND PROCEDURAL COMPLICA TIONS) [TOOK 900 MG - STUDY DRUG OVERDOSE (INTENTIONAL)] | 1 | UNK | Mild | No | N  N  N  N  N  N | No No | Dose Changed |
| | | | 23JUN2004- 23JUN2004 | INTENTIONAL OVERDOSE (INJURY, POISONING AND PROCEDURAL COMPLICA TIONS) [TOOK 1000 MG - STUDY DRUG OVERDOSE (INTENTIONAL)] | 1 | UNK | Mild | No | N  N  N  N  N  N | No No | Dose Changed |
| E0077013 | OL QTP | 47 Caucasian Female | 15JUN2004- 15JUN2004 | HYPERACUSIS (EAR AND LABYRINTH DI SORDERS) [INCREASED SENSITIVITY TO SOUND] | 1 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 15JUN2004- 18JUL2004 | THIRST (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [EXTREME THIRST] | 34 | UNK | Mode | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1233

CONFIDENTIAL
AZSER12794661

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E00177013 | OL QTP | 47 Caucasian Female | 16JUN2004- 20JUN2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [FAINTNESS] | 5 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 16JUN2004- 24JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 39 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 17JUN2004- 20JUN2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18JUN2004- 19JUN2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [HANDS TWITCHING] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21JUN2004- 21JUN2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1234

CONFIDENTIAL
AZSER12794662

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077013 | OL QTP | 47 Caucasian Female | 21JUN2004- 20JUL2004 | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [WEAKNESS IN BOTH HANDS (MUSCLE WEAKNESS).] | 30 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22JUN2004- 22JUN2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22JUN2004- 22JUN2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEOUS] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0077014 | OL QTP | 54 Caucasian Female | 16JUN2004- 25JUN2004 | BALANCE DISORDER (NERVOUS SYSTEM DISOR DERS) [LOSS OF BALANCE] | 10 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [EXTREME SLEEPINESS] | 10 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794663

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077014 | OL QTP | 54 Caucasian Female | 17JUN2004- 25JUN2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 9 | UNK | Seve | No | N  N  N  N  N  N | Yes Yes | Permane ntly Stopped |
| E0077017 | PLA / VAL | 41 Caucasian Male | 24JUN2004- 03JUL2004 | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [HYPERSOMNIA] | 10 | -84 | Mild | No | N  N  N  N  N  N | No Yes | None |
|  |  |  |  | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 10 | -84 | Mild | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 24JUN2004- 22JUL2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 29 | -84 | Mode | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 25JUN2004- 10JUL2004 | DYSKINESIA (NERVOUS SYSTEM DISOR DERS) [MUSCLE JERKS] | 16 | -83 | Mild | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 26JUN2004- 08JUL2004 | ANXIETY (PSYCHIATRIC DISORDER S) [ANXIETY] | 13 | -82 | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason:  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                   ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity:  MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794664

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077017 | PLA / VAL | 41 Caucasian Male | 22JUL2004- 15AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 25 | -56 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01SEP2004- 29SEP2004 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 29 | -15 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05SEP2004- 05SEP2004 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COMMON COLD] | 1 | -11 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16SEP2004- 29SEP2004 | BONE MARROW FAILURE (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [BONE MARROW SUPPRESSION] | 14 | 1 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0077019 | OL QTP | 39 Caucasian Female | 27JUN2004- 15JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SLEEPINESS] | 19 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 27JUN2004- 30JUL2004 | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [LACK OF BALANCE] | 34 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
        DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.
                    **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1237

CONFIDENTIAL
AZSER12794665

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077019 | OL QTP | 39 Caucasian Female | 27JUN2004- 30JUL2004 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISOR DERS) [LACK OF COORDINATION] | 34 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 27JUN2004- 20SEP2004 | RESTLESSNESS (PSYCHIATRIC DISORDER S) [RESTLESS LEGS (MUSCULAR UNREST)] | 86 | UNK | Seve | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 86 | UNK | Seve | No | N N N N N N | No Yes | None |
| | | | 02JUL2004- 15OCT2004 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [IRRITABILITY] | 106 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 08JUL2004- 19AUG2004 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 43 | UNK | Seve | No | N N N N N N | No No | None |
| | | | 20AUG2004- 24SEP2004 | BURNING SENSATION (NERVOUS SYSTEM DISOR DERS) [BURNING SENSATIONS ALONG ARMS] | 36 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
*** *** WD=Withdrawn

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  SER@ Seve=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1238

CONFIDENTIAL
AZSER12794666

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077019 OL QTP | | 39 Caucasian Female | 20AUG2004- 24SEP2004 | FOOD CRAVING (METABOLISM AND NUTRITION DISORDERS) [SUGAR CRAVINGS] | 36 | UNK | Mode | No | N N N N N N | Yes Yes | Permanently Stopped |
| | | | | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [TINGLING SENSATIONS ALONG ARMS] | 36 | UNK | Mode | No | N N N N N N | Yes Yes | Permanently Stopped |
| | | | | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [TINGLING SENSATIONS ALONG LEGS] | 36 | UNK | Mode | No | N N N N N N | Yes Yes | Permanently Stopped |
| E0077021 OL QTP | | 31 Caucasian Male | 24JUN2004- 17JUL2004 | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [UNSTEADINESS ON FEET] | 24 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 24 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
**=* WD** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1239

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077023 | QTP / VAL | 45 Caucasian Male | 02JUL2004- 02JUL2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 1 | -111 | Mild | No | N N N N N N | No Yes | None |
| | | | 02JUL2004- 22SEP2004 | GAIT DISTURBANCE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [UNSTEADY GAIT - STUMBLING] | 83 | -111 | Mild | No | N N N N N N | No Yes | None |
| | | | | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [IRRITABILITY] | 83 | -111 | Mild | No | N N N N N N | No Yes | None |
| | | | 02JUL2004- 01JUL2005 | PHARYNGOLARYNGEAL PAI N (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SORE THROAT] | 365 | -111 | Mode | No | N N N N N N | No Yes | None |
| | | | 02JUL2004- 24AUG2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [TIREDNESS] | 784 | -111 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31 kcpx265

CONFIDENTIAL
AZSER12794668

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077023 | QTP / VAL | 45 Caucasian Male | 09JUL2004- 29JUL2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 21 | -104 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JUL2004- 01AUG2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 18 | -98 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12AUG2004- 07SEP2004 | SENSATION OF HEAVINES S (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [HEAVY LIMBS] | 27 | -70 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15AUG2004- 15MAR2005 | HAIR GROWTH ABNORMAL (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [HAIR GROWTH ON BACK] | 213 | -67 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | HAIR GROWTH ABNORMAL (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [HAIR GROWTH ON CHEST] | 213 | -67 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
   ME=Medical event that may jeopardy or patient or require medical intervention.
   **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794669

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077023 | QTP / VAL | 45 Caucasian Male | 22SEP2004- 22SEP2004 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE PAIN IN LEFT CALF] | 1 | -29 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23OCT2004- 23OCT2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | 3 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02JAN2005- 04JAN2005 | MUSCULOSKELETAL CHEST PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [CHEST PAIN ON LEFT SIDE (MUSCULOSKELETAL)] | 3 | 74 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06JAN2005- 18OCT2005 | HYPERINSULINAEMIA (METABOLISM AND NUTRI TION DISORDERS) [HYPERINSULINEMIA] | 286 | 78 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26FEB2005- 28FEB2005 | TETANY (METABOLISM AND NUTRI TION DISORDERS) [SPASM OF LEFT HAND] | 3 | 129 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1242

CONFIDENTIAL
AZSER12794670

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077023 | QTP / VAL | 45 Caucasian Male | 26FEB2005- 10MAR2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [THE FLU (UPPER RESPIRATORY)] | 13 | 129 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 07APR2005- 09APR2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEFT HAND SPASM] | 3 | 169 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 10JUN2005- 24AUG2006 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 441 | 233 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 27JUN2005- 27JUN2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | 250 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 19JUL2005- 19JUL2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | 272 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 23JUL2005- 23JUL2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | 276 | Mild | No | N  N  N  N  N  N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,       @ SER=Serious
              DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
              ME=Medical event that may jeopardize patient or require medical intervention.
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

1243

CONFIDENTIAL
AZSER12794671

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077023 | QTP / VAL | 45 Caucasian Male | 31JUL2005- 08AUG2005 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTHACHE] | 9 | 284 | Seve | No | N  N  N  N  N  N | No No | None |
| | | | 16MAR2006- 24AUG2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [INTERMITTENT DIZZINESS] | 162 | 512 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 30APR2006- 24AUG2006 | DIZZINESS POSTURAL (NERVOUS SYSTEM DISOR DERS) [POSTURAL DIZZINESS] | 117 | 557 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 09JUN2006- 14JUL2006 | PROSTATITIS (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [PROSTATITIS] | 36 | 597 | Mode | No | N  N  N  N  N  N | No No | None |
| E0077024 | OL QTP | 27 Other Female | 28JUN2004- 28JUN2004 | NON-CARDIAC CHEST PAI N (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [CHEST PAINS (NON-CARDIAC)] | 1 | UNK | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL AZSER12794672

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077024 | OL QTP | 27 Other Female | 01JUL2004- 05JUL2004 | PALPITATIONS (CARDIAC DISORDERS) [HEART PALPITATIONS] | 5 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09JUL2004- 09JUL2004 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTH PAIN] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0077025 | QTP / VAL | 55 Caucasian Male | 22OCT2004- 04NOV2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 14 | -116 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22OCT2004- 25FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 127 | -116 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22OCT2004- 25FEB2005 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 127 | -116 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22OCT2004- 26FEB2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 128 | -116 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Disability, persistent or significant, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1245

CONFIDENTIAL
AZSER12794673

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077025 | QTP / VAL | 55 Caucasian Male | 22OCT2004- 28FEB2005 | SPEECH DISORDER (NERVOUS SYSTEM DISORDERS) [DIFFICULTY SPEAKING] | 130 | -116 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 11NOV2004- 25FEB2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [HAND TWITCHING] | 107 | -96 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 29DEC2004- 25FEB2005 | VISUAL DISTURBANCE (EYE DISORDERS) [SPOTS IN VISUAL FIELD] | 59 | -48 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 29DEC2004- 28FEB2005 | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [METALLIC TASTE] | 62 | -48 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 23JAN2005- 15FEB2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 24 | -23 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 15FEB2005- 28FEB2005 | BUNDLE BRANCH BLOCK (CARDIAC DISORDERS) [ECG ABNORMALITIES INTRAVENTRICULAR CONDUCTION DELAYS] | 14 | 1 | Mild | No | N  N  N  N  N  N | No No | None |

```
             # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
             DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
           ME=Medical event that may jeopardize patient or require medical intervention.
    ** WD=Withdrawn
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1246

CONFIDENTIAL
AZSER12794674

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077025 | QTP / VAL | 55 Caucasian Male | 26FEB2005-28FEB2005 | SKIN LACERATION (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [CUT (R) BIG TOE] | 3 | 12 | Mild | No | N | N | N | N | N | N | No No | None |
| E0077031 | PLA / LI | 22 Caucasian Male | 16NOV2004-01DEC2004 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [INABILITY TO CONCENTRATE] | 16 | -112 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16NOV2004-17MAY2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 183 | -112 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | LIBIDO DECREASED (PSYCHIATRIC DISORDER S) [LACK OF SEXUAL DESIRE] | 183 | -112 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 183 | -112 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1247

CONFIDENTIAL
AZSER12794675

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077031 | PLA / LI | 22 Caucasian Male | 24NOV2004- 06DEC2004 | MUSCLE STRAIN (INJURY POISONING AND PROCEDURAL COMPLICA- TIONS) [PULLED MUSCLE IN BACK] | 13 | -104 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01DEC2004- 08DEC2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 8 | -97 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10JAN2005- 20JAN2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [LOOSE STOOLS] | 11 | -57 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 11 | -57 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20MAR2005- 20MAR2005 | HALLUCINATION (PSYCHIATRIC DISORDER S) [HALLUCINATION] | 1 | 13 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21MAR2005- 28MAR2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 8 | 14 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1248

CONFIDENTIAL
AZSER12794676

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077031 | PLA / LI | 22 Caucasian Male | 21MAR2005- 28MAR2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 8 | 14 | Mode | No | N N N N N N | | | | | | No No | None |
| | | | 24MAR2005- 24MAR2005 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEG PAIN] | 1 | 17 | Mode | No | N N N N N N | | | | | | No No | None |
| | | | 11APR2005- 11APR2005 | ROAD TRAFFIC ACCIDENT (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [MVA] | 1 | 35 | Mode | No | N N N N N N | | | | | | No No | None |
| | | | 11APR2005- 17MAY2005 | CONTUSION (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [BRUISE ON FRONT OF ABDOMEN] | 37 | 35 | Mild | No | N N N N N N | | | | | | No No | None |
| | | | 11APR2005- 17MAY2005 | SCRATCH (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [MULTIPLE MINOR SCRATCHES] | 37 | 35 | Mild | No | N N N N N N | | | | | | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1249

CONFIDENTIAL
AZSER12794677

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077033 | OL QTP | 20 Caucasian Female | 29NOV2004- 08DEC2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 10 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 01DEC2004- 04DEC2004 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [OVERALL WEAKNESS (WEAKNESS GENERALIZED)] | 4 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | | COORDINATION ABNORMAL (NERVOUS SYSTEM DISOR DERS) [POOR COORDINATION] | 4 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | | HALLUCINATION (PSYCHIATRIC DISORDER S) [HALLUCINATIONS] | 4 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 4 | UNK | Seve | No | N N N N N N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1250

CONFIDENTIAL
AZSER12794678

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077033 | OL QTP | 20 Caucasian Female | 01DEC2004- 04DEC2004 | SINUS CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SINUS CONGESTION] | 4 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0077034 | QTP / VAL | 42 Caucasian Female | 10FEB2005- 24FEB2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 15 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10FEB2005- 24JUN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 135 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10FEB2005- 03JAN2006 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 328 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19APR2005- 26APR2005 | THERMAL BURN (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [BURN ON RIGHT ARM] | 8 | -44 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07SEP2005- 15SEP2005 | TOOTH ABSCESS (INFECTIONS AND INFES TATIONS) [DENTAL ABSCESS] | 9 | 98 | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

**** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL AZSER12794679

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077038 | PLA / LI | 43 Caucasian Male | 24MAR2005- 10AUG2005 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESS LEGS (MUSCULAR UNREST')] | 140 | -116 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28MAR2005- 15APR2005 | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [DIFFICULTY WITH BALANCE] | 19 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28MAR2005- 17JUN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 82 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 31MAR2005- 15APR2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMOR] | 16 | -109 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02APR2005- 04APR2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 3 | -107 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04APR2005- 05APR2005 | VERTIGO (EAR AND LABYRINTH DISORDERS) [VERTIGO] | 2 | -105 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1252

CONFIDENTIAL
AZSER12794680

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077038 | PLA / LI | 43 Caucasian Male | 08OCT2005- 08OCT2005 | FALL, (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [FALL] | 1 | 83 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10OCT2005- 10JAN2006 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEFT SHOULDER PAIN] | 93 | 85 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05NOV2005- 07NOV2005 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SORE THROAT] | 3 | 111 | Mode | No | N | N | N | N | N | N | No No | None |
| E0077040 | OL QTP | 40 Caucasian Male | 11APR2005- 11MAY2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [DAYTIME SEDATION] | 31 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 27APR2005- 11MAY2005 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [IRRITABILITY] | 15 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious  ** WD=Withdrawn

CONFIDENTIAL
AZSER12794681

Page 1252 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077042 | OL QTP | 37 Other Male | 20APR2005- 05JUL2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 77 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAY2005- 05JUL2005 | APPETITE DISORDER (METABOLISM AND NUTRI TION DISORDERS) [DECREASED SATIETY] | 66 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16MAY2005- 05JUL2005 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISOR DERS) [INCOORDINATION] | 51 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0077043 | OL QTP | 43 Caucasian Female | 18APR2005- 18APR2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20APR2005- 25JUL2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 97 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21APR2005- 26APR2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE ACHES] | 6 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
***** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1254

CONFIDENTIAL
AZSER12794682

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00177043 | OL QTP | 43 Caucasian Female | 27APR2005- 25JUL2005 | ABDOMINAL DISTENSION (GASTROINTESTINAL DISORDERS) [ABDOMINAL BLOATING] | 90 | UNK | Mode | No | N N N N N N | No No | None |
| | | | | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 90 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 05MAY2005- 19MAY2005 | DYSPHEMIA (PSYCHIATRIC DISORDERS) [STUTTERING] | 15 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 24MAY2005- 27JUN2005 | HALLUCINATION, AUDITORY (PSYCHIATRIC DISORDERS) [HEARING VOICES] | 35 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 30MAY2005- 31MAY2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 2 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 13JUN2005- 25JUL2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHES] | 43 | UNK | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,         @ SER=Serious
          DI=Disability, persistent incapacity, CA=Congenital abnormality,          # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
     ME=Medical event that may jeopardy patient or require medical intervention.
               ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

1255

CONFIDENTIAL
AZSER12794683

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077043 | OL QTP | 43 Caucasian Female | 07JUL2005- 09JUL2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 3 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 08JUL2005- 19JUL2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR] | 12 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 12JUL2005- 12JUL2005 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTHACHE] | 1 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 16JUL2005- 16JUL2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | UNK | Mode | No | N N N N N N | No No | None |
| E0077044 | OL QTP | 34 Caucasian Female | 28APR2005- 30JUN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 64 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 17MAY2005- 30JUN2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 45 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

1256

CONFIDENTIAL
AZSER12794684

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077044 | OL QTP | 34 Caucasian Female | 17MAY2005- 30JUN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 45 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0077046 | OL QTP | 51 Caucasian Female | 26APR2005- 20MAY2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 25 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 26APR2005- 13JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 79 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
|  |  |  | 27APR2005- 29APR2005 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESS LEGS (MUSCULAR UNREST?)] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 30APR2005- 13JUL2005 | TOOTHACHE (GASTROINTESTINAL DISORDERS) [TOOTHACHE] | 75 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 03MAY2005- 13JUL2005 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SPEECH DIFFICULTIES (DYSARTHRIA)] | 72 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1257

CONFIDENTIAL
AZSER12794685

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077046 | OL QTP | 51 Caucasian Female | 03MAY2005- 13JUL2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [SHAKINESS OF HANDS + ARMS] | 72 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 04JUL2005- 13JUL2005 | DYSPNOEA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SHORTNESS OF BREATH] | 10 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | EYE MOVEMENT DISORDER (EYE DISORDERS) [INTERMITTENT INVOLUNTARY VERTICAL EYE MOVEMENT] | 10 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0077049 | OL QTP | 22 Caucasian Male | 07JUL2005- 16AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 41 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 08JUL2005- 16AUG2005 | THIRST (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [THIRST] | 40 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
        DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
        DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.
        *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794686

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077049 | OL QTP | 22 Caucasian Male | 11JUL2005- 16AUG2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 37 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [INCREASED WEIGHT BY 3 LBS] | 37 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16JUL2005- 18JUL2005 | ACNE (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [ACNE ON BACK] | 3 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | ACNE (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [ACNE ON CHEST] | 3 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17JUL2005- 17JUL2005 | ANXIETY (PSYCHIATRIC DISORDER S) [ANXIETY ATTACK] | 1 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| E0077053 | QTP / VAL | 37 Caucasian Male | 14JUL2005- 14NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 124 | -112 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794687

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00177053 | QTP / VAL | 37 Caucasian Male | 15JUL2005- 19DEC2005 | DIZZINESS [NERVOUS SYSTEM DISOR DERS] [DIZZINESS] | 158 | -111 | Mode | No | N N N N N N | No Yes | None |
| | | | 16JUL2005- 19DEC2005 | DYSKINESIA [NERVOUS SYSTEM DISOR DERS] [INVOLUNTARY JERKING OF LIMBS] | 157 | -110 | Mild | No | N N N N N N | No Yes | None |
| | | | 21JUL2005- 28JUL2005 | DERMATITIS CONTACT [SKIN AND SUBCUTANEOU S TISSUE DISORDERS] [POISON IVY] | 8 | -105 | Mild | No | N N N N N N | No No | None |
| | | | 28JUL2005- 19DEC2005 | WEIGHT INCREASED [INVESTIGATIONS] [WEIGHT GAIN] | 145 | -98 | Mild | No | N N N N N N | No Yes | None |
| | | | 01AUG2005- 19DEC2005 | GASTROOESOPHAGEAL REF LUX DISEASE [GASTROINTESTINAL DIS ORDERS] [OCCASIONAL GASTRIC REFLUX] | 141 | -94 | Mild | No | N N N N N N | No Yes | None |
| | | | 15AUG2005- 19DEC2005 | HYPERSOMNIA [NERVOUS SYSTEM DISOR DERS] [HYPERSOMNIA] | 127 | -80 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794688

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077053 | QTP / VAL | 37 Caucasian Male | 04OCT2005- 21OCT2005 | VIRAL UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [COLD (VIRAL)] | 18 | -30 | Mode | No | N N N N N N | No No | None |
| | | | 21OCT2005- 31OCT2005 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUSITUS] | 11 | -13 | Mode | No | N N N N N N | No No | None |
| | | | 26NOV2005- 19DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 24 | 24 | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0077054 | OL QTP | 39 Caucasian Male | 04AUG2005- 09JAN2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 159 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 12DEC2005- 09JAN2006 | THIRST (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASE THIRST] | 29 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1261

CONFIDENTIAL
AZSER12794689

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077054 | OL QTP | 39 Caucasian Male | 06JAN2006- 09JAN2006 | VIRAL UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [VIRAL COLD] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0077055 | MISSING | 61 Caucasian Female | 03AUG2005- 05AUG2005 | SUICIDAL IDEATION (PSYCHIATRIC DISORDERS) [SUICIDAL IDEATION] | 3 | UNK | Seve | Yes | N | Ye | N | N | N | N | Yes No | None |
| E0077056 | OL QTP | 40 Caucasian Male | 05AUG2005- 05AUG2005 | HAEMATURIA (RENAL AND URINARY DISORDERS) [DARK COLORED URINE (HEMATURIA)] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14AUG2005- 25AUG2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 12 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 12 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 18AUG2005- 25AUG2005 | TACHYCARDIA (CARDIAC DISORDERS) [TACHYCARDIA] | 8 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

***** WD=Withdrawn

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794690

Page 1261 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00177057 | OL QTP | 42 Caucasian Female | 16AUG2005-08SEP2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 24 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 16AUG2005-06APR2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 234 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 234 | UNK | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 21SEP2005-24SEP2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 4 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FEVER] | 4 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 02OCT2005-04OCT2005 | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FEVER] | 3 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1263

CONFIDENTIAL
AZSER12794691

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E00177057 | OL QTP | 42 Caucasian Female | 29OCT2005- 04NOV2005 | VIRAL UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [VIRAL COLD] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12NOV2005- 06APR2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [ARTHRALGIA] | 146 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30NOV2005- 01DEC2005 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15DEC2005- 15JAN2006 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [INTERMITTENT DIARRHEA] | 32 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15DEC2005- 18JAN2006 | THERAPEUTIC AGENT TOXICITY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [LITHIUM TOXICITY] | 35 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1264

CONFIDENTIAL
AZSER12794691

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] (INVESTIGATOR TERM) | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077057 | OL QTP | 42 Caucasian Female | 25DEC2005- 06APR2006 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [HAIR LOSS] | 103 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30DEC2005- 21JAN2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR] | 23 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0077058 | QTP / LI | 49 Caucasian Male | 21DEC2005- 02JAN2006 | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [HYPER SOMNIA] | 13 | 9 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26JUL2006- 05SEP2006 | TINNITUS (EAR AND LABYRINTH DI SORDERS) [TINNITUS LEFT EAR] | 42 | 226 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 17AUG2006- 05SEP2006 | SKIN EXFOLIATION (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [DRY SCAL SKIN ON SURFACE OF TOES] | 20 | 248 | Mode | No | N | N | N | N | N | N | No No | None |
| E0077059 | OL QTP | 40 Caucasian Female | 27AUG2005- 29AUG2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
                   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                   DI=Causing persistent or incapacity, CA=Congenital abnormality,
                   ME=Medical event that may jeopardy patient or require medical intervention.
                   **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1265

CONFIDENTIAL
AZSER12794693

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077059 | OL QTP | 40 Caucasian Female | 30AUG2005- 02NOV2005 | DIZZINESS [NERVOUS SYSTEM DISORDERS] [DIZZINESS] | 65 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 01SEP2005- 10OCT2005 | RESTLESSNESS [PSYCHIATRIC DISORDERS] [RESTLESS LEGS (MUSCULAR UNREST)] | 40 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | 01SEP2005- 16OCT2005 | SEDATION [NERVOUS SYSTEM DISORDERS] [SEDATION] | 46 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 16SEP2005- 16SEP2005 | HAND FRACTURE [INJURY POISONING AND PROCEDURAL COMPLICATIONS] [BROKEN (R) RING FINGER] | 1 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 31OCT2005- 02NOV2005 | SINUS CONGESTION [RESPIRATORY THORACIC AND MEDIASTINAL DISORDERS] [SINUS CONGESTION] | 3 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
** *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12o20701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL AZSER12794694

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00177060 | OL QTP | 42 Caucasian Female | 04SEP2005- 05SEP2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR] | 2 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 20SEP2005- 06OCT2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 17 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 24SEP2005- 03OCT2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASE APPETITE] | 10 | UNK | Mild | No | N N N N N N | No Yes | None |
| E00177062 | QTP / VAL | 26 Caucasian Male | 21SEP2005- 02MAR2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [TIREDNESS] | 163 | -139 | Mode | No | N N N N N N | No Yes | None |
| | | | 28SEP2005- 27OCT2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 30 | -132 | Mode | No | N N N N N N | No Yes | None |
| | | | 15OCT2005- 02MAR2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 139 | -115 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
      DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
      **** WD**=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794695

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077062 | QTP / VAL | 26 Caucasian Male | 12FEB2006- 16FEB2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK MUSCLE PAIN] | 5 | 6 | Mode | No | N | N | N | N | N | N | No No | None |
| E0078002 | OL QTP | 33 Black Male | 15JUN2004- 22JUN2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SLEEPINESS] | 8 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 19JUN2004- 20JUN2004 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [IRRITABILITY] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0078004 | PLA / VAL | 32 Caucasian Female | 17JUL2004- 07DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SLEEPINESS] | 144 | -114 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03AUG2004- 01NOV2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BILATERAL LEG CRAMPS] | 91 | -97 | Mode | No | N | N | N | N | N | N | No Yes | None |

```
     ^  Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
               DI=Causing persistent or incapacity, CA=Congenital abnormality,
             ME=Medical event that may jeopardize patient or require medical intervention.
                          **** WD=Withdrawn
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794696

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0078004 | PLA / VAL | 32 Caucasian Female | 05AUG2004-14NOV2004 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BILATERAL LEG ACHES] | 102 | -95 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26NOV2004-07DEC2004 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTH PAIN] | 12 | 19 | Mild | No | N | N | N | N | N | N | No No | None |
| E0078005 | OL QTP | 56 Caucasian Female | 06AUG2004-10AUG2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [LIGHTHEADEDNESS] | 5 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 5 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0078006 | OL QTP | 36 Caucasian Female | 15OCT2004-21OCT2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE SPASMS] | 7 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
     **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794697

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0078006 | OL QTP | 36 Caucasian Female | 27OCT2004- 04NOV2004 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 9 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28OCT2004- 29OCT2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE SPASMS] | 2 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27DEC2004- 23JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SLEEPINESS] | 28 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27DEC2004- 28JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN >/= 5%] | 33 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 09JAN2005- 28JAN2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [STOMACH ACHE] | 20 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0078007 | PLA / VAL | 44 Black Female | 08OCT2004- 09AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 306 | -137 | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/di447c00127/sp/output/tif/li20207o1.1st  aelog100.sas  02MAR2007:13:31  kcpx265

1270

CONFIDENTIAL
AZSER12794698

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | \| DT | LT | RH | DI | CA | ME | WD\*\*/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E00178007 | PLA / VAL | 44 Black Female | 11OCT2004- 13OCT2004 | CHEST PAIN (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [CHEST PAIN (UNSPECIFIED)] | 3 | -134 | Seve | Yes | N | Ye | N | N | N | N | No No | None |
| | | | 11OCT2004- 09AUG2005 | HYPERLIPIDAEMIA (METABOLISM AND NUTRI TION DISORDERS) [HYPERLIPIDEMIA] | 303 | -134 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16NOV2004- 30NOV2004 | MYOCLONUS (NERVOUS SYSTEM DISOR DERS) [MYOCLONIC JERKS] | 15 | -98 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21NOV2004- 01JUL2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [WORSENING OF CONSTIPATION] | 223 | -93 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30DEC2004- 01JAN2005 | CHEST PAIN (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [CHEST PAIN (UNSPECIFIED)] | 3 | -54 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.        @ SER=Serious
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
\*\*\*\*\* WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794699

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00178007 | PLA / VAL | 44 Black Female | 10JAN2005-24JAN2005 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISORDERS) [FORGETFULNESS] | 15 | -43 | Mode | No | N N N N N N | No No | None |
| | | | 28JAN2005-08FEB2005 | CHLAMYDIAL INFECTION (INFECTIONS AND INFESTATIONS) [CHLAMYDIA] | 12 | -25 | Mode | No | N N N N N N | No No | None |
| | | | | GONORRHOEA (INFECTIONS AND INFESTATIONS) [GONORRHEA] | 12 | -25 | Mode | No | N N N N N N | No No | None |
| | | | 23FEB2005-07MAR2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [INTERMITTENT NAUSEA] | 13 | 2 | Mode | No | N N N N N N | No No | None |
| | | | 25FEB2005-25FEB2005 | HYPOGLYCEMIA (METABOLISM AND NUTRITION DISORDERS) (LOW BLOOD SUGAR) HYPOGLYCEMIA] | 1 | 4 | Mode | No | N N N N N N | No No | None |
| | | | 01MAR2005-09MAR2005 | PRURITUS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [ITCHING] | 9 | 8 | Mild | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794700

Page 1271 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E00078007 | PLA / VAL | 44 Black Female | 07JUN2005- 11JUN2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU] | 5 | 106 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 11JUN2005- 01JUL2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHES] | 21 | 110 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01JUL2005- 08AUG2005 | DRUG ABUSER (SOCIAL CIRCUMSTANCES) [COCAINE ABUSE] | 39 | 130 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 31JUL2005- 09AUG2005 | SUICIDAL IDEATION (PSYCHIATRIC DISORDERS) [SUICIDAL IDEATION] | 10 | 160 | Seve | Yes | N | Ye | N | N | N | N | No No | None |
| | | | 02AUG2005- 06AUG2005 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 5 | 162 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02AUG2005- 08AUG2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 7 | 162 | Seve | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

1273

CONFIDENTIAL
AZSER12794701

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | RH | DT | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0078007 | PLA / VAL | 44 Black Female | 02AUG2005- 09AUG2005 | NICOTINE DEPENDENCE (PSYCHIATRIC DISORDERS) [NICOTINE CRAVING] | 8 | 162 | Mode | No | N | N | N | N | N | No No | None |
| | | | 08AUG2005- 09AUG2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEFT KNEE PAIN] | 2 | 168 | Mild | No | N | N | N | N | N | No No | None |
| | | | | WOUND (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [RIGHT GREAT TOE WOUND] | 2 | 168 | Mild | No | N | N | N | N | N | No No | None |
| E0078008 | OL QTP | 37 Other Female | 16FEB2005- 23FEB2005 | HUNGER (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [LATE NIGHT HUNGER] | 8 | UNK | Mild | No | N | N | N | N | N | No No | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 8 | UNK | Mode | No | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

1274

CONFIDENTIAL
AZSER12794702

Page 1273 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0078008 | OL QTP | 37 Other Female | 24FEB2005- 17MAY2005 | HUNGER (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [LATE NIGHT HUNGER] | 83 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 83 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 01MAR2005- 17MAY2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [INTERMITTENT QUEASY STOMACHE] | 78 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| E0078009 | OL QTP | 39 Caucasian Male | 23MAR2005- 12APR2005 | VISION BLURRED (EYE DISORDERS) [INTERMITTENT BLURRED VISION] | 21 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 23MAR2005- 06SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [INTERMITTENT DROWSINESS] | 168 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1275

CONFIDENTIAL
AZSER12794703

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0078009 | OL QTP | 39 Caucasian Male | 01APR2005- 06SEP2005 | BLEPHAROSPASM (EYE DISORDERS) [INTERMITTENT BILATERAL TWITCHING OF EYE LID] | 159 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20APR2005- 06SEP2005 | VISION BLURRED (EYE DISORDERS) [INTERMITTENT BLURRED VISION] | 140 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUN2005- 02JUN2005 | LIMB INJURY (INJURY POISONING AND PROCEDURAL COMPLICA- TIONS) [CUT ON (L) THUMBNAIL] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 20JUN2005- 06SEP2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [TWITCHING IN UPPER EXTREMITIES] | 79 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06SEP2005- 06SEP2005 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [HYPOTHYROIDISM] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1276

CONFIDENTIAL
AZSER12794704

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | \_\_\_\_\_SERIOUS REASON^\_\_\_\_\_ DT LT RH DI CA ME | WD\*\*/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0078009 | OL QTP | 39 Caucasian Male | 06SEP2005- 06SEP2005 | TINEA BARBAE (INFECTIONS AND INFES TATIONS) [TINEA BARBAE ON FACE] | 1 | UNK | Mode | No | N N N N N N | No No | None |
| E0078011 | OL QTP | 47 Caucasian Male | 04JUN2005- 15JUL2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 42 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 04JUN2005- 18AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 76 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 10JUN2005- 18AUG2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 70 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 16JUN2005- 16JUN2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 1 | UNK | Mode | No | N N N N N N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 1 | UNK | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
          \*\*\* WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

1277

CONFIDENTIAL
AZSER12794705

Page 1276 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0078011 | OL QTP | 47 Caucasian Male | 01JUL2005- 01JUL2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01JUL2005- 01JUL2005 | NECK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [NECKACHE] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 12JUL2005- 18AUG2005 | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [INTERMITTENT WEAKNESS IN LEGS (MUSCLE WEAKNESS)] | 38 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR] | 38 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14AUG2005- 18AUG2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [UPPER (R) (RIGHT) QUADRANT PAIN] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1278

CONFIDENTIAL
AZSER12794706

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0078013 | QTP / VAL | 58 Black Male | 09AUG2005- 09AUG2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 1 | -91 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [INTERMITTENT LIGHTHEADEDNESS] | 1 | -91 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10AUG2005- 22AUG2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [INTERMITTENT LIGHTHEADEDNESS] | 378 | -90 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30AUG2005- 15SEP2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 17 | -70 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 30AUG2005- 25APR2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 239 | -70 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30AUG2005- 20JUL2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 325 | -70 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1279

CONFIDENTIAL
AZSER12794707