Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E00178013 | QTP / VAL | 58 Black Male | 28SEP2005-05OCT2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 8 | -41 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05DEC2005-25APR2006 | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [DECREASED SEXAUL ERECTION] | 142 | 28 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20DEC2005-17MAR2006 | VISUAL ACUITY REDUCED (EYE DISORDERS) [DECREASED VISION RIGHT EYE] | 88 | 43 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 20DEC2005-22AUG2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHES] | 246 | 43 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | VISUAL ACUITY REDUCED (EYE DISORDERS) [DECREASED VISION LEFT EYE] | 246 | 43 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28JAN2006-04FEB2006 | INSOMNIA(S) (PSYCHIATRIC DISORDER S) [INSOMNIA] | 8 | 82 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1280

CONFIDENTIAL
AZSER12794708

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E00078013 | QTP / VAL | 58 Black Male | 21FEB2006- 04MAR2006 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COLD (HEAD)] | 12 | 106 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 18MAR2006- 22AUG2006 | BLINDNESS (EYE DISORDERS) [LEGALLY BLIND RIGHT EYE] | 158 | 131 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 05JUL2006- 05JUL2006 | HYPOGLYCAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPOGLYCEMIA] | 1 | 240 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 31JUL2006- 03AUG2006 | HEAT EXHAUSTION (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [HEAT EXHAUSTION] | 4 | 266 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03AUG2006- 04AUG2006 | HYPERGLYCAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERGLYCEMIA] | 2 | 269 | Seve | No | N | N | N | N | N | N | No No | None |
| E00079001 | OL QTP | 58 Caucasian Male | 18MAY2004- 08JUN2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 22 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794709

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079001 | OL QTP | 58 Caucasian Male | 18MAY2004- 25JUN2004 | TONGUE COATED (GASTROINTESTINAL DIS ORDERS) [COATED TONGUE] | 39 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21MAY2004- 21MAY2004 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 24MAY2004- 25MAY2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [BILATERAL HAND TREMORS] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24MAY2004- 27MAY2004 | AGITATION (PSYCHIATRIC DISORDER S) [AGITATION] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25MAY2004- 01JUN2004 | WEIGHT DECREASED (INVESTIGATIONS) [WEIGHT LOSS] | 8 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0079004 | OL QTP | 24 Caucasian Male | 13JUL2004- 20JUL2004 | NODULE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [NODULE ON L EAR] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
      DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
      **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794710

Page 1281 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079004 | OL QTP | 24 Caucasian Male | 02SEP2004- 06SEP2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 5 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0079005 | OL QTP | 23 Caucasian Male | 25JUL2004- 17NOV2004 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 116 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 02AUG2004- 02AUG2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 03AUG2004- 03AUG2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 05AUG2004- 05AUG2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 06AUG2004- 08OCT2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 64 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
      DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
      *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120207O1.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1283

CONFIDENTIAL
AZSER12794711

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079005 | OL QTP | 23 Caucasian Male | 07AUG2004- 09AUG2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14AUG2004- 17AUG2004 | RHINITIS ALLERGIC (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [ALLERGIC RHINITIS] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16AUG2004- 16AUG2004 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [DYSPEPSIA] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18AUG2004- 18AUG2004 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [DYSPEPSIA] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03SEP2004- 07SEP2004 | RHINITIS ALLERGIC (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [ALLERGIC RHINITIS] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
\*\* WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794712

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079005 | OL QTP | 23 Caucasian Male | 29SEP2004-06OCT2004 | FURUNCLE (INFECTIONS AND INFESTATIONS) [BOIL R INNER THIGH] | 8 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 13OCT2004-27OCT2004 | FURUNCLE (INFECTIONS AND INFESTATIONS) [BOIL R INNER THIGH] | 15 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 20OCT2004-27OCT2004 | NODULE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [NODULE R EAR] | 8 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| E0079006 | PLA / LI | 27 Caucasian Male | 29OCT2004-26JAN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 90 | -229 | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 05NOV2004-07APR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 154 | -222 | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 14NOV2004-14NOV2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | -213 | Mode | No | N | N | N | N | N | N | No | Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention. @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794713

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079006 | PLA / LI | 27 Caucasian Male | 28NOV2004- 17DEC2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 20 | -199 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 13FEB2005- 21FEB2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU] | 9 | -122 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [CONGESTION (NASAL)] | 9 | -122 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15FEB2005- 15FEB2005 | PYREXIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FEVER] | 1 | -120 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01MAR2005- 11APR2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 42 | -106 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 17APR2005- 30MAY2005 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [CONGESTION (NASAL)] | 44 | -59 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1286

CONFIDENTIAL
AZSER12794714

Page 1285 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079006 | PLA / LI | 27 Caucasian Male | 06AUG2005- 08AUG2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [(L) HAND EDEMA] | 3 | 53 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06AUG2005- 13AUG2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LOWER BACK PAIN] | 8 | 53 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01SEP2005- 01SEP2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | 79 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05SEP2005- 05SEP2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | 83 | Mode | No | N | N | N | N | N | N | No No | None |
| E0079008 | OL QTP | 25 Caucasian Female | 12JAN2005- 04FEB2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 24 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
      DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1287

CONFIDENTIAL
AZSER12794715

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079008 | OL QTP | 25 Caucasian Female | 13JAN2005-12MAR2005 | RASH (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [SKIN RASH (CHEST, STOMACH, ARMS)] | 59 | UNK | Mild | No | N N N N N N | No Yes | None |
|  |  |  | 13JAN2005-18MAY2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 126 | UNK | Mild | No | N N N N N N | No Yes | None |
|  |  |  | 17JAN2005-17JAN2005 | TACHYCARDIA (CARDIAC DISORDERS) [TACHYCARDIA] | 1 | UNK | Mild | No | N N N N N N | No No | None |
|  |  |  | 17JAN2005-18JAN2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [DYSPEPSIA] | 2 | UNK | Mild | No | N N N N N N | No No | None |
|  |  |  | 04FEB2005-04FEB2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [DYSPEPSIA] | 1 | UNK | Mild | No | N N N N N N | No No | None |
|  |  |  |  | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 1 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or incapacity or disability, CA=Congenital abnormality, ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER@=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1288

CONFIDENTIAL
AZSER12794716

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079008 | OL QTP | 25 Caucasian Female | 23FEB2005- 13MAY2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [DYSPEPSIA] | 80 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 80 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04APR2005- 18MAY2005 | ENDOMETRIOSIS (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [EXACERBATION OF PRE-EXISTING ENDOMETRIOSIS] | 45 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0079009 | QTP / VAL | 58 Caucasian Male | 10JAN2005- 10JAN2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | -225 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10JAN2005- 10JAN2005 | PRIAPISM (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [PRIAPISM] | 1 | -225 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21MAR2005- 04APR2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 15 | -155 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12o20701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794717

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079009 | QTP / VAL | 58 Caucasian Male | 02APR2005- 03APR2005 | ALLERGY TO ARTHROPOD STING (IMMUNE SYSTEM DISORDERS) [RIGHT HAND EDEMA, [DUE TO BEE STING]] | 2 | -143 | Mode | No | N N N N N N | No No | None |
| | | | 27JUL2005- 12OCT2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 78 | -27 | Mild | No | N N N N N N | No Yes | None |
| | | | 24AUG2005- 30AUG2005 | HYPOTENSION (VASCULAR DISORDERS) [LOW BLOOD PRESSURE] | 7 | 2 | Mode | No | N N N N N N | No No | None |
| | | | 19OCT2005- 25AUG2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 311 | 58 | Mild | No | N N N N N N | No Yes | None |
| | | | 23JAN2006- 20FEB2006 | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SINUS CONGESTION] | 29 | 154 | Mode | No | N N N N N N | No No | None |
| | | | 25JAN2006- 17FEB2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 24 | 156 | Mild | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794718

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079009 | QTP / VAL | 58 Caucasian Male | 25JAN2006- 17FEB2006 | RESPIRATORY TRACT CON GESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [CHEST CONGESTION] | 24 | 156 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 25JAN2006- 20FEB2006 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [COUGH] | 27 | 156 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [GENERAL FATIGUE] | 27 | 156 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16MAY2006- 23MAY2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION (DAYTIME)] | 8 | 267 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29JUN2006- 30JUN2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 2 | 311 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794719

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079009 | QTP / VAL | 58 Caucasian Male | 29JUN2006- 30JUN2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 2 | 311 | Mild | No | N | N | N | N | N | N | No No | None |
| E0079010 | OL QTP | 65 Caucasian Male | 24JAN2005- 25JAN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 2 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0079011 | QTP / LI | 30 Caucasian Female | 26FEB2005- 03JUN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 98 | -143 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27FEB2005- 08MAR2005 | GAIT DISTURBANCE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [UNSTEADY GAIT] | 10 | -142 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27FEB2005- 12MAR2005 | DYSPNOEA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SHORTNESS OF BREATH] | 14 | -142 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1292

CONFIDENTIAL AZSER12794720

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079011 | QTP / LI | 30 Caucasian Female | 27FEB2005- 30AUG2005 | FLUID RETENTION (METABOLISM AND NUTRITION DISORDERS) [FLUID RETENTION] | 185 | -142 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08MAR2005- 24MAR2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 17 | -133 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06APR2005- 23APR2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEG CRAMPS (BILATERAL)] | 18 | -104 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07APR2005- 23APR2005 | HYPOAESTHESIA (NERVOUS SYSTEM DISORDERS) [NUMBNESS TO FEET (BILATERAL)] | 17 | -103 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07APR2005- 30AUG2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BILATERAL EDEMA TO HANDS] | 146 | -103 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn   ** WD=Non-drug related

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794721

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST STD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079011 | QTP / LI | 30 Caucasian Female | 08APR2005- 18JUL2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BILATERAL EDEMA TO FEET] | 102 | -102 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18APR2005- 30AUG2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 135 | -92 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06JUN2005- 06JUN2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 1 | -43 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 1 | -43 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10JUN2005- 30AUG2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [EDEMA (BILATERAL LEGS)] | 82 | -39 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1294

CONFIDENTIAL
AZSER12794722

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT RH DI CA ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079011 | QTP / LI | 30 Caucasian Female | 15JUN2005-21JUN2005 | CYSTITIS (INFECTIONS AND INFESTATIONS) [BLADDER INFECTION] | 7 | -34 | Mode No | N | N N N N N N | No No | None |
| | | | 19JUL2005-30AUG2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 43 | 1 | Mild No | N | N N N N N N | No No | None |
| | | | | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [EDEMA (BILATERAL HANDS)] | 43 | 1 | Mode No | N | N N N N N N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 43 | 1 | Mode No | N | N N N N N N | No Yes | None |
| | | | 12AUG2005-14AUG2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 3 | 25 | Mode No | N | N N N N N N | No No | None |
| | | | 31AUG2005-CONTINUE | HAEMATURIA (RENAL AND URINARY DISORDERS) [HEMATURIA (MODERATE AMOUNT)] | UNK | 44 | Mode No | N | N N N N N N | No No | None |

^ Serious # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794723

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080001 | OL QTP | 39 Caucasian Male | 09MAY2004- 23JUN2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 46 | UNK | Mode | No | N N N N N N N | No Yes | None |
| | | | 10MAY2004- 23JUN2004 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDER) [MYALGIA] | 45 | UNK | Mode | No | N N N N N N N | No No | None |
| | | | 14MAY2004- 23JUN2004 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGIC] | 41 | UNK | Seve | No | N N N N N N N | No Yes | None |
| E0080002 | QTP / LI | 54 Caucasian Male | 01JUN2004- 07JUN2004 | SINUSITIS (INFECTIONS AND INFES TATIONS) [SINUS INFECTION] | 7 | -163 | Mild | No | N N N N N N N | No No | None |
| | | | 01JUN2004- 17AUG2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 808 | -163 | Mild | No | N N N N N N N | No No | None |
| | | | 02JUN2004- 28JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DAYTIME SOMLENCE] | 57 | -162 | Mild | No | N N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

1296

CONFIDENTIAL
AZSER12794724

Page 1295 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD** / DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080002 | QTP / LI | 54 Caucasian Male | 29JUN2004- 01JUL2004 | GASTROENTERITIS (INFECTIONS AND INFES TATIONS) [GASTROENTERITIS] | 3 | -135 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21NOV2004- 17AUG2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 635 | 11 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 19JAN2005- 10FEB2005 | SINUSITIS (INFECTIONS AND INFES TATIONS) [SINUS INFECTION] | 23 | 70 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 17MAR2005- 27MAR2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 11 | 127 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 16JUN2005- 01JUL2005 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [BRONCHITIS] | 16 | 218 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | SINUSITIS (INFECTIONS AND INFES TATIONS) [SINUSITIS] | 16 | 218 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.sas   aelog100.sas   02MAR2007:13:31   kcpx265

1297

CONFIDENTIAL
AZSER12794725

Page 1296 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | SERIOUS REASON^ | | | | | | |
| E0080002 | QTP / LI | 54 Caucasian Male | 01JUL2005- 17AUG2006 | HYPERCHOLESTEROLAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERCHOLESTEROLEMIA] | 413 | 233 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24AUG2005- 17AUG2006 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [HYPOTHYROIDISM] | 359 | 287 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24FEB2006- 05MAR2006 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUSITIS] | 10 | 471 | Mode | No | N | N | N | N | N | N | No No | None |
| E0080003 | OL QTP | 47 Caucasian Male | 01MAY2004- 01MAY2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20AUG2004- 24AUG2004 | RHINITIS ALLERGIC (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [ALLERGY RHINITIS EXACERBATION] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1298

CONFIDENTIAL
AZSER12794726

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080003 | OL QTP | 47 Caucasian Male | 01SEP2004- 01SEP2004 | SUICIDAL IDEATION (PSYCHIATRIC DISORDERS) [FLEETING SUICIDAL IDEATION] | 1 | UNK | Mild | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| E0080004 | QTP / LI | 73 Caucasian Male | 16MAY2004- 14JUL2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 60 | -191 | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 16MAY2004- 14JUL2004 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [INTERMITTENT SLURRED SPEECH] | 60 | -191 | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 18SEP2004- 10OCT2004 | DISORIENTATION (PSYCHIATRIC DISORDERS) [INTERMITTENTLY DISORIENTED] | 23 | -66 | Seve | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 21SEP2004- 10OCT2004 | HALLUCINATION (PSYCHIATRIC DISORDERS) [INTERMITTENT HALLUCINATIONS] | 20 | -63 | Mode | No | N | N | N | N | N | N | No No | Dose Changed |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794727

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0080004 | QTP / LI | 73 Caucasian Male | 25NOV2004- 25FEB2005 | DISORIENTATION [PSYCHIATRIC DISORDERS] [INTERMITTENT DISORIENTATION] | 93 | 3 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | DYSARTHRIA [NERVOUS SYSTEM DISORDERS] [INTERMITTENT SLURRED SPEECH] | 93 | 3 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | IRRITABILITY [GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS] [INTERMITTENT IRRITABILITY] | 93 | 3 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | LETHARGY [NERVOUS SYSTEM DISORDERS] [LETHARGY] | 93 | 3 | Seve | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 10MAR2005- 17MAR2005 | UPPER RESPIRATORY TRACT INFECTION [INFECTIONS AND INFESTATIONS] [UPPER RESPIRATORY TRACT INFECTION] | 8 | 108 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794728

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | SERIOUS REASON^ | | | | | | |
| E0080004 | QTP / LI | 73 Caucasian Male | 11AUG2005- 30AUG2006 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [WORSENING HYPOTHYROIDISM] | 385 | 262 | Mild | No | N | N | N | N | N | N | No No | None |
| E0080005 | PLA / LI | 19 Caucasian Male | 14MAY2004- 10OCT2004 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGIC] | 150 | -140 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 09OCT2004- 18NOV2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 41 | 9 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | NERVOUSNESS (PSYCHIATRIC DISORDER S) [INCREASED NERVOUSNESS] | 41 | 9 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10OCT2004- 18NOV2004 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 40 | 10 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12OCT2004- 18NOV2004 | DECREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [DECREASED APPETITE] | 38 | 12 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1301

CONFIDENTIAL
AZSER12794729

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-/STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | LT | LF | RH | DI | CA | ME | | |
| E0080005 | PLA / LI | 19 Caucasian Male | 12OCT2004-18NOV2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 38 | 12 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0080006 | OL QTP | 56 Caucasian Female | 24MAY2004-22AUG2004 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGY] | 91 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| E0080007 | PLA / LI | 51 Caucasian Male | 11SEP2004-21SEP2004 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [COUGH] | 11 | -47 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21NOV2004-21NOV2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [LOOSE STOOLS] | 1 | 25 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10JAN2005-24JAN2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [LOOSE STOOLS] | 15 | 75 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27JUL2006-14AUG2006 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [LOOSE STOOLS] | 19 | 638 | Mild | No | N | N | N | N | N | N | No No | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794730

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080008 | PLA / LI | 66 Caucasian Male | 14JUL2004- 15JUL2004 | SOMATOFORM DISORDER C (PSYCHIATRIC DISORDER S) [NEUROCIRCULATORY ASTHENIA] | 2 | -166 | Seve | No | N N N N N N | No No | None |
| | | | 11AUG2004- 30AUG2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEG CRAMPS] | 20 | -138 | Mode | No | N N N N N N | No No | None |
| | | | 21AUG2004- 02SEP2004 | SINUSITIS (INFECTIONS AND INFES TATIONS) [SINUS INFECTION] | 13 | -128 | Mode | No | N N N N N N | No No | None |
| | | | 07OCT2004- 17NOV2005 | HYPERTENSION (VASCULAR DISORDERS) [HYPERTENSION] | 407 | -81 | Mode | No | N N N N N N | No No | None |
| | | | 17OCT2004- 04NOV2004 | SYNCOPE (NERVOUS SYSTEM DISOR DERS) [SYNCOPAL] | 19 | -71 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794731

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080008 | PLA / LI | 66 Caucasian Male | 04FEB2005- 21FEB2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY TRACT INFECTION] | 18 | 40 | Mode | No | N N N N N N | No No | None |
| | | | 09FEB2005- 17NOV2005 | PRURITUS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [ITCHING] | 282 | 45 | Mode | No | N N N N N N | No No | None |
| | | | 14FEB2005- 15MAR2005 | NON-CARDIAC CHEST PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INTERMITTENT CHEST PAIN - NON-CARDIAC] | 30 | 50 | Mild | No | N N N N N N | No No | None |
| | | | 06JUN2005- 18JUN2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 13 | 162 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794732

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080008 | PLA / LI | 66 Caucasian Male | 16SEP2005- 17NOV2005 | RESTLESS LEGS SYNDROME (NERVOUS SYSTEM DISORDERS) [RESTLESS LEG SYNDROME] | 63 | 264 | Mode | No | N  N  N  N  N  N | No No | None |
|  |  |  | 03NOV2005- 13NOV2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 11 | 312 | Mode | No | N  N  N  N  N  N | No No | None |
| E0080010 | QTP / LI | 75 Caucasian Female | 11NOV2004- 11NOV2004 | CONFUSIONAL STATE (PSYCHIATRIC DISORDERS) [CONFUSION] | 1 | -28 | Mode | No | N  N  N  N  N  N | No No | None |
|  |  |  | 11NOV2004- | DISORIENTATION (PSYCHIATRIC DISORDERS) [DISORIENTATION] | 1 | -28 | Mild | No | N  N  N  N  N  N | No No | None |
|  |  |  | 01MAR2005- 19DEC2005 | ORTHOSTATIC HYPOTENSION (VASCULAR DISORDERS) [ORTHOSTATIC HYPOTENSION] | 294 | 83 | Mode | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1305

CONFIDENTIAL
AZSER12794733

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080010 | QTP / LI | 75 Caucasian Female | 07AUG2005- 01OCT2005 | COGNITIVE DISORDER (NERVOUS SYSTEM DISORDERS) [COGNITIVE DYSFUNCTION] | 56 | 242 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07AUG2005- 09JAN2006 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [WORSENING OF HYPOTHYROIDISM] | 156 | 242 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15SEP2005- 14DEC2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BILATERAL SHOULDER MUSCLE SPASMS] | 91 | 281 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03NOV2005- 17NOV2005 | ABDOMINAL DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [GI UPSET] | 15 | 330 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14DEC2005- 19JAN2006 | RESTLESS LEGS SYNDROM E (NERVOUS SYSTEM DISOR DERS) [RESTLESS LEG SYNDROME] | 37 | 371 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794734

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080010 | QTP / LI | 75 Caucasian Female | 27DEC2005-03JAN2006 | THERAPEUTIC AGENT TOXICITY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [LITHIUM TOXICITY] | 8 | 384 | Seve | Yes | N | N | Ye | N | N | N | No No | None |
| | | | 03JAN2006-08JAN2006 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 6 | 391 | Seve | No | N | N | N | N | N | N | No No | None |
| E0080011 | PLA / LI | 74 Caucasian Female | 04OCT2004-05OCT2004 | DEHYDRATION (METABOLISM AND NUTRITION DISORDERS) [DEHYDRATION] | 2 | -64 | Mode | No | N | N | N | N | N | N | No No | Temporarily Stopped |
| | | | 04OCT2004-05OCT2004 | THERAPEUTIC AGENT TOXICITY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [LITHIUM TOXICITY] | 2 | -64 | Mode | Yes | N | N | Ye | N | N | N | No No | None |
| | | | 20DEC2004-15FEB2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [WORSENING OF INTERMITTENT TREMORS] | 58 | 14 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.list   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794735

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|
| E0080011 | PLA / LI | 74 Caucasian Female | 24JAN2005- 01FEB2005 | AGITATION (PSYCHIATRIC DISORDERS) [AGITATION] | 9 | 49 | Mild No | N N N N N N | No No | None |
|  |  |  |  | CONFUSIONAL STATE (PSYCHIATRIC DISORDERS) [CONFUSION] | 9 | 49 | Mild No | N N N N N N | No No | None |
|  |  |  | 24JAN2005- 22APR2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 89 | 49 | Mode No | N N N N N N | No No | Dose Changed |
| E0080012 | QTP / LI | 48 Caucasian Female | 15SEP2004- 20SEP2004 | FUNGAL INFECTION (INFECTIONS AND INFESTATIONS) [YEAST INFECTION] | 6 | -83 | Mild No | N N N N N N | No No | None |
|  |  |  | 13DEC2004- 20DEC2004 | DYSURIA (RENAL AND URINARY DISORDERS) [DYSURIA] | 8 | 7 | Mode No | N N N N N N | No No | None |
|  |  |  | 02FEB2005- 24FEB2005 | VIRAL INFECTION (INFECTIONS AND INFESTATIONS) [VIRAL SYNDROME] | 23 | 58 | Mild No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1308

CONFIDENTIAL
AZSER12794736

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080012 | QTP / LI | 48 Caucasian Female | 07APR2005- 26MAY2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHES] | 50 | 122 | Mode | No | N N N N N N | No No | None |
| | | | | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGY] | 50 | 122 | Mode | No | N N N N N N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 50 | 122 | Mode | No | N N N N N N | No No | None |
| | | | 17JUN2005- 25AUG2006 | SYNOVIAL CYST (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [RIGHT HAND GANGLION CYST] | 435 | 193 | Mode | No | N N N N N N | No No | None |
| | | | 25AUG2005- 04SEP2005 | GASTROENTERITIS (INFECTIONS AND INFES TATIONS) [GASTROENTERITIS] | 11 | 262 | Seve | No | N N N N N N | No No | Tempora rily Stopped |
| | | | 23DEC2005- 25AUG2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [INTERMITTENT TREMORS] | 246 | 382 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794737

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080013 | OL QTP | 47 Caucasian Male | 19OCT2004- 30OCT2004 | OTITIS EXTERNA (INFECTIONS AND INFESTATIONS) [OTITIS EXTERNA] | 12 | UNK | Mild | No | N | N | N | N | N | | No No | None |
| | | | 31JAN2005- 11FEB2005 | DEEP VEIN THROMBOSIS (VASCULAR DISORDERS) [LEFT LEG DEEP VEIN THROMBOSIS WITH SECONDARY CELLULITIS] | 12 | UNK | Seve | Yes | N | Ye | N | N | N | | No No | None |
| | | | 09FEB2005- 18FEB2005 | CELLULITIS (INFECTIONS AND INFESTATIONS) [LEFT LOWER EXTREMITY CELLULITIS] | 10 | UNK | Mode | No | N | N | N | N | N | | No No | None |
| E0080014 | PLA / VAL | 54 Caucasian Female | 02DEC2004- 04DEC2004 | GASTROENTERITIS (INFECTIONS AND INFESTATIONS) [GASTROENTERITIS] | 3 | -175 | Mode | No | N | N | N | N | N | | No No | Tempora rily Stopped |
| E0080015 | OL QTP | 27 Caucasian Female | 09NOV2004- 15MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 188 | UNK | Mode | No | N | N | N | N | N | | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794738

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080015 | OL QT? | 27 Caucasian Female | 19NOV2004- 05MAY2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 168 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06DEC2004- 08DEC2004 | PAPILLOMA VIRAL INFEC TION (INFECTIONS AND INFES TATIONS) [HUMAN PAPILLOMAVIRUS INFECTION] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | VAGINAL INFECTION (INFECTIONS AND INFES TATIONS) [VAGINITIS] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 08DEC2004- 22DEC2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [WORSENING OF CONSTIPATION] | 15 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 08DEC2004- 15MAY2005 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [HAIR LOSS] | 159 | UNK | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
                                DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                                ME=Medical event that may jeopardize patient or require medical intervention.
                                **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794739

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080015 | OL QTP | 27 Caucasian Female | 20DEC2004- 23DEC2004 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 4 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 01FEB2005- 27FEB2005 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGH] | 27 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 17FEB2005- 27FEB2005 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUSITIS] | 11 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 18FEB2005- 18FEB2005 | DEHYDRATION (METABOLISM AND NUTRITION DISORDERS) [DEHYDRATION] | 1 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 18FEB2005- 25FEB2005 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 8 | UNK | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1312

CONFIDENTIAL
AZSER12794740

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | \multicolumn{6}{c} SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E00080015 | OL QTP | 27 Caucasian Female | 18FEB2005- 27FEB2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18FEB2005- 01MAR2005 | VIRAL INFECTION (INFECTIONS AND INFESTATIONS) [VIRAL SYNDROME] | 12 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 18FEB2005- 10MAR2005 | ABDOMINAL PAIN (GASTROINTESTINAL DISORDERS) [RECURRENT ABDOMINAL PAIN] | 21 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01MAR2005- 10MAR2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24APR2005- 24APR2005 | DRUG HYPERSENSITIVITY (IMMUNE SYSTEM DISORDERS) [ALLERGIC REACTION TO TORODOL] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

```
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                                                                                # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
    *** WD=Withdrawn
```

CONFIDENTIAL
AZSER12794741

Page 1312 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080015 | OL QTP | 27 Caucasian Female | 03MAY2005- 05MAY2005 | VAGINAL INFECTION (INFECTIONS AND INFES TATIONS) [VAGINITIS] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0080016 | QTP / LI | 45 Caucasian Male | 30JAN2005- 30JAN2005 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [EXACERBATION OF GASTROESOPHAGEAL REFLUX DISEASE] | 1 | -61 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 15FEB2005- 12MAY2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [EXACERBATION OF CHRONIC KNEE PAIN] | 87 | -45 | Mode | No | N | N | N | N | N | N | No No | None |
| E0080017 | QTP / VAL | 63 Caucasian Male | 30MAR2005- 03APR2005 | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGY] | 5 | -54 | Seve | No | N | N | N | N | N | N | No Yes | Tempora rily Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,                @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
        # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1314

CONFIDENTIAL
AZSER12794742

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080017 | QTP / VAL | 63 Caucasian Male | 25MAY2005- 07JUN2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [WORSENING OF LOWER EXTREMITY EDEMA] | 14 | 3 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24AUG2005- 01FEB2006 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [HYPOTHYROIDISM] | 162 | 94 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18JAN2006- 03FEB2006 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 17 | 241 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16FEB2006- 23FEB2006 | TOOTH ABSCESS (INFECTIONS AND INFESTATIONS) [ABCESSED MOLAR] | 8 | 270 | Seve | No | N | N | N | N | N | N | No No | None |
| E0080018 | QTP / LI | 29 Caucasian Female | 12MAY2005- 21MAY2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [WORSENING OF CONSTIPATION] | 10 | -84 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGY] | 10 | -84 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

1315

CONFIDENTIAL
AZSER12794743

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080018 | QTP / LI | 29 Caucasian Female | 12MAY2005- 06JUN2005 | FOOD CRAVING (METABOLISM AND NUTRITION DISORDERS) [INCREASED CRAVINGS FOR SWEETS] | 26 | -84 | Mode | No | N N N N N N | No Yes | None |
| | | | 12MAY2005- 29JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN (17 LBS)] | 79 | -84 | Mode | No | N N N N N N | No No | None |
| | | | 23JUL2005- 01AUG2005 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [BRONCHITIS] | 10 | -12 | Mode | No | N N N N N N | No No | None |
| | | | | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 10 | -12 | Mode | No | N N N N N N | No No | None |
| E0080019 | PLA / LI | 25 Caucasian Female | 06JUN2005- 10JUN2005 | GASTROENTERITIS (INFECTIONS AND INFESTATIONS) [GASTROENTERITIS] | 5 | -58 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
***** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794744

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080019 | PLA / LI | 25 Caucasian Female | 01AUG2005- 10AUG2005 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [URINARY TRACT INFECTION] | 10 | -2 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28SEP2005- 03OCT2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 6 | 57 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 17DEC2005- 19DEC2005 | GASTROENTERITIS (INFECTIONS AND INFES TATIONS) [GASTROENTERITIS] | 3 | 137 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01JUL2006- 14AUG2006 | ANXIETY (PSYCHIATRIC DISORDER S) [ANXIETY] | 45 | 333 | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| E0080020 | QTP / LI | 56 Caucasian Male | 11NOV2005- 11DEC2005 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [WORSENING OF HYPOTHYROIDISM] | 31 | 36 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 11NOV2005- 06JAN2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR] | 57 | 36 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1317

CONFIDENTIAL
AZSER12794745

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080022 | QTP / LI | 43 Oriental Female | 17JUN2005- 17JUL2005 | ACNE (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [ACNE - MILD] | 31 | -59 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23APR2006- 02MAY2006 | DERMATITIS CONTACT (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [POISON IVY] | 10 | 252 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 02MAY2006- 22AUG2006 | DERMATITIS CONTACT (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [CONTACT DERMATITIS] | 113 | 261 | Mode | No | N | N | N | N | N | N | No No | None |
| E0080025 | QTP / LI | 48 Caucasian Male | 27SEP2005- 30SEP2005 | PROCEDURAL PAIN (INJURY POISONING AND PROCEDURAL COMPLICATIONS) [PAIN SECONDARY TO TOENAIL REMOVED RIGHT FOOT] | 4 | -8 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04OCT2005- 28OCT2005 | SEASONAL ALLERGY (IMMUNE SYSTEM DISORDERS) [WORSENING OF SEASONAL ALLERGIES] | 25 | -1 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794746

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080025 | QTP / LI | 48 Caucasian Male | 28OCT2005- 30NOV2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY TRACT INFECTION] | 34 | 24 | Mode | No | N | N | N | N | N | N | No No | None |
| E0080027 | PLA / LI | 24 Other Male | 16JUN2005- 18JUL2005 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [WORSENING OF HYPOTHYROIDISM] | 33 | -113 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16OCT2005- 26OCT2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 11 | 10 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26OCT2005- 31JAN2006 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUSITIS] | 98 | 20 | Mode | No | N | N | N | N | N | N | No No | None |
| E0080028 | PLA / LI | 53 Caucasian Female | 12OCT2005- 01NOV2005 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [WORSENING OF HYPOTHYROIDISM] | 21 | 1 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794747

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0080028 | PLA / LI | 53 Caucasian Female | 19OCT2005- 08NOV2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [LOOSE STOOL] | 21 | 8 | Mild | No | N | N | N | N | N | N | No No | None |
| E0080029 | QTP / LI | 41 Caucasian Female | 28JUL2005- 28JUL2005 | VERTIGO (EAR AND LABYRINTH DISORDERS) [VERTIGO] | 1 | -75 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16AUG2005- 26AUG2005 | LYMPH GLAND INFECTION (INFECTIONS AND INFESTATIONS) [INFECTED LYMPH NODE] | 11 | -56 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 17OCT2005- 18OCT2005 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [MIGRAINE] | 2 | 7 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 21OCT2005- 10NOV2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 21 | 11 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24OCT2005- 10NOV2005 | ORTHOSTATIC HYPOTENSION (VASCULAR DISORDERS) [ORTHOSTATIC HYPOTENSION] | 18 | 14 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
     DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent or significant disability, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
     ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1320

CONFIDENTIAL
AZSER12794748

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080029 | QTP / LI | 41 Caucasian Female | 26OCT2005- 10NOV2005 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [HYPOTHYROIDISM] | 16 | 16 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04NOV2005- 08NOV2005 | DEPRESSION (PSYCHIATRIC DISORDERS) [WORSENING OF DEPRESSION] | 5 | 25 | Seve | Yes | N | N | Ye | N | N | N | Yes No | Permane ntly Stopped |
| | | | | MANIA (PSYCHIATRIC DISORDERS) [WORSENING OF MANIA] | 5 | 25 | Seve | Yes | N | N | Ye | N | N | N | Yes No | Permane ntly Stopped |
| | | | | SUICIDAL IDEATION (PSYCHIATRIC DISORDERS) [SUICIDAL IDEATION] | 5 | 25 | Seve | Yes | N | N | Ye | N | N | N | Yes No | Permane ntly Stopped |
| E0080030 | PLA / LI | 41 Caucasian Male | 07OCT2005- 14OCT2005 | RHINOVIRUS INFECTION (INFECTIONS AND INFES TATIONS) [RHINOVIRUS] | 8 | 12 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16NOV2005- 28DEC2005 | TONSILLITIS (INFECTIONS AND INFES TATIONS) [TONSILLITIS] | 43 | 52 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1321

CONFIDENTIAL
AZSER12794749

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080030 | PLA / LI | 41 Caucasian Male | 16NOV2005-28DEC2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 43 | 52 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03JAN2006-03FEB2006 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY TRACT INFECTION] | 32 | 100 | Mild | No | N | N | N | N | N | N | No No | None |
| E0080031 | QTP / LI | 46 Caucasian Female | 18JUL2005-13JAN2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [WORSENING TREMOR] | 180 | -84 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19JUL2005-30JUL2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 12 | -83 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 31AUG2005-02OCT2005 | LOBAR PNEUMONIA (INFECTIONS AND INFESTATIONS) [PNEUMONIA LOWER LEFT LOBE] | 33 | -40 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794750

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080031 | QTP / LI | 46 Caucasian Female | 31AUG2005- 08JAN2006 | ASTHMA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [EXACERBATION OF ASTHMA] | 131 | -40 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 31AUG2005- 21AUG2006 | ASTHMA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [WORSENING OF ASTHMA] | 356 | -40 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | PITTING OEDEMA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [BILATERAL PITTING EDEMA] | 356 | -40 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | PITTING OEDEMA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [BILATERAL PITTING LOWER EXTREMITY EDEMA] | 356 | -40 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01JAN2006- 13JAN2006 | INFLUENZA (INFECTIONS AND INFES TATIONS) [INFLUENZA] | 13 | 84 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
@ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

1323

CONFIDENTIAL
AZSER12794751

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080031 | QTP / LI | 46 Caucasian Female | 08JAN2006- 17JAN2006 | PNEUMONIA (INFECTIONS AND INFESTATIONS) [PNEUMONIA] | 10 | 91 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01FEB2006- 27MAR2006 | ASTHMA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [EXCERBATION OF ASTHMA] | 55 | 115 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | CONSTIPATION (GASTROINTESTINAL DISORDERS) [WORSENING OF CONSTIPATION] | 55 | 115 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15FEB2006- 27MAR2006 | PNEUMONIA (INFECTIONS AND INFESTATIONS) [PNEUMONIA] | 41 | 129 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 27FEB2006- 27MAR2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [WORSENING OF TREMOR] | 29 | 141 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794752

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080031 | QTP / LI | 46 Caucasian Female | 26APR2006- 21MAY2006 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [GASTROOESOPHAGEAL REFLUX DISEASE] | 26 | 199 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 26APR2006- 24MAY2006 | ABDOMINAL TENDERNESS (GASTROINTESTINAL DIS ORDERS) [MILD EPIGASTRIC TENDERNESS] | 29 | 199 | Mild | No | N | N | N | N | N | N | No No | None |
| E0080032 | OL QTP | 42 Caucasian Male | 14OCT2005- 04JAN2006 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [WORSENING OF HYPOTHYROID] | 83 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0080033 | QTP / LI | 38 Caucasian Male | 02AUG2005- 24AUG2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [WORSENING OF TREMORS] | 388 | -136 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [WORSENING OF TREMOR] | 388 | -136 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794753

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080033 | QTP / LI | 38 Caucasian Male | 01OCT2005- 01DEC2005 | RESPIRATORY TRACT CON GESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [NON CARDIAC CHEST CONGESTION] | 62 | -76 | Mode | No | N | N | N | N | N | N | No No | None |
| E0080034 | OL QTP | 23 Caucasian Male | 26JUL2005- 31JUL2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 6 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0080035 | QTP / VAL | 33 Black Female | 29DEC2005- 17JAN2006 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY TRACT INFECTION] | 20 | 38 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04JAN2006- 14FEB2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [SLIGHT BILATERAL HAND TREMOR] | 42 | 44 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16JAN2006- 16JAN2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 1 | 56 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
@ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794754

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0080036 | QTP / VAL | 29 Caucasian Male | 31OCT2005- 24JAN2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [WORSENING KNEE PAIN] | 86 | -28 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 31OCT2005- 29AUG2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [WORSENING OF BILATERAL KNEE PAIN] | 303 | -28 | Seve | No | N | N | N | N | N | N | No No | None |
|  |  |  | 06DEC2005- 24JAN2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [FINE TREMOR RIGHT HAND] | 50 | 9 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 01FEB2006- 22FEB2006 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY TRACT INFECTION] | 22 | 66 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 14JUN2006- 29AUG2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 77 | 199 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL AZSER12794755

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080036 | QTP / VAL | 29 Caucasian Male | 29JUN2006-29AUG2006 | DIABETES MELLITUS NON-INSULIN-DEPENDENT (METABOLISM AND NUTRITION DISORDERS) [DIABETES TYPE II] | 62 | 214 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 29AUG2006-29AUG2006 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY TRACT INFECTION] | 1 | 275 | Mild | No | N | N | N | N | N | N | No No | None |
| E0080037 | QTP / VAL | 57 Caucasian Female | 03SEP2005-03OCT2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [WORSENING OF CONSTIPATION] | 31 | -117 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04SEP2005-03OCT2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR] | 30 | -116 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07SEP2005-03OCT2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 27 | -113 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
WD** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794756

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080037 | QTP / VAL | 57 Caucasian Female | 07SEP2005- 03OCT2005 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 27 | -113 | Mild | No | N N N N N N | No No | None |
| | | | 11OCT2005- 29DEC2005 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [HYPOTHYROIDISM] | 80 | -79 | Mild | No | N N N N N N | No No | None |
| | | | 05JAN2006- 16AUG2006 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [WORSENING OF HYPOTHYROIDISM] | 224 | 8 | Mode | No | N N N N N N | No Yes | None |
| | | | 11FEB2006- 21FEB2006 | SINUSITIS (INFECTIONS AND INFES TATIONS) [SINUS INFECTION] | 11 | 45 | Mode | No | N N N N N N | No No | None |
| | | | 04MAR2006- 16JUL2006 | SEASONAL ALLERGY (IMMUNE SYSTEM DISORD ERS) [SEASONAL ALLERGIES] | 135 | 66 | Mode | No | N N N N N N | No No | None |
| | | | | VERTIGO (EAR AND LABYRINTH DI SORDERS) [VERTIGO] | 135 | 66 | Mode | No | N N N N N N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1329

CONFIDENTIAL
AZSER12794757

Page 1328 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080038 | QTP / LI | 58 Caucasian Male | 06SEP2005- 06FEB2006 | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [BAD TASTE IN MOUTH] | 154 | -112 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGY] | 154 | -112 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | | SWOLLEN TONGUE (GASTROINTESTINAL DISORDERS) [TONGUE SWOLLEN] | 154 | -112 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 04OCT2005- 26DEC2005 | RESTLESS LEGS SYNDROME (NERVOUS SYSTEM DISORDERS) [WORSENING OF RESTLESS LEG SYNDROME] | 84 | -84 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 28NOV2005- 26DEC2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [MILD TREMOR] | 29 | -29 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 27DEC2005- 06FEB2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 42 | 1 | Mode | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1330

CONFIDENTIAL
AZSER12794758

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0080038 | QTP / LI | 58 Caucasian Male | 26JAN2006-06FEB2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [WORSENING OF TREMORS] | 12 | 31 | Seve | No | N | N | N | N | N | N | Yes No | Permanently Stopped |
| E0082001 | OL QTP | 51 Caucasian Male | 11SEP2004-11SEP2004 | DRUG ABUSER (SOCIAL CIRCUMSTANCES) [COCAINE ABUSE] | 1 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 11SEP2004-20SEP2004 | ALCOHOL POISONING (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [ALCOHOL INTOXICATION] | 10 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | | INTENTIONAL OVERDOSE (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [DRUG OVERDOSE (INTENTIONAL)] | 10 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| E0082005 | PLA / LI | 23 Caucasian Male | 04MAR2005-21APR2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHES] | 49 | -216 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Disabling, incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1331

CONFIDENTIAL
AZSER12794759

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0082005 | PLA / LI | 23 Caucasian Male | 04MAR2005- 21APR2005 | MUSCLE TIGHTNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE TENSION] | 49 | -216 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17MAY2005- 24AUG2006 | TREMOR (NERVOUS SYSTEM DISOR- DERS) [TREMORS] | 49 | -216 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | HYPERTENSION (VASCULAR DISORDERS) [WORSENING HTN] | 465 | -142 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 01JUN2005- 10SEP2005 | HEADACHE (NERVOUS SYSTEM DISOR- DERS) [HEADACHES] | 102 | -127 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | MUSCLE TIGHTNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE TENSION] | 102 | -127 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | POLLAKIURIA (RENAL AND URINARY DISORDERS) [INCREASED URINATION] | 102 | -127 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
ME=Medical event that may jeopardy patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1332

CONFIDENTIAL
AZSER12794760

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | HH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0082005 | PLA / LI | 23 Caucasian Male | 01JUN2005- 10SEP2005 | VERTIGO (EAR AND LABYRINTH DI SORDERS) [VERTIGO] | 102 | -127 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUN2005- 24AUG2006 | ANXIETY (PSYCHIATRIC DISORDER S) [ANXIETY] | 450 | -127 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | DISORIENTATION (PSYCHIATRIC DISORDER S) [DISORIENTED] | 450 | -127 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMORS] | 450 | -127 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUL2005- 03NOV2005 | DISTURBANCE IN SEXUAL AROUSAL (PSYCHIATRIC DISORDER S) [DECREASED SEXUAL DESIRE / AROUSAL] | 126 | -97 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
      *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794761

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0082005 | PLA / LI | 23 Caucasian Male | 01JUL2005- 24AUG2006 | DISTURBANCE IN SEXUAL AROUSAL (PSYCHIATRIC DISORDERS) [DECREASED SEXUAL AROUSAL] | 420 | -97 | Mode | No | N N N N N N | No Yes | None |
| | | | | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [DECREASED ERECTIONS] | 420 | -97 | Mode | No | N N N N N N | No Yes | None |
| | | | | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [DECREASED SEXUAL DESIRE] | 420 | -97 | Mode | No | N N N N N N | No Yes | None |
| | | | 01SEP2005- 03NOV2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 64 | -35 | Mode | No | N N N N N N | No Yes | None |
| | | | 01OCT2005- 08JAN2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 100 | -5 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794762

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0082005 | PLA / LI | 23 Caucasian Male | 01NOV2005- 13NOV2005 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SORE THROAT] | 13 | 27 | Mode | No | N N N N N N | No No | None |
| | | | 03NOV2005- 10JAN2006 | GINGIVAL PAIN (GASTROINTESTINAL DISORDERS) [SENSITIVE GUMS] | 69 | 29 | Mode | No | N N N N N N | No No | None |
| | | | 12NOV2005- 24AUG2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHES] | 286 | 38 | Mild | No | N N N N N N | No Yes | None |
| | | | 25DEC2005- 08JAN2006 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 15 | 81 | Mode | No | N N N N N N | No Yes | None |
| | | | 16FEB2006- 10MAR2006 | PANIC ATTACK (PSYCHIATRIC DISORDERS) [PANIC ATTACK SYMPTOMS] | 23 | 134 | Mode | No | N N N N N N | No Yes | None |
| E0083002 | QL QTP | 36 Caucasian Female | 14APR2004- 24SEP2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 164 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.      @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
      *** WD-Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1335

CONFIDENTIAL
AZSER12794763

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| E0083002 | OL QTP | 36 Caucasian Female | 02MAY2004- 01JUN2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BILATERAL ANKLE EDEMA] | 31 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16JUN2004- 13JUL2004 | AGITATION (PSYCHIATRIC DISORDERS) [INCREASED AGITATION] | 28 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 24JUN2004- 13JUL2004 | PROCEDURAL PAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [INTERMITTANT PAIN POST TEMPORARY CROWN] | 20 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04JUL2004- 24SEP2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BILATERAL ANKLE EDEMA] | 83 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 20SEP2004- 24SEP2004 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 5 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1336

CONFIDENTIAL
AZSER12794764

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083003 | OL QTP | 27 Caucasian Female | 23APR2004- 24APR2004 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 23APR2004- 25APR2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 13MAY2004- 07JUL2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 56 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0083004 | OL QTP | 42 Caucasian Female | 04MAY2004- 17MAY2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 14 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 14MAY2004- 28MAY2004 | PALPITATIONS (CARDIAC DISORDERS) [INTERMITTENT CARDIAC PALPITATIONS] | 15 | UNK | Mild | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | 20MAY2004- 28MAY2004 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [INTERMITTENT PAIN DOWN LEFT ARM] | 9 | UNK | Mild | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794765

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0083004 | OL QTP | 42 Caucasian Female | 20MAY2004-28MAY2004 | PAIN IN JAW (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [INTERMITTENT PAIN IN JAW] | 9 | UNK | Mild | No | N | N | N | N | N | N | Yes No | Permanently Stopped |
| E0083005 | MISSING | 31 Caucasian Female | 11APR2004-13APR2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [OVER SEDATION] | 3 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or incapacity or disability, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

1338

CONFIDENTIAL
AZSER12794766

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083006 | OL QTP | 52 Caucasian Female | 13APR2004-20APR2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0083007 | QTP / VAL | 44 Caucasian Male | 14JUL2004-31AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 779 | -77 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 02AUG2004-01NOV2005 | OEDEMA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [EDEMA] | 457 | -58 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10JAN2005-31AUG2006 | SEXUAL DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [DECREASE IN SEXUAL PERFORMANCE] | 599 | 104 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08APR2005-11APR2005 | PYREXIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FEVER] | 4 | 192 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardy patient or require medical intervention.
** WD**=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794767

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | \ | SERIOUS REASON^ \ | \ | \ | \ | \ | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0083007 | QTP / VAL | 44 Caucasian Male | 08APR2005- 12APR2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 5 | 192 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15AUG2005- 31AUG2006 | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SHORTNESS OF BREATH] | 382 | 321 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06MAR2006- 20MAR2006 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY ILLNESS] | 15 | 524 | Mild | No | N | N | N | N | N | N | No No | None |
| E0083008 | OL QTP | 23 Caucasian Male | 21APR2004- 30APR2004 | DERMATITIS CONTACT (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [POISON IVY] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0083011 | OL QTP | 31 Caucasian Male | 23APR2004- 25APR2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [OVER SEDATION] | 3 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794768

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083012 | OL QTP | 37 Caucasian Female | 01JUN2004- 08JUL2004 | DISTURBANCE IN ATTENT ION (NERVOUS SYSTEM DISOR DERS) [INCREASED DIFFICULTY WITH CONCENTRATION] | 38 | UNK | Mild | No | N N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGIC] | 38 | UNK | Mild | No | N N N N N N N | Yes Yes | Permane ntly Stopped |
| E0083013 | QTP / VAL | 50 Caucasian Female | 01JUN2004- 31AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 822 | -196 | Mild | No | N N N N N N N | No Yes | None |
| | | | 15JUN2004- 01JUL2004 | BALANCE DISORDER (NERVOUS SYSTEM DISOR DERS) [INTERMITTANT UNSTEADINESS ON FEET] | 17 | -182 | Mild | No | N N N N N N N | No Yes | Dose Changed |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSY] | 17 | -182 | Mode | No | N N N N N N N | No Yes | Dose Changed |

^ Serious Reason:   # INT=Intensity:  MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
                    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                    ME=Medical event that may jeopardize patient or require medical intervention.
                    **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1341

CONFIDENTIAL
AZSER12794769

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083013 | QTP / VAL | 50 Caucasian Female | 22JUL2004- 30JUL2004 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [RASH ON LEFT BREAST] | 9 | -145 | Mild | No | N N N N N N | No No | None |
| | | | 06AUG2004- 31AUG2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 756 | -130 | Mild | No | N N N N N N | No No | None |
| | | | 09NOV2004- 13NOV2004 | GASTROENTERITIS VIRAL (INFECTIONS AND INFES TATIONS) [GASTROINTESTINAL FLU] | 5 | -35 | Mild | No | N N N N N N | No No | None |
| | | | 11DEC2004- 31MAY2005 | WRIST FRACTURE (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [HAIRLINE FRACTURE OF RIGHT WRIST] | 172 | -3 | Mild | No | N N N N N N | No No | None |
| | | | 26FEB2005- 15MAR2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 18 | 75 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER@=Serious
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
    ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tlf/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1342

CONFIDENTIAL
AZSER12794770

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083013 | QTP / VAL | 50. Caucasian Female | 05APR2005-20APR2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHISIA] | 16 | 113 | Mode | No | N | N | N | N | N | N | No / Yes | None |
| | | | 20APR2005-15MAY2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 26 | 128 | Mild | No | N | N | N | N | N | N | No / No | None |
| | | | 31MAY2005-31AUG2006 | CARPAL TUNNEL SYNDROME (NERVOUS SYSTEM DISORDERS) [CARPAL TUNNEL RIGHT WRIST] | 458 | 169 | Mild | No | N | N | N | N | N | N | No / No | None |
| | | | 15JUL2005-21SEP2005 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [BRONCHITIS] | 69 | 214 | Mode | No | N | N | N | N | N | N | No / No | None |
| | | | 25JUL2005-05AUG2005 | CONTUSION (INJURY POISONING AND PROCEDURAL COMPLICATIONS) [BRUISE TO LEFT KNEE SECONDARY TO FALL] | 12 | 224 | Mild | No | N | N | N | N | N | N | No / No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794771

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083013 | QTP / VAL | 50 Caucasian Female | 17AUG2005- 21SEP2005 | EAR PAIN (EAR AND LABYRINTH DISORDERS) [EARACHE (RT.)] | 36 | 247 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06FEB2006- 31AUG2006 | AGITATION (PSYCHIATRIC DISORDERS) [AGITATION] | 207 | 420 | Mild | No | N | N | N | N | N | N | No No | None |
| E0083015 | PLA / VAL | 24 Caucasian Female | 22MAY2004- 28MAY2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 7 | -181 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08JUN2004- 29JUL2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [OVER SEDATION] | 52 | -164 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 26AUG2004- 16AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 721 | -85 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15SEP2004- 14OCT2004 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHESIA] | 30 | -65 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794772

Page 1343 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083015 | PLA / VAL | 24 Caucasian Female | 20OCT2004- 07NOV2004 | CONTUSION (INJURY POISONING AN D PROCEDURAL COMPLICA TIONS) [CONTUSION OF LEFT FOOT] | 19 | -30 | Mild | No | N N N N N N | No No | None |
| | | | 21NOV2004- 28NOV2004 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 8 | 3 | Mild | No | N N N N N N | No No | None |
| | | | 27NOV2004- 30NOV2004 | GASTROENTERITIS VIRAL (INFECTIONS AND INFES TATIONS) [GASTROINTESTIONAL FLU] | 4 | 9 | Mild | No | N N N N N N | No No | None |
| | | | 29NOV2004- 10DEC2004 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [BRONCHITIS] | 12 | 11 | Mild | No | N N N N N N | No No | None |
| | | | 15DEC2004- 07FEB2005 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [HAIR LOSS] | 55 | 27 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1345

CONFIDENTIAL
AZSER12794773

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURATION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083015 | PLA / VAL | 24 Caucasian Female | 01JUN2005-01JUL2005 | PYREXIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FEVER] | 31 | 195 | Mild | No | N N N N N N | No No | None |
| | | | 15JUN2005-04JUL2005 | FAECES DISCOLOURED (GASTROINTESTINAL DISORDERS) [GREEN STOOL] | 20 | 209 | Mild | No | N N N N N N | No No | None |
| | | | 10JUL2005-30JUL2005 | TOOTH ABSCESS (INFECTIONS AND INFESTATIONS) [ABSCESS OF TOOTH] | 21 | 234 | Mode | No | N N N N N N | No No | None |
| | | | 14AUG2005-05SEP2005 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [BRONCHITIS] | 23 | 269 | Mild | No | N N N N N N | No No | None |
| | | | 22OCT2005-31OCT2005 | MUSCLE STRAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [MUSCULAR STRAIN OF BACK] | 10 | 338 | Mode | No | N N N N N N | No No | None |
| | | | 14JAN2006-30MAR2006 | BRUXISM (PSYCHIATRIC DISORDERS) [GRINDING TEETH] | 76 | 422 | Mode | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1346

CONFIDENTIAL
AZSER12794774

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083015 | PLA / VAL | 24 Caucasian Female | 14JAN2006- 30MAR2006 | MUSCLE TIGHTNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCULAR TENSION OF JAW] | 76 | 422 | Mode | No | N N N N N N | No Yes | None |
| E0083016 | OL QTP | 51 Caucasian Female | 03MAY2004- 10MAY2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 8 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 28MAY2004- 03JUN2004 | BALANCE DISORDER (NERVOUS SYSTEM DISOR DERS) [EQUILIBRIUM DISTURBANCE] | 7 | UNK | Mild | No | N N N N N N | Yes No | Permane ntly Stopped |
| | | | | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 7 | UNK | Mild | No | N N N N N N | Yes No | Permane ntly Stopped |
| | | | | SALIVARY HYPERSECRETI ON (GASTROINTESTINAL DIS ORDERS) [EXCESSIVE SALAVATION] | 7 | UNK | Mild | No | N N N N N N | Yes No | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1347

CONFIDENTIAL
AZSER12794775

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083017 | OL QTP | 20 Caucasian Male | 08MAY2004- 12MAY2004 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COLD, COMMON] | 5 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0083019 | OL QTP | 33 Caucasian Female | 17JUN2004- 04JUL2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 18 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24JUN2004- 04JUL2004 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [DECREASE IN SEXUAL DESIRE] | 11 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26AUG2004- 30SEP2004 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [TIGHTNESS IN CHEST (RELATED TO ASTHMATIC BRONCHITIS)] | 36 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10SEP2004- 17JAN2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [INTERMITTENT TREMOR OF BOTH HANDS] | 130 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794776

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083019 | OL QTP | 33 Caucasian Female | 13DEC2004- 14JAN2005 | ASTHMA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [ASTHMATIC BRONCHITIS] | 33 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUSITIS] | 33 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14DEC2004- 07JAN2005 | TACHYCARDIA (CARDIAC DISORDERS) [TACHYCARDIA] | 25 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0083020 | QTP / LI | 40 Caucasian Female | 20JUN2004- 23AUG2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [SLIGHT TREMOR OF RIGHT HAND] | 795 | -162 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01JUL2004- 23AUG2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 784 | -151 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09SEP2004- 04NOV2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 57 | -81 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794777

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083020 | QTP / LI | 40 Caucasian Female | 27DEC2004- 01JAN2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD SYMPTOMS] | 6 | 29 | Mild | No | N N N N N N | | | | | | No No | None |
| | | | 25MAY2005- 25JUL2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 62 | 178 | Mild | No | N N N N N N | | | | | | No No | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 62 | 178 | Mild | No | N N N N N N | | | | | | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 62 | 178 | Mild | No | N N N N N N | | | | | | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 62 | 178 | Mild | No | N N N N N N | | | | | | No No | None |
| | | | 29JUL2005- 23AUG2006 | PLANTAR FASCIITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [PLANTAR FASCIITIS] | 391 | 243 | Mild | No | N N N N N N | | | | | | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
                 DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                 ME=Medical event that may jeopardy patient or require medical intervention.
                 ** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1350

CONFIDENTIAL
AZSER12794778

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083020 | QTP / LI | 40 Caucasian Female | 10OCT2005- 20OCT2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 11 | 316 | Mode | No | N N N N N N | No No | None |
| | | | 10OCT2005- 23AUG2006 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [MIGRAINE HEADACHES] | 318 | 316 | Mode | No | N N N N N N | No No | None |
| | | | 23NOV2005- 30NOV2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COMMON COLD SYMPTOMS] | 8 | 360 | Mild | No | N N N N N N | No No | None |
| | | | 01MAR2006- 30APR2006 | NON-CARDIAC CHEST PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [SHARP PAIN IN CHEST (NON-CARDIAC)] | 61 | 458 | Mild | No | N N N N N N | No No | None |
| E0083021 | QTP / VAL | 21 Caucasian Male | 15OCT2004- 10JUN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 239 | 1 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Disability, persistent or significant, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794779

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083022 | OL QTP | 38 Caucasian Female | 10JUN2004- 13JUN2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE CRAMPING] | 4 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 15JUN2004- 18JUN2004 | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [INTERMITTANT TASTE OF SALT] | 4 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 16JUN2004- 16JUN2004 | CHILLS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [CHILLS] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 26JUN2004- 30JUN2004 | EXCORIATION (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [BILATERAL KNEE ABRASIONS] | 5 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 27JUL2004- 31JUL2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [OVERSEDATION] | 5 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794780

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083024 | OL QTP | 49 Caucasian Female | 17JUN2004- 19JUN2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20JUL2004- 15AUG2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 27 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15AUG2004- 31AUG2004 | DYSKINESIA (NERVOUS SYSTEM DISORDERS) [INTERMITTENT JERKING MOVEMENT] | 17 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 17 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Dose Changed |
| | | | | PRURITUS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [SCALP ITCHING] | 17 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794781

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083025 | PLA / VAL | 25 Caucasian Female | 30JUN2004- 03JUL2004 | EAR PAIN (EAR AND LABYRINTH DISORDERS) [INTMERTTANT PAIN IN LEFT EAR] | 4 | -128 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NECK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [INTERMITTANT PAIN ON LEFT SIDE OF NECK] | 4 | -128 | Mild | No | N | N | N | N | N | N | No No | None |
| E0083026 | OL QTP | 37 Caucasian Male | 04JUL2004- 04JUL2004 | ACCIDENTAL EXPOSURE (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [SPLASHED LEATHER CLEANER IN BOTH EYES NO INJURY TO EYE SUSTAINED)] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04JUL2004- 11JUL2004 | LIMB INJURY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [INJURY TO RIGHT TOE] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardy or patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794782

Page 1353 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083026 | OL QTP | 37 Caucasian Male | 11JUL2004- 28JUL2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [OVERSEDATION] | 18 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0083027 | QTP / LI | 25 Caucasian Male | 28JUL2004- 02AUG2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 6 | -98 | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 30JUL2004- 01SEP2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR BOTH HANDS] | 34 | -96 | Mild | No | N N N N N N | No No | None |
| | | | 25AUG2004- 07SEP2004 | URINARY INCONTINENCE (RENAL AND URINARY DISORDERS) [URINARY INCONTINENCE] | 14 | -70 | Mild | No | N N N N N N | No No | None |
| | | | 06OCT2004- 03DEC2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 59 | -28 | Mild | No | N N N N N N | No Yes | None |
| | | | 28NOV2004- 03DEC2004 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 6 | 26 | Mild | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1355

CONFIDENTIAL
AZSER12794783

Page 1354 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083027 | QTP / LI | 25 Caucasian Male | 30NOV2004- 03DEC2004 | GASTROENTERITIS VIRAL (INFECTIONS AND INFES TATIONS) [GASTROINTESTINAL INFLUENZA] | 4 | 28 | Mild No | N | N | N | N | N | N | No No | None |
| E0083029 | QTP / LI | 41 Caucasian Female | 30JUL2004- 02AUG2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 4 | -214 | Mild No | N | N | N | N | N | N | No No | None |
| | | | 30JUL2004- 02AUG2004 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 4 | -214 | Mild No | N | N | N | N | N | N | No No | None |
| | | | 30JUL2004- 04AUG2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 6 | -214 | Mild No | N | N | N | N | N | N | No No | None |
| | | | 30JUL2004- 31AUG2004 | DECREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [DECREASED APPETITE] | 33 | -214 | Mild No | N | N | N | N | N | N | No No | None |
| | | | 28SEP2004- 06OCT2004 | CONJUNCTIVITIS (EYE DISORDERS) [CONJUNCTIVITIS] | 9 | -154 | Mild No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1356

CONFIDENTIAL
AZSER12794784

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083029 | QTP / LI | 41 Caucasian Female | 11OCT2004-01FEB2005 | PRODUCTIVE COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [PRODUCTIVE COUGH] | 114 | -141 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22OCT2004-27OCT2004 | CONJUNCTIVITIS (EYE DISORDERS) [CONJUNCTIVITIS] | 6 | -130 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20NOV2004-24APR2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [INTERMITTENT BILATERAL TREMOR OF HANDS] | 156 | -101 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05JAN2005-08DEC2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHISIA] | 338 | -55 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25APR2005-08DEC2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [WORSENING OF BILATERAL TREMOR OF HANDS] | 228 | 56 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   ael0g100.sas   02MAR2007:13:31   kcpx265

1357

CONFIDENTIAL
AZSER12794785

Page 1356 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083029 | QTP / LI | 41 Caucasian Female | 10MAY2005- 01JUN2005 | HERPES SIMPLEX (INFECTIONS AND INFES TATIONS) [COLD SORES TO MOUTH] | 23 | 71 | Mild | No | N N N N N N | No No | None |
| | | | 13MAY2005- 16MAY2005 | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FEVER] | 4 | 74 | Mild | No | N N N N N N | No No | None |
| | | | 16MAY2005- 08JUL2005 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [COUGH] | 54 | 77 | Mode | No | N N N N N N | No No | None |
| | | | | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [WORSENING OF GASTROESOPHAGEAL REFLUX] | 54 | 77 | Mode | No | N N N N N N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [INTERMITTENT NAUSEA] | 54 | 77 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1358

CONFIDENTIAL
AZSER12794786

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083029 | QTP / LI | 41 Caucasian Female | 16MAY2005- 08JUL2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [INTERMITTENT VOMITING] | 54 | 77 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06JUN2005- 13JUN2005 | CONFUSIONAL STATE (PSYCHIATRIC DISORDER S) [CONFUSION] | 8 | 98 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07JUN2005- 13JUN2005 | HYPERCALCAEMIA (METABOLISM AND NUTRI TION DISORDERS) [HYPERCALCEMIA] | 7 | 99 | Seve | Yes | N | Ye | N | N | N | N | No No | None |
| | | | | MILK-ALKALI SYNDROME (METABOLISM AND NUTRI TION DISORDERS) [MILK-ALKALI SYNDROME] | 7 | 99 | Mode | Yes | N | Ye | N | N | N | N | No No | None |
| | | | | RENAL FAILURE ACUTE (RENAL AND URINARY DI SORDERS) [ACUTE RENAL FAILURE] | 7 | 99 | Mode | Yes | N | Ye | N | N | N | N | No No | None |
| | | | 07JUN2005- 07JUL2005 | CHOLELITHIASIS (HEPATOBILIARY DISORD ERS) [CHOLELITHIASIS] | 31 | 99 | Mild | Yes | N | Ye | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardy patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

1359

CONFIDENTIAL
AZSER12794787

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083029 | QTP / LI | 41 Caucasian Female | 13JUN2005- 13JUL2005 | HYPOPHOSPHATAEMIA (METABOLISM AND NUTRI TION DISORDERS) [HYPOPHOSPHATEMIA] | 31 | 105 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 03OCT2005- 08DEC2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [RECURRENT BACK PAIN] | 67 | 217 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 15OCT2005- 07NOV2005 | LARYNGITIS (INFECTIONS AND INFES TATIONS) [LARYNGITIS] | 24 | 229 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 20NOV2005- 08DEC2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [INCREASED SEVERITY OF BACK PAIN] | 19 | 265 | Seve | No | N  N  N  N  N  N | No No | None |
| E0083030 | OL QTP | 24 Caucasian Female | 13JUL2004- 28JUL2004 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [NASAL CONGESTION] | 16 | UNK | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardy or patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

1360

CONFIDENTIAL
AZSER12794788

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083030 | OL QTP | 24 Caucasian Female | 13JUL2004- 30AUG2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 49 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10AUG2004- 30AUG2004 | DERMATITIS CONTACT (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [POISON IVY] | 21 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | DERMATITIS CONTACT (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [POISON OAK] | 21 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | DERMATITIS CONTACT (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [POISON SUMAC] | 21 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0083031 | OL QTP | 23 Caucasian Female | 12AUG2004- 16DEC2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR - BOTH HANDS] | 127 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06SEP2004- 30NOV2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 86 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

1361

CONFIDENTIAL
AZSER12794789

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083032 | PLA / LI | 35 Black Female | 20SEP2004-25NOV2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE WITHIN 1 HOUR OF TAKING STUDY MEDICATION] | 67 | -79 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27SEP2004-20DEC2004 | ANAEMIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [ANEMIA] | 85 | -72 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27OCT2004-27OCT2004 | TOOTH FRACTURE (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [BROKEN TOOTH] | 1 | -42 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12DEC2004-15DEC2004 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [GASTROINTESTINAL FLU] | 4 | 5 | Mild | No | N | N | N | N | N | N | No No | None |
| E0083033 | OL QTP | 39 Caucasian Female | 28AUG2004-30AUG2004 | INFLUENZA (INFECTIONS AND INFESTATIONS) [INFLUENZA] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1362

CONFIDENTIAL
AZSER12794790

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083033 | OL QTP | 39 Caucasian Female | 03SEP2004- 21DEC2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 110 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04NOV2004- 10DEC2004 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [JOINTS ACHE INTERMITTENTLY] | 37 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04NOV2004- 21DEC2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 48 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0083034 | OL QTP | 35 Caucasian Male | 20SEP2004- 30SEP2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 11 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24NOV2004- 25DEC2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 32 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JAN2005- 07JAN2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Persisting, persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

1363

CONFIDENTIAL
AZSER12794791

Page 1362 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083034 | OL QTP | 35 Caucasian Male | 01JAN2005- 07JAN2005 | RECTAL HAEMORRHAGE (GASTROINTESTINAL DIS ORDERS) [RECTAL BLEEDING] | 7 | UNK | Mild | No | N N N N N N | No No | None |
| E0083035 | PLA / LI | 54 Caucasian Male | 02FEB2005- 08FEB2005 | PARANASAL SINUS HYPER SECRETION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SINUS DRAINAGE] | 7 | 9 | Mild | No | N N N N N N | No No | None |
| | | | 01JUN2005- 31AUG2005 | GROIN PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [PAIN RIGHT GROIN] | 92 | 128 | Mild | No | N N N N N N | No No | None |
| | | | 29OCT2005- 02NOV2005 | SINUS HEADACHE (NERVOUS SYSTEM DISOR DERS) [SINUS HEADACHE] | 5 | 278 | Mild | No | N N N N N N | No No | None |
| | | | 30NOV2005- 06DEC2005 | ANXIETY (PSYCHIATRIC DISORDER S) [ANXIETY] | 7 | 310 | Mode | No | N N N N N N | No No | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1364

CONFIDENTIAL
AZSER12794792

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083035 | PLA / LI | 54 Caucasian Male | 30NOV2005- 06DEC2005 | INSOMNIA [PSYCHIATRIC DISORDERS] [INSOMNIA] | 7 | 310 | Mode | No | N | N | N | N | N | N | No No | Dose Changed |
| E0083036 | QTP / LI | 30 Caucasian Male | 29DEC2004- 01JAN2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 4 | -125 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20JAN2005- 30JAN2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 11 | -103 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 31JAN2005- 15MAR2005 | BRONCHITIS ACUTE (INFECTIONS AND INFESTATIONS) [ACUTE BRONCHITIS] | 44 | -92 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01MAR2005- 01JUL2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [SLIGHT TREMOR BILATERAL HANDS] | 123 | -63 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.      @ SER=Serious
         DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
         DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
         ME=Medical event that may jeopardize patient or require medical intervention.
            *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794793

Page 1364 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SER | ST | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083036 | QTP / LI | 30 Caucasian Male | 31MAR2005- 03APR2005 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [GASTROINTESTINAL FLU] | 4 | -33 | Mild | No | N | N | N | N | N | N | N | No No | None |
| | | | 27MAY2005- 01JUN2005 | CONCUSSION (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [CONCUSSION DUE TO FALL] | 6 | 25 | Mode | No | N | N | N | N | N | N | N | No No | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISORDERS) [INTERMITTENT HEADACHE] | 6 | 25 | Mild | No | N | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 6 | 25 | Mild | No | N | N | N | N | N | N | N | No No | None |
| | | | 17JUN2005- 17JUN2005 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 1 | 46 | Mild | No | N | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   ael0g100.sas   02MAR2007:13:31   kcpx265

1366

CONFIDENTIAL
AZSER12794794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083036 | QTP / LI | 30 Caucasian Male | 06JUL2005- 20JUL2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 17 | 63 | Mild | No | N | N | N | N | N | N | No No | None |
| E0083038 | PLA / VAL | 57 Caucasian Male | 04MAR2005- 14MAR2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 11 | -103 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23DEC2005- 31AUG2006 | SKIN CANDIDA (INFECTIONS AND INFES TATIONS) [CUTANEOUS CANDIASIS)] | 252 | 192 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05JAN2006- 05JAN2006 | TOOTH INFECTION (INFECTIONS AND INFES TATIONS) [INFECTION OF TOOTH] | 1 | 205 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01APR2006- 31AUG2006 | ANXIETY (PSYCHIATRIC DISORDER S) [ANXIETY] | 153 | 291 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794795

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083038 | PLA / VAL | 57 Caucasian Male | 01AUG2006- 31AUG2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [PAIN IN LEFT LEG DUE TO ARTHRITIS] | 31 | 413 | Mild | No | N | N | N | N | N | N | No No | None |
| E0083040 | QTP / LI | 26 Caucasian Female | 05FEB2005- 12FEB2005 | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FEVER] | 8 | -153 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 8 | -153 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05FEB2005- 07MAR2005 | PHARYNGOLARYNGEAL PAI N (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SORE THROAT] | 31 | -153 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10MAY2005- 17MAY2005 | HAEMATOMA (VASCULAR DISORDERS) [HEMATOMA - 3RD TOE, LEFT FOOT] | 8 | -59 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794796

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0083040 | QTP / LI | 26 Caucasian Female | 09JUL2005- 15JUL2005 | STOMACH DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [STOMACH UPSET] | 7 | 2 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12JUL2005- 15JUL2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [INTERMITTENT VOMITING] | 4 | 5 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02SEP2005- 05SEP2005 | GASTROENTERITIS VIRAL (INFECTIONS AND INFES TATIONS) [GASTROINTESTINAL FLU] | 4 | 57 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12SEP2005- 28AUG2006 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [AKATHISIA] | 351 | 67 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAR2006- 30JUL2006 | BACK INJURY (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [BACK SPRAIN] | 152 | 237 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 11APR2006- 16APR2006 | LARYNGITIS (INFECTIONS AND INFES TATIONS) [LARYNGITIS] | 6 | 278 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**=** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1369

CONFIDENTIAL
AZSER12794797

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083040 | QTP / LI | 26 Caucasian Female | 11APR2006- 01JUN2006 | PRODUCTIVE COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [PRODUCTIVE COUGH] | 52 | 278 | Mild | No | N | N | N | N | N | N | No No | None |
| E0083041 | PLA / VAL | 26 Caucasian Female | 18JAN2005- 14FEB2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 393 | -107 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05FEB2005- 20FEB2005 | UPPER RESPIRATORY TRA (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 16 | -89 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29MAR2005- 01APR2005 | GASTROENTERITIS VIRAL (INFECTIONS AND INFES TATIONS) [GASTROINTESTINAL FLU] | 4 | -37 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09MAY2005- 23MAY2005 | GASTROENTERITIS BACTE RIAL (INFECTIONS AND INFES TATIONS) [GASTROINTESTINAL BACTERIAL INFECTION] | 15 | 5 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Persisting disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
    **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1370

CONFIDENTIAL
AZSER12794798

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083041 | PLA / VAL | 26 Caucasian Female | 01JUN2005- 25JUN2005 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [BRONCHITIS] | 25 | 28 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05JUN2005- 10JUN2005 | SUNBURN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [SUNBURN] | 6 | 32 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27JUN2005- 01JUL2005 | ABDOMINAL PAIN (GASTROINTESTINAL DISORDERS) [ABDOMINAL PAIN] | 5 | 54 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20AUG2005- 20OCT2005 | PRODUCTIVE COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [PERSISTANT COUGH PRODUCTIVE] | 62 | 108 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20SEP2005- 30SEP2005 | ANXIETY DISORDER (PSYCHIATRIC DISORDERS) [ANXIETY (RELATED TO BOYFRIEND & HOSPITALIZATION)] | 11 | 139 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL AZSER12794799

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083041 | PLA / VAL | 26 Caucasian Female | 10OCT2005- 20OCT2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 11 | 159 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14NOV2005- 30NOV2005 | HAND FRACTURE (INJURY POISONING AND PROCEDURAL COMPLICATIONS) [BROKEN LEFT FINGER] | 17 | 194 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10JAN2006- 13JAN2006 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [GASTROINTESTINAL FLU] | 4 | 251 | Mild | No | N | N | N | N | N | N | No No | None |
| E0083044 | OL QTP | 42 Caucasian Male | 20APR2005- 02MAY2005 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [CONCENTRATION DIFFICULTIES] | 13 | UNK | Mild | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | 29APR2005- 03MAY2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 5 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1372

CONFIDENTIAL
AZSER12794800

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083045 | PLA / VAL | 41 Caucasian Female | 05APR2005- 19OCT2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [BILATERAL EDEMA OF LEGS] | 198 | -197 | Mild | No | N N N N N N | No No | None |
| | | | 08JUN2005- 10MAR2006 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [HAIR LOSS] | 276 | -133 | Mild | No | N N N N N N | No No | None |
| | | | 01AUG2005- 10MAR2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [BILATERAL TREMOR OF HANDS] | 222 | -79 | Mild | No | N N N N N N | No Yes | None |
| | | | 12NOV2005- 10MAR2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 119 | 25 | Mode | No | N N N N N N | No Yes | None |
| | | | 31JAN2006- 10MAR2006 | NON-CARDIAC CHEST PAI N (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INTERMITTENT CHEST PAIN (NON-CARDIAC)] | 39 | 105 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
       DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
       DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
       *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1373

CONFIDENTIAL
AZSER12794801

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ PT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083045 | PLA / VAL | 41 Caucasian Female | 01MAR2006- 07MAR2006 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [URINARY TRACT INFECTION] | 7 | 134 | Mode | No | N N N N N N | No No | None |
| E0083046 | QTP / VAL | 60 Caucasian Male | 02MAY2005- 27JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 87 | -58 | Mild | No | N N N N N N | No Yes | None |
| | | | 29JUN2005- 27JUL2005 | HYPERTENSION (VASCULAR DISORDERS) [HYPERTENSION] | 29 | 1 | Mode | No | N N N N N N | No No | None |
| | | | 01JUL2005- 27JUL2005 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [HAIR LOSS] | 27 | 3 | Mild | No | N N N N N N | No No | None |
| | | | 13JUL2005- 27JUL2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [SLIGHT TREMOR - BOTH HANDS] | 15 | 15 | Mild | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1374

CONFIDENTIAL
AZSER12794802

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083047 | PLA / VAL | 39 Caucasian Female | 12JUN2005- 20JUN2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 9 | -115 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25JUL2005- 12OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 80 | -72 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20AUG2005- 27AUG2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [INTERMITTENT TWITCHING OF RIGHT HAND] | 8 | -46 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03OCT2005- 12OCT2005 | RASH MACULAR (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [MACULAR RASH ON LOWER PART OF BODY] | 10 | -2 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06OCT2005- 12OCT2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 7 | 2 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
RD=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794803

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083047 | PLA / VAL | 39 Caucasian Female | 06OCT2005- 12OCT2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [EDEMA OF BOTH LEGS] | 7 | 2 | Mode | No | N N N N N N | No No | None |
| | | | | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [PAIN IN BOTH LEGS] | 7 | 2 | Mode | No | N N N N N N | No No | None |
| E0083048 | QTP / VAL | 56 Caucasian Male | 10JUL2005- 05AUG2005 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) (GENERALIZED) WEAKNESS IN BOTH LEGS] | 27 | -107 | Mild | No | N N N N N N | No No | None |
| | | | | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE SORENESS - BOTH LEGS] | 27 | -107 | Mild | No | N N N N N N | No No | None |
| | | | 09SEP2005- 12SEP2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 4 | -46 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1376

CONFIDENTIAL
AZSER12794804

Page 1375 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083048 | QTP / VAL | 56 Caucasian Male | 26SEP2005- 26SEP2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 1 | -29 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 26SEP2005- 28SEP2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 3 | -29 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | SINUS CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SINUS CONGESTION] | 3 | -29 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29SEP2005- 29MAR2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 182 | -26 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08FEB2006- 13FEB2006 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY ILLNESS] | 6 | 107 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1377

CONFIDENTIAL
AZSER12794805

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083050 | PLA / VAL | 40 Caucasian Female | 28JUL2005-20SEP2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BILATERAL EDEMA OF ANKLES] | 55 | -90 | Mild | No | N N N N N N | No No | None |
| | | | | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BILATERAL EDEMA OF HANDS] | 55 | -90 | Mild | No | N N N N N N | No No | None |
| | | | 04NOV2005-03FEB2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 92 | 10 | Mode | No | N N N N N N | No Yes | None |
| | | | 01DEC2005-03FEB2006 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIRLOSS] | 65 | 37 | Mode | No | N N N N N N | Yes No | None |
| E0083051 | PLA / VAL | 21 Caucasian Male | 17JUL2005-13OCT2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [EDEMA OF RIGHT ANKLE] | 89 | -116 | Mild | No | N N N N N N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794806

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083051 | PLA / VAL | 21 Caucasian Male | 17AUG2005- 21OCT2005 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NONPRODUCTIVE COUGH] | 66 | -85 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02SEP2005- 02SEP2005 | PROCEDURAL PAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [PAIN SECONDARY TO REMOVAL OF CYSTS ON ARM (L) AND THIGHS] | 1 | -69 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11SEP2005- 15SEP2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 5 | -60 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [HEAD COLD] | 5 | -60 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19SEP2005- 21OCT2005 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUSITIS] | 33 | -52 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794807