Page 1378 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083051 | PLA / VAL | 21 Caucasian Male | 19SEP2005-21OCT2005 | TONSILLITIS (INFECTIONS AND INFESTATIONS) [TONSILLITIS] | 33 | -52 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10OCT2005-30OCT2005 | INFECTIOUS MONONUCLEOSIS (INFECTIONS AND INFESTATIONS) [MONONUCLEOSIS] | 21 | -31 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26NOV2005-29NOV2005 | DEHYDRATION (METABOLISM AND NUTRITION DISORDERS) [DEHYDRATION] | 4 | 17 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | HYPOTHERMIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [HYPOTHERMIA] | 4 | 17 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 08DEC2005-16AUG2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 252 | 29 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1380

CONFIDENTIAL
AZSER12794808

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ PT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083051 | PLA / VAL | 21 Caucasian Male | 01MAY2006- 05MAY2006 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE SPASM OF RIGHT ARM] | 5 | 173 | Mild | No | N N N N N N | No No | None |
| | | | 17JUN2006- 23JUN2006 | SUNBURN (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [SUNBURN] | 7 | 220 | Mild | No | N N N N N N | No No | None |
| E0083052 | PLA / LI | 37 Other Female | 26AUG2005- 01SEP2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 7 | -140 | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 27AUG2005- 29AUG2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [SLIGHT TREMOR OF HANDS BILATERAL] | 368 | -139 | Mild | No | N N N N N N | No Yes | None |
| | | | 01SEP2005- 29AUG2006 | PHOTOPSIA (EYE DISORDERS) [INTERMITTENT SILVER FLASHES IN PERIPHERAL VISION] | 363 | -134 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.sas   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794809

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083052 | PLA / LI | 37 Other Female | 15SEP2005- 30NOV2005 | NERVE COMPRESSION (NERVOUS SYSTEM DISOR DERS) [PINCHED NERVE IN BACK DUE TO CAR ACCIDENT] | 77 | -120 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 30SEP2005- 05MAY2006 | ANAL FISSURE (GASTROINTESTINAL DIS ORDERS) [ANAL FISSURES] | 218 | -105 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 18JAN2006- 05FEB2006 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY ILLNESS] | 19 | 6 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27MAY2006- 07JUN2006 | PERIORBITAL HAEMATOMA (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [PERIORBITAL CONTUSION] | 12 | 135 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08JUN2006- 15JUL2006 | IRIDOCYCLITIS (EYE DISORDERS) [IRIDOCYCLITIS] | 38 | 147 | Mode | No | N | N | N | N | N | N | No No | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083053 | OL QTP | 32 Other Female | 04SEP2005- 26SEP2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 23 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06SEP2005- 19OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 44 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14SEP2005- 19OCT2005 | ANXIETY (PSYCHIATRIC DISORDERS) [INCREASED ANXIETY] | 36 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0085002 | OL QTP | 21 Caucasian Female | 09MAY2004- 09JUL2004 | THIRST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED THIRST] | 62 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13MAY2004- 10JUN2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 29 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or increasing disability, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1383

CONFIDENTIAL
AZSER12794811

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085002 | OL QTP | 21 Caucasian Female | 17MAY2004-10JUN2004 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [VIVID DREAMS] | 25 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 22MAY2004-09JUL2004 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASED APPETITE] | 49 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10JUN2004-09JUL2004 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [INDIGESTION] | 30 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09JUL2004-09JUL2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 1 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0085003 | OL QTP | 40 Caucasian Female | 14MAY2004-26MAY2004 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [RASH ON RIGHT AND LEFT FOREARM] | 13 | UNK | Mode | No | N | N | N | N | N | N | Yes No | None |
| | | | 18MAY2004-26MAY2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 9 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |

^ Serious Reason:    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794812

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085005 | OL QTP | 43 Caucasian Male | 28MAY2004- 30MAY2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 3 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0085006 | OL QTP | 60 Caucasian Female | 29JUN2004- 28JUL2004 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 30 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 12JUL2004- 28JUL2004 | VERTIGO (EAR AND LABYRINTH DISORDERS) [VERTIGO] | 17 | UNK | Mode | No | N | N | N | N | N | N | Yes No | None |
| | | | 25JUL2004- 28JUL2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 4 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 4 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| E0085007 | OL QTP | 41 Caucasian Male | 08JUL2004- 20SEP2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 75 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794813

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085007 | OL QTP | 41 Caucasian Male | 08JUL2004- 20SEP2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 75 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0085008 | QTP / VAL | 27 Caucasian Male | 17JUL2004- 17JUL2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 1 | -103 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30JUL2004- 02AUG2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 4 | -90 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04AUG2004- 10AUG2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 7 | -85 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05JAN2005- 17JAN2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [RIGHT HAND TREMORS] | 13 | 70 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23MAR2005- 27MAR2005 | STOMACH DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [UPSET STOMACH] | 5 | 147 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
        DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

1386

CONFIDENTIAL
AZSER12794814

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085008 | QTP / VAL | 27 Caucasian Male | 16MAY2005- 16MAY2005 | MALIGNANT MELANOMA (NEOPLASMS BENIGN, MA LIGNANT AND UNSPECIFI ED (INCL CYSTS AND PO LYPS)) [SURGICAL REMOVAL OF MELANOMA OF SKIN ON SHOULDER SURG] | 1 | 201 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 30MAY2005- 26JUL2005 | MALIGNANT MELANOMA (NEOPLASMS BENIGN, MA LIGNANT AND UNSPECIFI ED (INCL CYSTS AND PO LYPS)) [MELANOMA] | 58 | 215 | Mode | Yes | N | Ye | N | N | N | No No | None |
| | | | 01JUN2005- 16AUG2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [BILATERAL HAND TREMORS] | 442 | 217 | Mild | No | N | N | N | N | N | No Yes | None |
| | | | 23JUN2005- 23JUN2005 | LYMPHOMA (NEOPLASMS BENIGN, MA LIGNANT AND UNSPECIFI ED (INCL CYSTS AND PO LYPS)) [CANCEROUS LYMPH NODE SURGICAL REMOVAL] | 1 | 239 | Seve | No | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794815

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0085008 | QTP / VAL | 27 Caucasian Male | 05SEP2005- 19SEP2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHES] | 15 | 313 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 25NOV2005- 30NOV2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 6 | 394 | Seve | No | N | N | N | N | N | N | No No | None |
|  |  |  | 07JUN2006- 31JUL2006 | STOMACH DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [UPSET STOMACH] | 55 | 588 | Mild | No | N | N | N | N | N | N | No No | None |
| E0085010 | QTP / VAL | 26 Caucasian Female | 07SEP2004- 01MAR2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 176 | -119 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 07SEP2004- 10MAR2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 185 | -119 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 30SEP2004- 28FEB2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 152 | -96 | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
   **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794816

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SER ST | IOUS LT | RE RH | ASON^ DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085010 | QTP / VAL | 26 Caucasian Female | 01NOV2004- 28FEB2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 120 | -64 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 06DEC2004- 28FEB2005 | GLUCOSE TOLERANCE IMPAIRED (METABOLISM AND NUTRITION DISORDERS) [PRE-DIABETES] | 85 | -29 | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 26JAN2005- 26JAN2005 | ANGINA PECTORIS (CARDIAC DISORDERS) [CHEST PAIN (CARDIAC RELATED)] | 1 | 23 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 26JAN2005- 08FEB2005 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUS INFECTION] | 14 | 23 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 25FEB2005- 05MAR2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BACK PAIN] | 9 | 53 | Mode | No | N | N | N | N | N | N | No No | None |
| E0085011 | OL QTP | 26 Caucasian Male | 30AUG2004- 02JAN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [AM SEDATION] | 126 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy patient or require medical intervention. @ SER=Serious *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1389

CONFIDENTIAL
AZSER12794817

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE - STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | Lf | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085011 | OL_QTP | 26 Caucasian Male | 02SEP2004- 02SEP2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 18SEP2004- 25OCT2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [INTERMITTENT HEADACHES] | 38 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04OCT2004- 15NOV2004 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 43 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06NOV2004- 15NOV2004 | INFLUENZA LIKE ILLNES S (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FLU LIKE SYMPTOMS] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13DEC2004- 02JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSY] | 21 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                    DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
     **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794818

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | \| DT | SERIOUS REASON^ | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0085011 | OL QTP | 26 Caucasian Male | 01JAN2005- 02JAN2005 | AGITATION (PSYCHIATRIC DISORDERS) [AGITATION] | 2 | UNK | Seve | Yes | N | Ye | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | 02JAN2005- 02JAN2005 | HALLUCINATION, VISUAL (PSYCHIATRIC DISORDERS) [VISUAL HALLUCINATIONS] | 1 | UNK | Seve | Yes | N | Ye | N | N | N | N | Yes No | Permane ntly Stopped |
| E0085012 | PLA / VAL | 43 Caucasian Male | 30AUG2004- 18AUG2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 719 | -112 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01SEP2004- 10OCT2004 | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [IMPOTENCE] | 40 | -110 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15NOV2004- 19NOV2004 | INFLUENZA (INFECTIONS AND INFES TATIONS) [FLU] | 5 | -35 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14DEC2004- 14DEC2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | -6 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
 # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
 *** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1391

CONFIDENTIAL
AZSER12794819

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0085012 | PLA / VAL | 43 Caucasian Male | 15APR2005-18AUG2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 491 | 117 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 26SEP2005-14OCT2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHES] | 19 | 281 | Mild | No | N | N | N | N | N | N | No No | None |
| E0085015 | PLA / VAL | 27 Caucasian Female | 11SEP2004-21SEP2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHTHEADNESS] | 11 | -114 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 25NOV2004-05JAN2005 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [SHOULDER PAIN] | 42 | -39 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 01DEC2004-15MAR2005 | MENSTRUATION IRREGULAR (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [IRREGULAR MENSTRUAL CYCLE] | 105 | -33 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794820

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085015 | PLA / VAL | 27 Caucasian Female | 09JAN2005- 01FEB2005 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DIS ORDERS) [COUGH] | 24 | 7 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15JAN2005- 18JAN2005 | PRURITUS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [ITCHING] | 4 | 13 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22JAN2005- 26JAN2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [FLU SYMPTOMS] | 5 | 20 | Mode | No | N | N | N | N | N | N | No No | None |
| E0085016 | OL QTP | 27 Caucasian Female | 01OCT2004- 25OCT2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [INTERMITTENT DIARRHEA] | 25 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [INTERMITTENT NAUSEA] | 25 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27OCT2004- 22NOV2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [HAND TREMORS] | 392 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794821

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085016 | OL QTP | 27 Caucasian Female | 27OCT2004- 22NOV2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 392 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10NOV2004- 22NOV2005 | SEDATION (NERVOUS SYSTEM DISOR- DERS) [SEDATION] | 378 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0085017 | QTP / VAL | 23 Caucasian Female | 05OCT2004- 20NOV2004 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 47 | -107 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20NOV2004- 07MAR2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [MORNING SEDATION] | 108 | -61 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20DEC2004- 07MAR2005 | ACNE (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [ACNE] | 78 | -31 | Mild | No | N | N | N | N | N | N | No No | None |
| E0085018 | PLA / VAL | 37 Caucasian Male | 01NOV2004- 18MAR2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 138 | -121 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD**= WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1394

CONFIDENTIAL
AZSER12794822

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085018 | PLA / VAL | 37 Caucasian Male | 01DEC2004- 05MAR2005 | BLEPHAROSPASM (EYE DISORDERS) [RIGHT EYELID TWITCHING] | 95 | -91 | Mild | No | N  N  N  N  N  N | No No | None |
| E0085019 | OL QTP | 20 Caucasian Female | 10NOV2004- 28JAN2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 80 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 80 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 15NOV2004- 28JAN2005 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [IRRITABLE] | 75 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
| E0085022 | OL QTP | 23 Black Female | 18DEC2004- 30DEC2004 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [DIFFICULTY CONCENTRATING] | 13 | UNK | Mode | No | N  N  N  N  N  N | Yes Yes | Permane ntly Stopped |

```
^ Serious     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
    Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                    DI=Causing persistent or significant disability, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **** WD**=Withdrawn
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794823

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085022 | OL QTP | 23 Black Female | 18DEC2004- 30DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 13 | UNK | Mode | No | N  N  N  N  N  N | Yes Yes | Permane ntly Stopped |
| | | | 21DEC2004- 30DEC2004 | DYSPHEMIA (PSYCHIATRIC DISORDER S) [STUTTERING] | 10 | UNK | Mild | No | N  N  N  N  N  N | Yes Yes | Permane ntly Stopped |
| | | | 30DEC2004- 30DEC2004 | LYMPHADENOPATHY (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [L SHOULDER ENLARGED LYMPH NODE] | 1 | UNK | Mild | No | N  N  N  N  N  N | Yes No | Permane ntly Stopped |
| E0085024 | PLA / LI | 70 Caucasian Male | 06JAN2005- 14JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [EVENING DROWSINESS] | 9 | -123 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 09JAN2005- 14JAN2005 | DISORIENTATION (PSYCHIATRIC DISORDER S) [DISORIENTATION IN MIDDLE OF NIGHT] | 6 | -120 | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn   ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1396

CONFIDENTIAL
AZSER12794824

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | LT | LF | RH | DI | CA | ME | | |
| E0085024 | PLA / LI | 70 Caucasian Male | 10JAN2005- 10JAN2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [BRIEF LIGHT HEADEDNESS] | 1 | -119 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16JAN2005- 30MAY2005 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [MORE FREQUENT URINATION] | 135 | -113 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JAN2005- 12MAY2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 113 | -109 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10FEB2005- 06APR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 56 | -88 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30MAR2005- 01APR2005 | TESTICULAR PAIN (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [LEFT TESTICLE TENDERNESS] | 3 | -40 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30MAR2005- 03APR2005 | NIPPLE PAIN (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [RIGHT NIPPLE TENDERNESS] | 5 | -40 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
    *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1397

CONFIDENTIAL
AZSER12794825

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085024 | PLA / LI | 70 Caucasian Male | 15MAY2005-20MAY2005 | MIDDLE INSOMNIA (PSYCHIATRIC DISORDERS) [INTERRUPTED SLEEP (MIDDLE INSOMNIA)] | 6 | 7 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16MAY2005-20MAY2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 5 | 8 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21MAY2005-01JUN2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INTERRUPTED SLEEP TERMINAL (INSOMNAI)] | 12 | 13 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20AUG2005-15JAN2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 149 | 104 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0085026 | QTP / VAL | 48 Caucasian Male | 07JAN2005-07JAN2005 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY ATTACK] | 1 | -96 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07JAN2005-10JAN2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHT HEADEDNESS] | 4 | -96 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or increasing disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
\*\*\* WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794826

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085026 | QTP / VAL | 48 Caucasian Male | 12JAN2005- 27APR2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 106 | -91 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15JAN2005- 30APR2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [INDIGESTION] | 106 | -88 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30MAR2005- 10APR2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BILATERAL ARM EDEMA] | 12 | -14 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BILATERAL LEG EDEMA] | 12 | -14 | Mild | No | N | N | N | N | N | N | No No | None |
| E0085027 | QL QTP | 20 Caucasian Female | 26JAN2005- 26JAN2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHES] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 31JAN2005- 31JAN2005 | ENDOMETRIOSIS (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [ENDOMETRIOSIS] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794827

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085029 | OL QTP | 57 Caucasian Female | 25JAN2005- 26JAN2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 2 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 04FEB2005- 02MAR2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 27 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 04FEB2005- 10MAR2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 35 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 04FEB2005- 09MAY2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 95 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 18FEB2005- 09MAY2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 81 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 18FEB2005- 09MAY2005 | DYSGEUSIA (NERVOUS SYSTEM DISOR DERS) [METALLIC TASTE] | 81 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

1400

CONFIDENTIAL
AZSER12794828

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085029 | OL QTP | 57 Caucasian Female | 19APR2005-09MAY2005 | HYPERHIDROSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [DIAPHORESIS] | 21 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 09MAY2005-09MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0085030 | PLA / VAL | 25 Caucasian Male | 01FEB2005-01APR2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 60 | -90 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | PALPITATIONS (CARDIAC DISORDERS) [HEART PALPITATIONS] | 60 | -90 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 04FEB2005-26MAY2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 112 | -87 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 16MAR2005-12JUL2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 119 | -47 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or increased disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31  kcpx265

1401

CONFIDENTIAL
AZSER12794829

Page 1400 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SER IT | IOUS LT | RH | REA DI | SON^ CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085030 | PLA / VAL | 25 Caucasian Male | 16MAR2005- 12JUL2005 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [MIGRAINES] | 119 | -47 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05APR2005- 12JUL2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [BILATERAL HAND TREMOR] | 99 | -27 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 03MAY2005- 12JUL2005 | HYPOAESTHESIA (NERVOUS SYSTEM DISOR DERS) [NUMBNESS IN LEFT LEG] | 71 | 2 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16MAY2005- 12JUL2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 58 | 15 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26MAY2005- 06JUN2005 | HYPERHIDROSIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [SWEATING] | 12 | 25 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26MAY2005- 12JUL2005 | ABDOMINAL DISTENSION (GASTROINTESTINAL DIS ORDERS) [ABDOMINAL FULLNESS] | 48 | 25 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
**** WD=Withdrawn

@ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1402

CONFIDENTIAL
AZSER12794830

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST STUDY DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085030 | PLA / VAL | 25 Caucasian Male | 26MAY2005-12JUL2005 | HEART RATE INCREASED (INVESTIGATIONS) [RAPID HEART BEAT] | 48 | 25 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03JUL2005-12JUL2005 | PANIC ATTACK (PSYCHIATRIC DISORDERS) [PANIC ATTACK] | 10 | 63 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05JUL2005-12JUL2005 | TEMPOROMANDIBULAR JOINT SYNDROME (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [TMJ] | 8 | 65 | Mild | No | N | N | N | N | N | N | No No | None |
| E0085031 | PLA / LI | 35 Caucasian Female | 25JAN2005-25JAN2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [STOMACH PAIN] | 1 | -99 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 31JAN2005-12MAY2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [MORNING SEDATION] | 102 | -93 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02MAY2005-09MAY2005 | HERNIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [HERNIA] | 8 | -2 | Seve | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
@ SER=Serious
**** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1403

CONFIDENTIAL
AZSER12794831

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085033 | OL QTP | 31 Caucasian Male | 09FEB2005- 07MAR2005 | NIGHTMARE [PSYCHIATRIC DISORDERS] [NIGHTMARES] | 27 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
|  |  |  | 05MAR2005- 07MAR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 3 | UNK | Seve | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |
| E0085035 | QTP / VAL | 43 Caucasian Male | 01JUL2005- 14AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 410 | -105 | Mild | No | N | N | N | N | N | N | No | Yes | None |
|  |  |  | 06JUL2005- 15OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 102 | -100 | Mild | No | N | N | N | N | N | N | No | Yes | None |
|  |  |  | 13AUG2005- 14OCT2005 | HYPERTENSION (VASCULAR DISORDERS) [HYPERTENSION] | 63 | -62 | Mode | No | N | N | N | N | N | N | No | No | None |
|  |  |  | 25AUG2005- 14AUG2006 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 355 | -50 | Mode | No | N | N | N | N | N | N | No | Yes | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794832

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085035 | QTP / VAL | 43 Caucasian Male | 13OCT2005-30JAN2006 | MIDDLE INSOMNIA (PSYCHIATRIC DISORDERS) [MIDDLE INSOMNIA] | 110 | -1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30NOV2005-20DEC2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COMMON COLD] | 21 | 48 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05DEC2005-20DEC2005 | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SINUS CONGESTION] | 16 | 53 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01MAR2006-14AUG2006 | HYPERTENSION (VASCULAR DISORDERS) [HYPERTENSION] | 167 | 139 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0085036 | OL QTP | 42 Black Female | 01JUL2005-05AUG2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 36 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08JUL2005-05AUG2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 29 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794833

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085037 | PLA / VAL | 38 Caucasian Male | 11AUG2005-18AUG2005 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [ACID REFLUX] | 8 | -116 | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 12AUG2005-05SEP2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 25 | -115 | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 01SEP2005-11OCT2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 41 | -95 | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 10OCT2005-01JAN2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 84 | -56 | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | 15OCT2005-15NOV2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [INTERMITTENT HEADACHE] | 32 | -51 | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 15OCT2005-10DEC2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 57 | -51 | Mild | No | N | N | N | N | N | N | No | Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,           @ SER=Serious
         DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
         ME=Medical event that may jeopardize patient or require medical intervention.
              **** WD=Withdrawn
              # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794834

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085037 | PLA / VAL | 38 Caucasian Male | 15NOV2005-05JAN2006 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIR LOSS] | 52 | -20 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15DEC2005-05JAN2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 22 | 11 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0086003 | OL QTP | 55 Caucasian Male | 21MAY2004-30MAY2004 | DIZZINESS POSTURAL (NERVOUS SYSTEM DISORDERS) [POSTURAL DIZZINESS] | 10 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 10 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 10 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25MAY2004-29MAY2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1407

CONFIDENTIAL
AZSER12794835

Page 1406 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086003 OL QTP | | 55 Caucasian Male | 25MAY2004- 30MAY2004 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [ASTHENIA] | 6 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | | MALAISE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [MALAISE] | 6 | UNK | Mode | No | N | N | N | N | N | N | Yes | No | Permane ntly Stopped |
| E0086004 OL QTP | | 55 Other Male | 24MAY2004- 30JUN2004 | TOOTH ABSCESS (INFECTIONS AND INFES TATIONS) [ABSESSED TOOTH] | 38 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 28MAY2004- 05JUN2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 9 | UNK | Mode | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |
| | | | | OCULAR HYPERAEMIA (EYE DISORDERS) [BLOOD SHOT EYES] | 9 | UNK | Mode | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 9 | UNK | Mode | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1408

CONFIDENTIAL
AZSER12794836

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086005 | OL QTP | 41 Caucasian Male | 04JUN2004- 14DEC2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [TIREDNESS] | 194 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 14OCT2004- 14OCT2004 | INFLAMMATION (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INFLAMED NERVE TISSUE SURROUNDING TOOTH] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 08NOV2004- 18NOV2004 | PHARYNGITIS STREPTOCO CCAL (INFECTIONS AND INFES TATIONS) [STREP THROAT] | 11 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0086006 | OL QTP | 47 Caucasian Male | 17JUN2004- 18AUG2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 63 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION NERVOUS SYSTEM DISOR DERS) [SEDATION] | 63 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

CONFIDENTIAL
AZSER12794837

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086006 | OL QTP | 47 Caucasian Male | 19JUN2004- 28JUN2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARHEA] | 10 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 30JUN2004- 18AUG2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 50 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE, INTERMITENT] | 50 | UNK | Seve | No | N N N N N N | No No | None |
| E0086007 | OL QTP | 26 Caucasian Female | 23JUN2004- 08JUL2004 | RESTLESSNESS (PSYCHIATRIC DISORDER S) [RESTLESS LEGS (MUSCULAR UNREST)] | 16 | UNK | Seve | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0086008 | OL QTP | 24 Caucasian Male | 09JUL2004- 21SEP2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 75 | UNK | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794838

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT | Lf | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086008 | OL QTP | 24 Caucasian Male | 15JUL2004- 21SEP2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 69 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0086010 | OL QTP | 57 Caucasian Male | 03AUG2004- 05AUG2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [LIGHT HEADEDNESS] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 03AUG2004- 21AUG2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 19 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 17AUG2004- 21AUG2004 | BALANCE DISORDER (NERVOUS SYSTEM DISOR DERS) [BALANCE IMPAIRMENT] | 5 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEACH] | 5 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
       DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
       ME=Medical event that may jeopardize patient or require medical intervention.
       **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1411

CONFIDENTIAL
AZSER12794839

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086010 | OL QTP | 57 Caucasian Male | 17AUG2004- 21AUG2004 | HYPOKINESIA, [NERVOUS SYSTEM DISORDERS] [SLOWED MOVEMENTS] | 5 | UNK | Mode | No | N N N N N N | | | | | | Yes Yes | Permanently Stopped |
| E0086011 | OL QTP | 47 Other Male | 05AUG2004- 07AUG2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 3 | UNK | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 05AUG2004- 14SEP2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 41 | UNK | Mode | No | N N N N N N | | | | | | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR IN LEGS] | 41 | UNK | Seve | No | N N N N N N | | | | | | Yes Yes | Permanently Stopped |
| | | | 13AUG2004- 14SEP2004 | ORAL FUNGAL INFECTION (INFECTIONS AND INFESTATIONS) [YEAST INFECTION MOUTH] | 33 | UNK | Mild | No | N N N N N N | | | | | | No No | None |
| E0086013 | OL QTP | 22 Other Male | 09AUG2004- 11AUG2004 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIOUS] | 3 | UNK | Mode | No | N N N N N N | | | | | | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.sas  aelog100.sas  02MAR2007:13:31  kcpx265

1412

CONFIDENTIAL
AZSER12794840

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086013 | OL QTP | 22 Other Male | 13AUG2004- 09NOV2005 | SEDATION [NERVOUS SYSTEM DISORDERS] [SEDATION] | 454 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 20AUG2004- 09NOV2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 447 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 03SEP2004- 08SEP2004 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGH] | 6 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [CONGESTION (SINUS)] | 6 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0086015 | QTP / VAL | 31 Caucasian Female | 12AUG2004- 13AUG2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 2 | -160 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794841

Page 1412 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086015 | QTP / VAL | 31 Caucasian Female | 12AUG2004- 13AUG2004 | NASAL DRYNESS (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [DRY SINUS] | 2 | -160 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12AUG2004- 24AUG2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 13 | -160 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12AUG2004- 18APR2005 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESS LEGS (MUSCULAR UNREST)] | 250 | -160 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19OCT2004- 02NOV2004 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COLD SXS] | 15 | -92 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15NOV2004- 18APR2005 | TINNITUS (EAR AND LABYRINTH DISORDERS) [TINNITUS] | 155 | -65 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06DEC2004- 18APR2005 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [RASH UPPER FRONT OF THIGHS] | 134 | -44 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.           @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1414

CONFIDENTIAL
AZSER12794842

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086015 | QTP / VAL | 31 Caucasian Female | 18JAN2005- 18APR2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 91 | -1 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 11FEB2005- 26FEB2005 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [DRY COUGH] | 16 | 24 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | EAR DISCOMFORT (EAR AND LABYRINTH DISORDERS) [STOPPED UP LEFT EAR] | 16 | 24 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | SINUS HEADACHE (NERVOUS SYSTEM DISORDERS) [SINUS PRESSURE] | 16 | 24 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 11FEB2005- 18APR2005 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [STUFFY NOSE] | 67 | 24 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28MAR2005- 18APR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 22 | 69 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794843

1415

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086016 | OL QTP | 18 Caucasian Female | 18AUG2004-19AUG2004 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [WEAKNESS (ASTHENIA)] | 2 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 2 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 2 | UNK | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | | HEART RATE INCREASED (INVESTIGATIONS) [RACING HEART] | 2 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | | INITIAL INSOMNIA (PSYCHIATRIC DISORDER S) [INITIAL INSOMNIA] | 2 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [TINGLING SKIN] | 2 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1416

CONFIDENTIAL
AZSER12794844

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086016 | OL QTP | 18 Caucasian Female | 14SEP2004- 16SEP2004 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEART BURN] | 3 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| E0086017 | OL QTP | 24 Caucasian Female | 17AUG2004- 21AUG2004 | PHARYNGITIS (INFECTIONS AND INFESTATIONS) [THROAT INFECTION] | 5 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 26AUG2004- 10SEP2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 16 | UNK | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 09SEP2004- 13SEP2004 | THERMAL BURN (INJURY POISONING AND PROCEDURAL COMPLICATIONS) [BURN LEFT FORARM] | 5 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 14SEP2004- 20SEP2004 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUS INFECTION] | 7 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 08OCT2004- 13JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 98 | UNK | Mode | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794845

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086017 | OL QTP | 24 Caucasian Female | 22NOV2004-26NOV2004 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [BRONCHITIS] | 5 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 29NOV2004-13JAN2005 | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SINUS CONGESTION] | 46 | UNK | Mild | No | N N N N N N | No No | None |
| E0086019 | OL QTP | 46 Caucasian Female | 06OCT2004-13JAN2005 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL STUFFINESS] | 102 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 22NOV2004-13JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 53 | UNK | Mode | No | N N N N N N | Yes Yes | Permanently Stopped |
| E0086020 | OL QTP | 18 Caucasian Female | 11OCT2004-01NOV2004 | RHINITIS (INFECTIONS AND INFESTATIONS) [RHINITIS] | 22 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 13OCT2004-15OCT2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 3 | UNK | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794846

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | SERIOUS REASON^ RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086020 | OL QTP | 18 Caucasian Female | 13OCT2004- 17OCT2004 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [RASH] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | Temporarily Stopped |
| | | | 18OCT2004- 28OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 11 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20OCT2004- 06DEC2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 48 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23OCT2004- 04FEB2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 105 | UNK | Mode | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 03JAN2005- 03JAN2005 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05JAN2005- 12JAN2005 | ABDOMINAL PAIN LOWER (GASTROINTESTINAL DISORDERS) [PAIN IN LOWER RIGHT QUADRANT OF ABDOMEN] | 8 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794847

Page 1418 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086020 | OL QT? | 18 Caucasian Female | 10JAN2005- 13JAN2005 | STOMACH DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [UPSET STOMACH] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03FEB2005- 04FEB2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 2 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 28FEB2005- 01MAR2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04MAR2005- 02APR2005 | HAND FRACTURE (INJURY POISONING AN D PROCEDURAL COMPLICA TIONS) [FRACTURED MIDDLE FINGER ON RIGHT HAND] | 30 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21MAR2005- 22MAR2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24APR2005- 18MAY2005 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [DAILY MIGRAINES] | 25 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

1420

CONFIDENTIAL
AZSER12794848

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086020 | OL QTP | 18 Caucasian Female | 26APR2005- 18MAY2005 | HOT FLUSH (VASCULAR DISORDERS) [HOT FLASHES] | 23 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30APR2005- 18MAY2005 | DIZZINESS POSTURAL (NERVOUS SYSTEM DISOR DERS) [POSTURAL DIZZINESS] | 19 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03MAY2005- 16MAY2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING INTERMITTENT] | 14 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0086021 | OL QTP | 38 Caucasian Female | 19NOV2004- 29JUN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 223 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 29DEC2004- 29JUN2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE INTERMITTENT] | 183 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 13JAN2005- 29JUN2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 168 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794849

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086021 | OL QTP | 38 Caucasian Female | 01FEB2005- 10FEB2005 | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SINUS CONGESTION] | 10 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 02FEB2005- 10FEB2005 | LYMPHADENOPATHY (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [SWOLLEN GLANDS] | 9 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14FEB2005- 29JUN2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 136 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02MAR2005- 08APR2005 | TOOTHACHE (GASTROINTESTINAL DISORDERS) [TOOTHACHE] | 38 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0086022 | QTP / LI | 52 Caucasian Female | 26DEC2004- 02JAN2005 | STOMACH DISCOMFORT (GASTROINTESTINAL DISORDERS) [STOMACH DISCOMFORT] | 8 | -110 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27DEC2004- 29DEC2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 3 | -109 | Seve | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  WD**= WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794850

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086022 | QTP / LI | 52 Caucasian Female | 05JAN2005- 05APR2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 91 | -100 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07JAN2005- 13JUN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 158 | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03FEB2005- 03MAR2005 | STOMACH DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [STOMACH UPSET] | 29 | -71 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10FEB2005- 04MAR2005 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [BRONCHITIS] | 23 | -64 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10FEB2005- 30SEP2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION IN AM] | 233 | -64 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26MAR2005- 31MAR2005 | GASTROENTERITIS VIRAL (INFECTIONS AND INFES TATIONS) [STOMACH FLU] | 6 | -20 | Mode | No | N | N | N | N | N | N | No No | Dose Changed |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794851

Page 1422 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086022 | QTP / LI | 52 Caucasian Female | 01APR2005- 30SEP2005 | HYPOVENTILATION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SHALLOW BREATHING, INTERMITTENT] | 183 | -14 | Mode | No | N N N N N N | No No | None |
| | | | | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 183 | -14 | Mode | No | N N N N N N | No Yes | None |
| | | | | TACHYCARDIA (CARDIAC DISORDERS) [TACYCARDIA, INTERMITTENT] | 183 | -14 | Mode | No | N N N N N N | No No | None |
| | | | 16APR2005- 18APR2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU SYMPTOMS] | 3 | 2 | Mode | No | N N N N N N | No No | None |
| | | | 08MAY2005- 08MAY2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARREA] | 1 | 24 | Mode | No | N N N N N N | No No | None |
| | | | 08MAY2005- 10MAY2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 3 | 24 | Seve | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

1424

CONFIDENTIAL
AZSER12794852

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086022 | QTP / LI | 52 Caucasian Female | 07JUN2005- 09JUN2005 | PANIC ATTACK [PSYCHIATRIC DISORDERS] [PANIC ATTACKS] | 3 | 54 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07JUN2005- 20JUN2005 | CHOLECYSTITIS [HEPATOBILIARY DISORDERS] [CHOLECYSTITIS] | 14 | 54 | Seve | Yes | N | N | Ye | N | N | N | No No | Tempora rily Stopped |
| E0086023 | PLA / VAL | 48 Caucasian Male | 18JAN2005- 21JAN2005 | SINUS CONGESTION [RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS] [SINUS CONGESTION] | 4 | -161 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29MAR2005- 25JUL2005 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [MILD HAIR LOSS] | 119 | -91 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19MAY2005- 25JUL2005 | SEDATION [NERVOUS SYSTEM DISOR DERS] [SEDATION] | 68 | -40 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | WEIGHT INCREASED [INVESTIGATIONS] [WEIGHT GAIN] | 68 | -40 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   **** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1425

CONFIDENTIAL
AZSER12794853

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | \_DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086023 | PLA / VAL | 48 Caucasian Male | 11JUL2005- 25JUL2005 | DYSLIPIDEMIA (METABOLISM AND NUTRI TION DISORDERS) [DYSLIPIDEMIA] | 15 | 14 | Mode | No | N  N  N  N  N  N | No No | None |
| E0086025 | PLA / LI | 39 Caucasian Male | 23FEB2005- 26FEB2005 | SINUS CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SINUS CONGESTION] | 4 | -118 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 07MAR2005- 10MAR2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [FLU] | 4 | -106 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 05JUL2005- 05JUL2005 | STOMACH DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [UPSET STOMACH] | 1 | 15 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 01AUG2005- 04AUG2005 | PAIN (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [BODY ACHES] | 4 | 42 | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
*** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1426

CONFIDENTIAL
AZSER12794854

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086025 | PLA / LI | 39 Caucasian Male | 05AUG2005- 13AUG2005 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGH] | 9 | 46 | Mild | No | N N N N N N | No No | None |
| | | | 05AUG2005- 29MAR2006 | SLEEP DISORDER (PSYCHIATRIC DISORDERS) [INTERRUPTED SLEEP] | 9 | 46 | Mild | No | N N N N N N | No No | None |
| | | | 05AUG2005- 29MAR2006 | DEHYDRATION (METABOLISM AND NUTRITION DISORDERS) [DYHYDRATED IN AM] | 237 | 46 | Mild | No | N N N N N N | No No | None |
| | | | 13SEP2005- 20SEP2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [HEAD COLD] | 8 | 85 | Mode | No | N N N N N N | No No | None |
| | | | 15NOV2005- 29MAR2006 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [MIGRAINE] | 135 | 148 | Mode | No | N N N N N N | No No | None |
| | | | 09DEC2005- 20JAN2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 43 | 172 | Mode | No | N N N N N N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1427

CONFIDENTIAL
AZSER12794855

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086025 | PLA / LI | 39 Caucasian Male | 09DEC2005- 20JAN2006 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 43 | 172 | Mild | No | N N N N N N | No No | None |
| | | | 30DEC2005- 30DEC2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYMPTOMS] | 1 | 193 | Mode | No | N N N N N N | No No | None |
| | | | 08FEB2006- 29MAR2006 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 50 | 233 | Mild | No | N N N N N N | No No | None |
| E0086028 | OL QTP | 37 Other Male | 09MAY2005- 12MAY2005 | STOMACH DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [UPSET STOMACH] | 4 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 11MAY2005- 20MAY2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 10 | UNK | Seve | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0086029 | OL QTP | 49 Caucasian Male | 01JUN2005- 30AUG2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 91 | UNK | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794856

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086029 | OL QTP | 49 Caucasian Male | 03JUN2005- 11JUN2005 | RHINORRHOEA, (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [RUNNY NOSE] | 9 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15JUN2005- 19JUN2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [HEADCOLD] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 25JUN2005- 28JUN2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [TIRED] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | PYREXIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FEVER] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27JUN2005- 27JUN2005 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITED] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794857

Page 1428 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0086030 | OL QTP | 36 Other Male | 14JUL2005-16AUG2005 | ALOPECIA [SKIN AND SUBCUTANEOUS TISSUE DISORDERS] [INCREASED HAIR LOSS] | 34 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 15JUL2005-20JUL2005 | SLEEP DISORDER [PSYCHIATRIC DISORDERS] [SLEEP DISTURBANCE] | 6 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 15JUL2005-16AUG2005 | BACK PAIN [MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS] [INCREASED LOWER BACK PAIN] | 33 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 21JUL2005-16AUG2005 | SLEEP DISORDER [PSYCHIATRIC DISORDERS] [SLEEP DISTURBANCE] | 27 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 22JUL2005-16AUG2005 | BALANCE DISORDER [NERVOUS SYSTEM DISORDERS] [POOR BALANCE] | 26 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | SEDATION [NERVOUS SYSTEM DISORDERS] [SEDATION] | 26 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
  *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1430

CONFIDENTIAL
AZSER12794858

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086030 | OL QTP | 36 Other Male | 22JUL2005-16AUG2005 | TACHYCARDIA (CARDIAC DISORDERS) [TACHYCARDIA] | 26 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24JUL2005-24JUL2005 | SPEECH DISORDER (NERVOUS SYSTEM DISORDERS) [SPEECH DISTURBANCE] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28JUL2005-28JUL2005 | URINARY HESITATION (RENAL AND URINARY DISORDERS) [URINARY HESITANCY] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29JUL2005-16AUG2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 19 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 08AUG2005-09AUG2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08AUG2005-16AUG2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 9 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794859

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SER | LT | RH | DI | CA | ME | WD** / DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086031 | OL QTP | 4.0 Other Female | 16JUL2005- 23FEB2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION IN AM] | 223 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02AUG2005- 23FEB2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [PAIN IN LOWER BACK] | 206 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | | URINE ODOUR ABNORMAL (RENAL AND URINARY DISORDERS) [URINE HAS UNPLEASANT ODOR] | 206 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09AUG2005- 16AUG2005 | FEELING HOT (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FEVERISH (OVERALL, FEELING OF WARMTH)] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | YELLOW SKIN (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [YELLOW FACE] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794860

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086031 | OL QTP | 4.0 Other Female | 09AUG2005- 23FEB2006 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [ASTHENIA] | 199 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 04SEP2005- 11SEP2005 | ABDOMINAL DISTENSION (GASTROINTESTINAL DIS ORDERS) [BLOATED SENSATION] | 8 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 04SEP2005- 23FEB2006 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [HAIR LOSS] | 173 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 23SEP2005- 20OCT2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE SPASMS] | 28 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 23SEP2005- 20OCT2005 | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE STIFFNESS] | 28 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**=* WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794861

Page 1432 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0086031 | OL_QTP | 4.0 Other Female | 28SEP2005- 30SEP2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 29SEP2005- 30SEP2005 | PALPITATIONS (CARDIAC DISORDERS) [HEART PALPITATIONS] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21OCT2005- 16DEC2005 | TOOTH LOSS (GASTROINTESTINAL DIS ORDERS) [LOST UPPER FRONT TOOTH] | 57 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04NOV2005- 18NOV2005 | CONTUSION (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [BRUISING ON ARMS AND FOOT] | 15 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04NOV2005- 21NOV2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 18 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21NOV2005- 23FEB2006 | ARTHRITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [ARTHRITIS, WORSENED] | 95 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

^ Serious     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious

**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1434

CONFIDENTIAL
AZSER12794862

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ ST LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086031 | OL QTP | 40 Other Female | 09FEB2006- 23FEB2006 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 15 | UNK | Mode | No | N N N N N N | No No | None |
| E0086032 | OL QTP | 49 Other Male | 19JUL2005- 22JUL2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 4 | UNK | Mode | No | N N N N N N | No No | None |
| | | | | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 4 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 4 | UNK | Mode | No | N N N N N N | Yes No | Permanently Stopped |
| | | | 20JUL2005- 20JUL2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 21JUL2005- 22JUL2005 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [OVER SLEEPING] | 2 | UNK | Mode | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
**** WD=Withdrawn                                    @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794863

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086032 | OL QTP | 49 Other Male | 23JUL2005- 12SEP2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 52 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [OVER SLEEPING] | 52 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 52 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 52 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 25JUL2005- 27JUL2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 26JUL2005- 26JUL2005 | SINUS HEADACHE (NERVOUS SYSTEM DISOR DERS) [SINUS HEADACHE] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                   ME=Medical event that may jeopardize patient or require medical intervention.
         *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794864

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086032 | OL QTP | 49 Other Male | 01SEP2005- 12SEP2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHES] | 12 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
| E0086033 | OL QTP | 58 Caucasian Female | 13AUG2005- 13AUG2005 | HYPERSOMNIA (NERVOUS SYSTEM DISAS DERS) [HYPERSOMNIA] | 1 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
|  |  |  | 26AUG2005- 30AUG2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 5 | UNK | Seve | No | N  N  N  N  N  N | Yes No | Permane ntly Stopped |
|  |  |  | 26AUG2005- 31AUG2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 6 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |
|  |  |  |  | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR] | 6 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
| E0086034 | OL QTP | 30 Caucasian Female | 31AUG2005- 23NOV2005 | ANXIETY (PSYCHIATRIC DISORDER S) [ACUTE ANXIETY] | 85 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794865

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086034 | OL QTP | 30 Caucasian Female | 01SEP2005- 02NOV2005 | SEDATION [NERVOUS SYSTEM DISORDERS] [SEDATION] | 63 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 07SEP2005- 26OCT2005 | DYSPNOEA [RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS] [FEELING UNABLE TO BREATH] | 50 | UNK | Seve | No | N N N N N N | No Yes | Tempora rily Stopped |
| | | | | PANIC REACTION [PSYCHIATRIC DISORDERS] [PANIC FEELINGS] | 50 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 07SEP2005- 04NOV2005 | FEELING JITTERY [GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS] [JITTERY IN MORNING] | 59 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 25SEP2005- 05OCT2005 | STOMACH DISCOMFORT [GASTROINTESTINAL DISORDERS] [UPSET STOMACH] | 11 | UNK | Seve | No | N N N N N N | No No | Tempora rily Stopped |
| | | | | VOMITING [GASTROINTESTINAL DISORDERS] [VOMITING] | 11 | UNK | Seve | No | N N N N N N | No No | Tempora rily Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1438

CONFIDENTIAL
AZSER12794866

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086034 | OL QTP | 30 Caucasian Female | 27SEP2005-26OCT2005 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [GERD] | 30 | UNK | Seve | No | N | N | N | N | N | N | No No | Temporarily Stopped |
| E0088002 | QTP / LI | 51 Caucasian Male | 04OCT2004-29NOV2004 | PALPITATIONS (CARDIAC DISORDERS) [HEART PALPITATIONS AFTER MEDS TAKEN THAT DAY] | 57 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05OCT2004-01NOV2004 | DYSKINESIA (NERVOUS SYSTEM DISOR DERS) [PERIODIC LIP TENSING] | 28 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17MAY2005-08SEP2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [A.M. SEDATION] | 115 | 114 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20MAY2005-19JUN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 31 | 117 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.                    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1439

CONFIDENTIAL
AZSER12794867

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088002 | QTP / LI | 51 Caucasian Male | 02AUG2005- 27OCT2005 | EAR CONGESTION (EAR AND LABYRINTH DISORDERS) [(R) EAR CONGESTION] | 87 | 191 | Seve | No | N N N N N N | | | | | | No No | None |
| | | | | HYPOACUSIS (EAR AND LABYRINTH DISORDERS) [DECREASED HEARING IN (R) EAR] | 87 | 191 | Seve | No | N N N N N N | | | | | | No No | None |
| | | | 08SEP2005- 18APR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [AM SEDATION] | 223 | 228 | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 16JAN2006- 21JAN2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LOW BACK PAIN] | 6 | 358 | Seve | No | N N N N N N | | | | | | No No | None |
| | | | 18APR2006- 20JUN2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 64 | 450 | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 26APR2006- 26APR2006 | EPISTAXIS (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NOSE BLEED] | 1 | 458 | Mild | No | N N N N N N | | | | | | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1440

CONFIDENTIAL
AZSER12794868

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088002 | QTP / LI | 51 Caucasian Male | 17MAY2006- 28AUG2006 | HYPERTENSION (VASCULAR DISORDERS) [HYPERTENSION] | 104 | 479 | Mild | No | N N N N N N | No No | None |
| E0088003 | OL QTP | 38 Caucasian Male | 25NOV2004- 25NOV2004 | PARANOIA (PSYCHIATRIC DISORDERS) [PARANOID EPISODE] | 1 | UNK | Mode | No | N N N N N N | No Yes | None |
| E0088006 | MISSING | 36 Caucasian Male | 26FEB2005- 04MAR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [MORNING SEDATION] | 7 | UNK | Mild | No | N N N N N N | No No | None |
|  |  |  | 05MAR2005- 23MAR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [DAYTIME SEDATION] | 19 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
|  |  |  | 05MAR2005- 29MAR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [MORNING SEDATION] | 25 | UNK | Mild | No | N N N N N N | No Yes | None |
|  |  |  | 22MAR2005- 29MAR2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LOW BACK PAIN] | 8 | UNK | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
      DI=Causing persistent or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
      **,*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.sas  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794869

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088007 | OL QTP | 29 Caucasian Female | 14MAR2005- 21MAR2005 | SKIN IRRITATION (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [SKIN IRRITATION] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 15MAR2005- 17MAR2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [MORNING SEDATION] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0088008 | OL QTP | 25 Caucasian Female | 16APR2005- 03JUN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [MORNING SEDATION] | 49 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 19APR2005- 20APR2005 | PANIC ATTACK (PSYCHIATRIC DISORDER S) [NOCTURNAL PANIC ATTACKS] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 22APR2005- 03JUN2005 | HYPERTENSION (VASCULAR DISORDERS) [HYPERTENSION] | 43 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 09MAY2005- 09MAY2005 | NEPHROLITHIASIS (RENAL AND URINARY DI SORDERS) [KIDNEY STONES] | 1 | UNK | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1442

CONFIDENTIAL
AZSER12794870

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088009 | PLA / LI | 50 Caucasian Male | 25APR2005- 01MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 7 | -231 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 02MAY2005- 03FEB2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 278 | -224 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22MAY2005- 07AUG2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 78 | -204 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21JUN2005- 26SEP2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [PEDAL EDEMA] | 98 | -174 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27JUN2005- 05JUL2005 | PULMONARY EMBOLISM (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [MULTIPLE BILATERAL PULMONARY EMBOLISMS] | 9 | -168 | Seve | Yes | N | Ye | N | N | N | N | No No | None |
| | | | 28JUN2005- 03FEB2006 | HYPOAESTHESIA (NERVOUS SYSTEM DISOR DERS) [NUMBNESS (L) LOWER EXTREMITY] | 221 | -167 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794871

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] (INVESTIGATOR TERM) | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088009 | PLA / LI | 50 Caucasian Male | 05JUL2005- 08JUL2005 | HAEMOPTYSIS [RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS] (COUGHING UP BLOOD) | 4 | -160 | Seve | Yes | N | Ye | N | N | N | N | No No | None |
| | | | 25JUL2005- 26SEP2005 | DYSPNOEA [RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS] (INTERMEDIATE DYSPNEA) | 64 | -140 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 01SEP2005- 22OCT2005 | PAIN IN EXTREMITY [MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS] (R) LATERAL UPPER LEG PAIN] | 52 | -102 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 11OCT2005- 14OCT2005 | CELLULITIS [INFECTIONS AND INFES TATIONS] [RIGHT LOWER EXTREMITY CELLULITIS] | 4 | -62 | Seve | Yes | N | Ye | N | N | N | N | No No | None |
| | | | | LOBAR PNEUMONIA [INFECTIONS AND INFES TATIONS] [RIGHT LOWER LOBE PNEUMONIA] | 4 | -62 | Seve | Yes | N | Ye | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
  DI=Causing persistent or significant incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794872

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | PT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088009 | PLA / LI | 50 Caucasian Male | 09DEC2005- 22DEC2005 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTHACHE] | 14 | -3 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 19DEC2005- 27JAN2006 | POLYURIA (RENAL AND URINARY DI SORDERS) [POLYURIA] | 40 | 8 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23DEC2005- 31DEC2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 9 | 12 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 23DEC2005- 18JAN2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 27 | 12 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 23DEC2005- 03FEB2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR] | 43 | 12 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03JAN2006- 16JAN2006 | PHOTOPSIA (EYE DISORDERS) [SEEING FLASHES OF LIGHT] | 14 | 23 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12o20701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1445

CONFIDENTIAL
AZSER12794873

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088009 | PLA / LI | 50 Caucasian Male | 06JAN2006- 12JAN2006 | THERAPEUTIC AGENT TOXICITY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [TOXIC LITHIUM LEVEL] | 7 | 26 | Mild | No | N | N | N | N | N | N | No No | None |
| E0088010 | QTP / LI | 38 Caucasian Female | 04MAY2005- 04MAY2005 | NON-CARDIAC CHEST PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [CHEST PAIN (NON-CARDIAC)] | 1 | -142 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 05MAY2005- 01OCT2005 | RHINITIS ALLERGIC (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [ALLERGIC RHINITIS] | 150 | -141 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 06MAY2005- 13MAY2005 | TOOTHACHE (GASTROINTESTINAL DISORDERS) [TOOTHACHE] | 8 | -140 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 06MAY2005- 25AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 477 | -140 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Disabling, persistent incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1446

CONFIDENTIAL
AZSER12794874

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088010 | QTP / LI | 38 Caucasian Female | 11MAY2005- 12MAY2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 2 | -135 | Mild | No | N N N N N N | No No | None |
| | | | 24MAY2005- 24MAY2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITTING] | 1 | -122 | Mode | No | N N N N N N | No No | None |
| | | | 24MAY2005- 25MAY2005 | HYPERTENSION (VASCULAR DISORDERS) [HIGH BLOOD PRESSURE] | 2 | -122 | Mode | No | N N N N N N | No No | None |
| | | | | NON-CARDIAC CHEST PAI N (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [CHEST PAIN (NON-CARDIAC)] | 2 | -122 | Seve | No | N N N N N N | No No | None |
| | | | 24MAY2005- 26MAY2005 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [WEAKNESS (GENERALIZED)] | 3 | -122 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794875

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088010 | QTP / LI | 38 Caucasian Female | 02JUN2005-02JUN2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | -113 | Mild | No | N N N N N N | No No | None |
| | | | 03JUN2005-03JUN2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 1 | -112 | Mode | No | N N N N N N | No No | None |
| | | | 05JUL2005-26JUL2005 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTHACHE] | 22 | -80 | Mode | No | N N N N N N | No No | None |
| | | | 11AUG2005-30SEP2005 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTHACHE] | 51 | -43 | Mild | No | N N N N N N | No No | None |
| | | | 17AUG2005-04OCT2005 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [GASTROESOPHAGEAL REFLUX DISEASE] | 49 | -37 | Seve | No | N N N N N N | No No | None |
| | | | 26AUG2005-25AUG2006 | ARTHRITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [ARTHRITIS] | 365 | -28 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1448

CONFIDENTIAL
AZSER12794876

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LI | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088010 | QTP / LI | 38 Caucasian Female | 25SEP2005-30SEP2005 | RESTLESS LEGS SYNDROME (NERVOUS SYSTEM DISORDERS) [RESTLESS LEG SYNDROME] | 6 | 3 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27SEP2005-01OCT2005 | TENSION HEADACHE (NERVOUS SYSTEM DISORDERS) [TENSION HEADACHES] | 5 | 5 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 22OCT2005-25OCT2005 | TOOTHACHE (GASTROINTESTINAL DISORDERS) [TOOTHACHE] | 4 | 30 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 14NOV2005-01DEC2005 | CHEST DISCOMFORT (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [CHEST DISCOMFORT] | 18 | 53 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14NOV2005-08DEC2005 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGH] | 25 | 53 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794877

Page 1448 of 1794

Listing 12.2.7-1    Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088010 | QTP / LI | 38 Caucasian Female | 14NOV2005- 08DEC2005 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SORE THROAT] | 25 | 53 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 18NOV2005- 01DEC2005 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISORDERS) [SHORT TERM MEMORY IMPAIRMENT] | 14 | 57 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 02DEC2005- 02DEC2005 | PANIC ATTACK (PSYCHIATRIC DISORDERS) [PANIC ATTACK] | 1 | 71 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 16DEC2005- 25AUG2006 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [HYPOTHYROID] | 253 | 85 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12JAN2006- 13JAN2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 2 | 112 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 2 | 112 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1450

CONFIDENTIAL
AZSER12794878

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088010 | QTP / LI | 38 Caucasian Female | 12JAN2006- 16FEB2006 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESS LEGS (MUSCULAR UNREST)] | 36 | 112 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04MAR2006- 25AUG2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BACK PAIN] | 175 | 163 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 07APR2006- 09MAY2006 | SNORING (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SNORING] | 33 | 197 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07APR2006- 28JUL2006 | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [BRIEF SHORTNESS OF BREATH] | 113 | 197 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 11AUG2006- 25AUG2006 | TOOTH FRACTURE (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [BROKEN (L) UPPER MOLAR] | 15 | 323 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1451

CONFIDENTIAL
AZSER12794879

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088011 | OL QTP | 23 Caucasian Female | 17JUL2005- 15AUG2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [EXCESS SEDATION] | 30 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0088012 | QTP / LI | 55 Caucasian Male | 15JUL2005- 22JUL2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR] | 8 | -122 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22JUL2005- 21AUG2006 | WEIGHT INCREASED (INVES TIGATIONS) [WEIGHT GAIN] | 396 | -115 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 23JUL2005- 21AUG2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR] | 395 | -114 | Seve | | N | N | N | N | N | N | No Yes | None |
| | | | 11AUG2005- 12AUG2005 | CHILLS (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [CHILLS] | 2 | -95 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 11AUG2005- 15AUG2005 | ABDOMINAL PAIN (GASTROINTESTINAL DIS ORDERS) [ABDOMINAL PAIN] | 5 | -95 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794880

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LH | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088012 | QTP / LI | 55 Caucasian Male | 11AUG2005- 16AUG2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 6 | -95 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 11AUG2005- 21AUG2006 | HYPERTENSION (VASCULAR DISORDERS) [HYPERTENSION] | 376 | -95 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20AUG2005- 21AUG2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [MORNING SEDATION] | 367 | -86 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 14NOV2005- 21AUG2006 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [HYPOTHYROID] | 281 | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15NOV2005- 20JUL2006 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [FREQUENT URINATION] | 248 | 2 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28NOV2005- 06APR2006 | VISUAL DISTURBANCE (EYE DISORDERS) [VISUAL DISTORTION/OBJECT MOVE] | 130 | 15 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
      DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Causing persistent incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
      **** WD=Withdrawn

INT#=Intensity   SER@=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1453

CONFIDENTIAL
AZSER12794881

Page 1452 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ |||||| WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0088012 | QTP / LI | 55 Caucasian Male | 04APR2006- 01AUG2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [(L) KNEE PAIN] | 120 | 142 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | JOINT SWELLING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [(L) KNEE SWELLING] | 120 | 142 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01MAY2006- 01MAY2006 | GAIT DISTURBANCE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [UNSTEADY] | 1 | 169 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | 169 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | OCULAR HYPERAEMIA (EYE DISORDERS) [REDDING OF EYES] | 1 | 169 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1454

CONFIDENTIAL
AZSER12794882

Page 1453 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0088012 | QTP / LI | 55 Caucasian Male | 15MAY2006- 15MAY2006 | NOCTURNAL DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [UPPER RESPIRATORY NOCTURNAL OBSTRUCTION] | 1 | 183 | Mode | No | N | N | N | N | N | N | No No | None |
| E0088015 | OL QTP | 38 Caucasian Female | 20AUG2005- 26AUG2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 7 | UNK | Seve | No | N | N | N | N | N | N | Yes No | Permanently Stopped |
| | | | 25AUG2005- 25AUG2005 | PYREXIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FEVER] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27AUG2005- 06SEP2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 11 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 29AUG2005- 06SEP2005 | RESPIRATORY FAILURE (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [RESPIRATORY FAILURE] | 9 | UNK | Seve | Yes | N | Ye | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1455

CONFIDENTIAL
AZSER12794883

Page 1454 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088015 | OL QTP | 38 Caucasian Female | 29AUG2005- 15SEP2005 | CARDIAC FAILURE CONGESTIVE (CARDIAC DISORDERS) [CONGESTIVE HEART FAILURE] | 18 | UNK | Seve | Yes | N | N | Ye | N | N | N | No No | None |
|  |  |  |  | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [PEDAL EDEMA] | 18 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 06SEP2005- 15SEP2005 | HYPERTENSION (VASCULAR DISORDERS) [HYPERTENSION] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | SLEEP APNOEA SYNDROME (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [OBSTRUCTIVE SLEEP APNEA] | 10 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| E0089001 | OL QTP | 54 Caucasian Male | 29MAR2004- 25APR2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 28 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1456

CONFIDENTIAL
AZSER12794884

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0089002 | QTP / VAL | 46 Black Female | 05APR2004- 01JUN2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [DAYTIME SEDATION] | 58 | -114 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10APR2004- 01JUL2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 83 | -109 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19MAY2004- 28APR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 345 | -70 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15AUG2004- 25AUG2004 | THINKING ABNORMAL (PSYCHIATRIC DISORDERS) [RACING THOUGHTS] | 11 | 19 | Mild | No | N | N | N | N | N | N | No No | None |
| E0089003 | QTP / VAL | 45 Black Male | 20APR2004- 25APR2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 6 | -106 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06JUN2004- 26JUN2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 21 | -59 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,                @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  *** ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  ae1og100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794885

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0089004 | OL QTP | 43 Caucasian Female | 05OCT2004- 30JUN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 269 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 12OCT2004- 01FEB2005 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [STUFFY NOSE] | 113 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 17DEC2004- 30JUN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [DAYTIME SEDATION] | 196 | UNK | Mode | No | N N N N N N | No Yes | None |
| E0089005 | OL QTP | 47 Caucasian Male | 27JUL2005- 15NOV2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [DAYTIME SEDATION] | 112 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0090001 | QTP / VAL | 55 Black Male | 03JAN2005- 29JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [INCREASED SLEEP] | 27 | 57 | Mild | No | N N N N N N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794886

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0090002 | PLA / VAL | 53 Black Female | 15NOV2004- 15NOV2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | -88 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 08DEC2004- 11DEC2004 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COMMON COLD] | 4 | -65 | Mild | No | N | N | N | N | N | N | No No | None |
| E0090004 | QL QTP | 34 Black Female | 31JUL2004- 31JUL2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 18AUG2004- 20AUG2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 10NOV2004- 10NOV2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 06JAN2005- 08JAN2005 | DYSMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [MENSTRUAL CRAMPS] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794887

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0090004 | OL QTP | 34 Black Female | 17JAN2005- 18JAN2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 2 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| E0090006 | OL QTP | 41 Caucasian Male | 12AUG2004- 18AUG2004 | WEIGHT DECREASED (INVESTIGATIONS) [WEIGHT LOSS] | 7 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| E0090014 | OL QTP | 43 Caucasian Female | 19DEC2004- 01JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 165 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
| E0090017 | OL QTP | 49 Caucasian Female | 11NOV2004- 27NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SLEEPINESS] | 17 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
|  |  |  | 16DEC2004- 17DEC2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 2 | UNK | Mild | No | N  N  N  N  N  N | No No | None |
|  |  |  | 15JAN2005- 16JAN2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 2 | UNK | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.sas   aelog100.sas   02MAR2007:13:31   kcpx265

1460

CONFIDENTIAL
AZSER12794888

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0090017 | OL QTP | 49 Caucasian Female | 15JAN2005- 16JAN2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 2 | UNK | Mild | No | N | N | N | N | N | N | No | None |
| E0090019 | OL QTP | 20 Black Male | 17DEC2004- 28DEC2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 12 | UNK | Mild | No | N | N | N | N | N | N | No | None |
| | | | 23DEC2004- 24DEC2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 2 | UNK | Mild | No | N | N | N | N | N | N | No | None |
| E0090020 | OL QTP | 30 Black Male | 19DEC2004- 21DEC2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 3 | UNK | Mild | No | N | N | N | N | N | N | No | None |
| | | | 02JAN2005- 04NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SLEEPINESS] | 307 | UNK | Mild | No | N | N | N | N | N | N | No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794889

Page 1460 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091002 | OL QTP | 54 Black Male | 15AUG2004-04SEP2004 | DIZZINESS [NERVOUS SYSTEM DISORDERS] [INTERMITTENT DIZZINESS] | 21 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15AUG2004-05SEP2004 | TREMOR [NERVOUS SYSTEM DISORDERS] [BILATERAL HAND TREMOR] | 22 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17AUG2004-29AUG2004 | DYSARTHRIA [NERVOUS SYSTEM DISORDERS] [SLURRED SPEECH] | 13 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17AUG2004-01SEP2004 | SEDATION [NERVOUS SYSTEM DISORDERS] [SEDATION] | 16 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 03SEP2004-01OCT2004 | WEIGHT INCREASED [INVESTIGATIONS] [WEIGHT GAIN] | 29 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03SEP2004-17JAN2005 | HYPERTENSION [VASCULAR DISORDERS] [HYPERTENTION] | 137 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794890

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091002 | OL QTP | 54 Black Male | 10SEP2004-17JAN2005 | SEXUAL DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [SEXUAL DYSFUNCTION] | 130 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05NOV2004-17JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 74 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0091003 | OL QTP | 43 Caucasian Female | 23AUG2004-25AUG2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [INT. SEDATION] | 3 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 24AUG2004-25AUG2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [INT. (B) LEG MUSCLE SPASMS] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0091004 | OL QTP | 33 Black Female | 26AUG2004-05SEP2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [INTERMITTENT SEDATION] | 11 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** WD=Withdrawn  ** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1463

CONFIDENTIAL
AZSER12794891

Page 1462 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0091004 | OL QTP | 33 Black Female | 30AUG2004-01DEC2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [INTERMITTENT DRY MOUTH] | 94 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09SEP2004-01DEC2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [INTERMITTENT NAUSEA] | 84 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14SEP2004-29NOV2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 77 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0091005 | QTP / VAL | 21 Caucasian Male | 07SEP2004-18NOV2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 73 | -129 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION (INT. SEDATION)] | 73 | -129 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07SEP2004-17MAR2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [INTERMITTENT DIZZINESS] | 192 | -129 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
@ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1464

CONFIDENTIAL
AZSER12794892

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091005 | QTP / VAL | 21 Caucasian Male | 08SEP2004- 17MAR2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [INT. HEARTBURN] | 191 | -128 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0091006 | OL QTP | 43 Black Male | 06OCT2004- 20DEC2004 | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [INTERMITTENT LEG WEAKNESS (MUSCLE WEAKNESS)] | 76 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | OBSESSIVE-COMPULSIVE DISORDER (PSYCHIATRIC DISORDERS) [INTERMITTENT HAND PICKING] | 76 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [INTERMITTENT TREMOR] | 76 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0091007 | PLA / VAL | 36 Black Male | 06SEP2004- 11FEB2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [INTERMITTENT SEDATION] | 159 | -157 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
@ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794893

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | PT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091007 | PLA / VAL | 36 Black Male | 09SEP2004- 11SEP2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [INTERMITTENT DRY MOUTH] | 3 | -154 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13SEP2004- 14SEP2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [INTERMITTENT DIARRHEA] | 2 | -150 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12FEB2005- 19FEB2005 | INITIAL INSOMNIA (PSYCHIATRIC DISORDERS) [INITIAL INSOMNIA] | 8 | 3 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12FEB2005- 01MAR2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [INCREASED FREQUENCY OF HEADACHE] | 18 | 3 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19FEB2005- 28FEB2005 | AGITATION (PSYCHIATRIC DISORDER S) [INCREASED AGITATION] | 10 | 10 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason.  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1466

CONFIDENTIAL
AZSER12794894

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091007 | PLA / VAL | 36 Black Male | 19FEB2005- 28FEB2005 | INSOMNIA [PSYCHIATRIC DISORDERS] [INCREASED SEVERITY OF INSOMNIA] | 10 | 10 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0091009 | OL QTP | 22 Black Male | 29SEP2004- 31JAN2005 | SOMNOLENCE [NERVOUS SYSTEM DISOR DERS] [INT DROWSINESS] | 125 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0091010 | OL QTP | 34 Black Female | 21OCT2004- 29OCT2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [INTERMITTENT NAUSEA] | 9 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | SEDATION [NERVOUS SYSTEM DISOR DERS] [INTERMITTENT SEDATION] | 9 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [INTERMITTENT VOMITING] | 9 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794895

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SER LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED^ | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091011 | OL QTP | 44 Caucasian Male | 15OCT2004- 01DEC2004 | SEDATION [NERVOUS SYSTEM DISORDERS] [SEDATION] | 48 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 15OCT2004- 05MAR2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [INDIGESTION] | 142 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [IRRITABILITY] | 142 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20NOV2004- 10JAN2005 | TINNITUS (EAR AND LABYRINTH DISORDERS) [TINNITUS] | 52 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24NOV2004- 15JAN2005 | NIGHT SWEATS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [NIGHT SWEATS] | 53 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01DEC2004- 05MAR2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASE APPETITE] | 95 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**/ *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794896

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091011 | OL QTP | 44 Caucasian Male | 15FEB2005- 15MAR2005 | SEDATION [NERVOUS SYSTEM DISOR DERS] [SEDATION] | 29 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0091012 | OL QTP | 54 Caucasian Male | 15OCT2004- 01FEB2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 110 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 22OCT2004- 10NOV2004 | SEDATION [NERVOUS SYSTEM DISOR DERS] [INTERMITTENT SEDATION] | 20 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 01NOV2004- 01NOV2004 | ENURESIS (RENAL AND URINARY DI SORDERS) [ENURESIS] | 1 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 05NOV2004- 01FEB2005 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 89 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 15NOV2004- 01FEB2005 | URINARY HESITATION (RENAL AND URINARY DI SORDERS) [HESITANCE URINATING] | 79 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or increased disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1469

CONFIDENTIAL
AZSER12794897

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | ST | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091013 | QTP / VAL | 48 Caucasian Male | 22OCT2004-19AUG2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [INT. DRY MOUTH] | 667 | -133 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30OCT2004-01NOV2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [INT. SEDATION] | 368 | -125 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30NOV2004-01NOV2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 337 | -94 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0091014 | OL QTP | 25 Black Female | 30JAN2005-06FEB2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [INTERMITTENT DRY MOUTH] | 8 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JAN2005-08FEB2005 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [RASH] | 10 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 01FEB2005-07FEB2005 | PRURITUS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [PRURITUS] | 7 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

@ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794898

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091014 | OL QTP | 25 Black Female | 01FEB2005-08FEB2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 8 | UNK | Mode | No | N | N | N | N | N | No Yes | None |
| | | | 03FEB2005-03FEB2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | UNK | Mode | No | N | N | N | N | N | No No | None |
| E0091015 | OL QTP | 26 Black Male | 01MAR2005-01AUG2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [INTERMITTENT DRY MOUTH] | 154 | UNK | Mild | No | N | N | N | N | N | No Yes | None |
| | | | 01APR2005-01AUG2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 123 | UNK | Mild | No | N | N | N | N | N | No Yes | None |
| E0091017 | OL QTP | 36 Caucasian Female | 07FEB2005-18FEB2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 12 | UNK | Mode | No | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1471

CONFIDENTIAL
AZSER12794899

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091017 | OL QTP | 36 Caucasian Female | 20FEB2005- 15MAR2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 24 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0091018 | OL QTP | 31 Caucasian Female | 17MAR2005- 27APR2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 42 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 24MAR2005- 27APR2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [INTERMITTENT DRY MOUTH] | 35 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [INTERMITTENT TREMOR] | 35 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0091019 | QTP / VAL | 43 Caucasian Male | 16MAR2005- 24MAR2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION (AM)] | 9 | -104 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1472

CONFIDENTIAL
AZSER12794900

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091019 | QTP / VAL | 43 Caucasian Male | 19MAR2005- 08JUL2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [INTERMITTENT DRY MOUTH] | 112 | -101 | Mild | No | N N N N N N | No Yes | None |
| | | | 22MAR2005- 22MAR2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | -98 | Mode | No | N N N N N N | No No | None |
| | | | 10APR2005- 08JUL2005 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [DECREASED LIBIDO] | 90 | -79 | Mode | No | N N N N N N | No Yes | None |
| | | | 13AUG2005- 03OCT2005 | RASH PRURITIC (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [PAPULAR PRURITIS] | 52 | 47 | Mode | No | N N N N N N | No No | None |
| E0092001 | OL QTP | 38 Caucasian Male | 25AUG2004- 16SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [WORSENING OF SOMNOLENCE] | 23 | UNK | Seve | No | N N N N N N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794901

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | ST | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092003 | OL QTP | 29 Caucasian Female | 29SEP2004- 07OCT2004 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESS LEGS (MUSCULAR UNREST')] | 9 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 29SEP2004- 02FEB2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [VIVID DREAMS] | 127 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01OCT2004- 14OCT2004 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 14 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28NOV2004- 07DEC2004 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05DEC2004- 13DEC2004 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [RASH] | 9 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794902

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092004 | QTP / LI | 28 Caucasian Male | 08DEC2004- 16DEC2004 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [AKATHISIA] | 9 | -50 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27MAR2005- CONTINUE | BIPOLAR I DISORDER (PSYCHIATRIC DISORDER S) [BIPOLAR I DISORDER, MANIC EPISODE] | UNK | 60 | Seve | Yes | N | Ye | N | N | N | N | No No | None |
| E0092005 | OL QTP | 37 Caucasian Female | 10JAN2005- 20JAN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 11 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 14APR2005- 24APR2005 | KIDNEY INFECTION (INFECTIONS AND INFES TATIONS) [KIDNEY INFECTION] | 11 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0092006 | PLA / VAL | 35 Caucasian Female | 18DEC2004- 14FEB2006 | RESTLESSNESS (PSYCHIATRIC DISORDER S) [RESTLESS LEG (MUSCULAR UNREST)] | 424 | -250 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794903

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092006 | PLA / VAL | 35 Caucasian Female | 03JAN2005- 06JAN2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [RIGHT AND LEFT UPPER QUADRANT PAIN] | 4 | -234 | Mode | No | N N N N N N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 4 | -234 | Mode | No | N N N N N N | No No | None |
| | | | | STOMACH DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [UPSET STOMACH] | 4 | -234 | Mode | No | N N N N N N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 4 | -234 | Mode | No | N N N N N N | No No | None |
| | | | 06JAN2005- 11JAN2005 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [ACID REFLUX] | 6 | -231 | Mode | No | N N N N N N | No No | None |
| | | | 10JAN2005- 20JAN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 11 | -227 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,          @ SER=Serious
                  DI=Causing persistent incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1476

CONFIDENTIAL
AZSER12794904

Page 1475 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092006 | PLA / VAL | 35 Caucasian Female | 20JAN2005- 14FEB2006 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 391 | -217 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27JAN2005- 14FEB2006 | FIBROMYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [WORSENING OF FIBROMYALGIA] | 384 | -210 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14APR2005- 24APR2005 | KIDNEY INFECTION (INFECTIONS AND INFES TATIONS) [KIDNEY INFECTION] | 11 | -133 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16MAY2005- 19MAY2005 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [MIGRAINES] | 4 | -101 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 22MAY2005- 14FEB2006 | ABNORMAL DREAMS (PSYCHIATRIC DISORDER S) [VIVID DREAMS] | 269 | -95 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1477

CONFIDENTIAL
AZSER12794905

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092006 | PLA / VAL | 35 Caucasian Female | 25JUL2005- 01AUG2005 | ASTHMA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [WORSENING OF ASTHMA] | 8 | -31 | Mode | No | N | N | N | N | N | N | No No | None |
| E0092007 | OL QTP | 33 Caucasian Female | 31JAN2005- 04FEB2005 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESS LEG (MUSCULAR UNREST)] | 5 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09MAR2005- 19MAR2005 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [INCREASED URINATION] | 11 | UNK | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 11 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09MAR2005- 08JUN2005 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [IRRITABILITY] | 92 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1478

CONFIDENTIAL
AZSER12794906

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092007 | OL QTP | 33 Caucasian Female | 18MAR2005-08JUN2005 | APATHY (PSYCHIATRIC DISORDERS) [DECREASED MOTIVATION] | 83 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 17APR2005-08JUN2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 83 | UNK | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 53 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Tempora rily Stopped |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMORS] | 53 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 20APR2005-08JUN2005 | HYPOVENTILLATION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SHALLOW BREATHING] | 50 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Tempora rily Stopped |
| | | | 13MAY2005-08JUN2005 | HYPERSENSITIVITY (IMMUNE SYSTEM DISORDERS) [ALLERGIC REACTION] | 27 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1479

CONFIDENTIAL
AZSER12794907