Page 1478 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0092008 | PLA / VAL | 39 Other Female | 10FEB2005- 14NOV2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 278 | -123 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 14FEB2005- 24FEB2005 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [UTI] | 11 | -119 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 20APR2005- 19MAY2005 | DISTURBANCE IN ATTENT ION (NERVOUS SYSTEM DISOR DERS) [DIFFICULTY CONCENTRATING] | 30 | -54 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 20MAY2005- 14NOV2005 | DISTURBANCE IN ATTENT ION (NERVOUS SYSTEM DISOR DERS) [INCREASED DIFFICULTY CONCENTRATING] | 179 | -24 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 20AUG2005- 20AUG2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 1 | 69 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DI=Disability, persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
                ***** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794908

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092008 | PLA / VAL | 39 Other Female | 18SEP2005- 04OCT2005 | INSOMNIA, [PSYCHIATRIC DISORDERS] [INSOMNIA] | 17 | 98 | Mode | No | N N N N N N | No Yes | None |
| | | | 12NOV2005- 14NOV2005 | HALLUCINATION [PSYCHIATRIC DISORDERS] [HALLUCINATIONS] | 3 | 153 | Mode | No | N N N N N N | No No | None |
| E0092009 | OL QTP | 45 Caucasian Male | 26APR2005- 26APR2005 | LOSS OF CONSCIOUSNESS [NERVOUS SYSTEM DISORDERS] [BLACKING OUT] | 1 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 03JUN2005- 16JUN2005 | SEDATION [NERVOUS SYSTEM DISORDERS] [SEDATION] | 14 | UNK | Seve | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0092010 | PLA / LI | 50 Caucasian Male | 10JUN2005- 24AUG2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 441 | -104 | Mode | No | N N N N N N | No Yes | None |
| | | | 01MAR2006- 24AUG2006 | INSOMNIA [PSYCHIATRIC DISORDERS] [INSOMNIA] | 177 | 161 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.         @ SER=Serious
DI=Disabling/Incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1481

CONFIDENTIAL
AZSER12794909

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092011 | OL QTP | 25 Other Male | 19MAY2005- 21MAY2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 21JUN2005- 23SEP2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 95 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0092012 | OL QTP | 61 Caucasian Male | 09JUN2005- 20OCT2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 134 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [IRRITABILITY] | 134 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 25JUN2005- 20OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 118 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 15JUL2005- 26JUL2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 12 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794910

Page 1481 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | ST | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092013 | QTP / VAL | 56 Caucasian Female | 02SEP2005- 27OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 56 | -89 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 13SEP2005- 23SEP2005 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SORE THROAT] | 11 | -78 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15SEP2005- 30NOV2005 | ORTHOSTATIC HYPOTENSION (VASCULAR DISORDERS) [ORTHOSTATIC HYPOTENSION] | 77 | -76 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16SEP2005- 27OCT2005 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 42 | -75 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23SEP2005- 07OCT2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 15 | -68 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23SEP2005- 07OCT2005 | GASTROINTESTINAL PAIN (GASTROINTESTINAL DISORDERS) [GI CRAMPS] | 15 | -68 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1483

CONFIDENTIAL
AZSER12794911

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093001 | OL QTP | 51 Caucasian Female | 21APR2004- 23APR2004 | RESTLESS LEGS SYNDROME (NERVOUS SYSTEM DISORDERS) [INCREASED SYMPTOMS OF RESTLESS LEG SYNDROME (PRE-EXISTING CONDITION)] | 3 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | TACHYCARDIA (CARDIAC DISORDERS) [TACHYCARDIA] | 3 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 24APR2004- 26APR2004 | DEPRESSED MOOD (PSYCHIATRIC DISORDERS) [INCREASED DEPRESSED MOOD] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0093002 | OL QTP | 64 Caucasian Female | 24JUN2004- 30JUN2004 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISORDERS) [ATAXIA] | 7 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 7 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason. # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794912

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093002 | OL QTP | 64 Caucasian Female | 24JUN2004- 30JUN2004 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 7 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0093003 | OL QTP | 21 Caucasian Male | 01JUL2004- 21JUL2004 | DISTURBANCE IN ATTENT ION (NERVOUS SYSTEM DISOR DERS) [POOR CONCENTRATION] | 21 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 21 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 21 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1485

CONFIDENTIAL
AZSER12794913

Page 1484 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093004 | OL QTP | 28 Caucasian Female | 29JUL2004- 30JUL2004 | SEDATION [NERVOUS SYSTEM DISOR DERS] [SEDATION] | 2 | UNK | Seve | No | N N N N N N | | | | | | Yes Yes | Permane ntly Stopped |
| E0093005 | QTP / VAL | 37 Caucasian Female | 27JUL2004- 01MAR2005 | SOMNOLENCE [NERVOUS SYSTEM DISOR DERS] [DROWSINESS] | 218 | -265 | Mode | No | N N N N N N | | | | | | No Yes | None |
| | | | 01AUG2004- 01MAR2005 | DRY MOUTH [GASTROINTESTINAL DIS ORDERS] [DRY MOUTH] | 213 | -260 | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 05AUG2004- 12AUG2004 | NAUSEA [GASTROINTESTINAL DIS ORDERS] [NAUSEA] | 8 | -256 | Mild | No | N N N N N N | | | | | | No Yes | Dose Changed |
| | | | 14NOV2004- 16NOV2004 | NASOPHARYNGITIS [INFECTIONS AND INFES TATIONS] [COMMON COLD] | 3 | -155 | Mode | No | N N N N N N | | | | | | No No | None |
| | | | 19JUN2005- 26JUL2005 | SEDATION [NERVOUS SYSTEM DISOR DERS] [AM SEDATION] | 38 | 63 | Mild | No | N N N N N N | | | | | | No Yes | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
^ INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  DI=Disability, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794914

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093005 | QTP / VAL | 37 Caucasian Female | 20JUL2005- 15AUG2006 | DYSLIPIDAEMIA (METABOLISM AND NUTRITION DISORDERS) [DYSLIPIDEMIA] | 392 | 94 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26JUL2005- 11OCT2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 78 | 100 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16MAR2006- 20MAR2006 | LARYNGITIS (INFECTIONS AND INFESTATIONS) [LARYNGITIS] | 5 | 333 | Mode | No | N | N | N | N | N | N | No No | None |
| E0093006 | OL QTP | 32 Caucasian Female | 28JUL2004- 06AUG2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE CRAMPS (IN LEGS)] | 10 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28JUL2004- 11AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 15 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 29JUL2004- 06AUG2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 9 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794915

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093006 | OL QTP | 32 Caucasian Female | 07AUG2004-11AUG2004 | ARTHROPOD BITE (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [INSIDER BITE (RIGHT BUTTOCKS) (AND RIGHT BREAST)] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0093007 | OL QTP | 32 Caucasian Male | 03AUG2004-04OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 63 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 04AUG2004-04OCT2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 62 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 09AUG2004-15AUG2004 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISOR DERS) [ATAXIA] | 7 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01OCT2004-02NOV2004 | ABDOMINAL DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [INCREASED G.I. UPSET] | 33 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794916

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093009 | OL QTP | 21 Caucasian Male | 10AUG2004- 18AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 9 | UNK | Mode | No | N N N N N N | No Yes | None |
| E0093010 | OL QTP | 44 Caucasian Male | 17AUG2004- 22AUG2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 6 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 6 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 21AUG2004- 22AUG2004 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISOR DERS) [ATAXIA] | 2 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 2 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [LIGHTHEADEDNESS] | 2 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DI=Causing persistent or significant incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794917

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093010 | OL QTP | 44 Caucasian Male | 21AUG2004-22AUG2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 2 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Permanently Stopped |
| E0093011 | OL QTP | 48 Caucasian Female | 14AUG2004-16AUG2004 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [RASH] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0093012 | OL QTP | 38 Caucasian Female | 11AUG2004-24SEP2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEG CRAMPS] | 25 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01SEP2004-24SEP2004 | NECK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [NECK ACHE] | 24 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01SEP2004-15FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 168 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
       DI=Causing persistent or incapacity, CA=Congenital abnormality,
       ME=Medical event that may jeopardize patient or require medical intervention.
       **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794918

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093012 | OL QTP | 38 Caucasian Female | 11SEP2004- 18SEP2004 | SKIN LACERATION (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [LACERATION TO RIGHT EYEBROW] | 8 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 11SEP2004- 01NOV2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 52 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21NOV2004- 15FEB2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [PAIN UNDER LEFT SCAPULA] | 87 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28DEC2004- 15FEB2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 50 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JAN2005- 15FEB2005 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIRLOSS] | 46 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794919

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093013 | OL QTP | 35 Caucasian Female | 15SEP2004- 10NOV2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 57 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 57 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 57 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR] | 57 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21OCT2004- 01NOV2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [EXTREMITY EDEMA] | 12 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0093014 | MISSING | 42 Caucasian Female | 16SEP2004- 05OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 20 | UNK | Mild | No | N | N | N | N | N | N | No No | |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1492

CONFIDENTIAL
AZSER12794920

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093015 | MISSING | 23 Caucasian Female | 23SEP2004-29SEP2004 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASED APPETITE] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0093017 | OL QTP | 44 Caucasian Female | 06NOV2004-17NOV2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 12 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 12 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 12 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | COORDINATION ABNORMAL (NERVOUS SYSTEM DISORDERS) [ATAXIA] | 8 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 8 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
           DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
           DI=Causing persistent or increased disability, CA=Congenital abnormality,
           ME=Medical event that may jeopardize patient or require medical intervention.
           **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1493

CONFIDENTIAL
AZSER12794921

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT Lt RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093019 | OL QTP | 28 Caucasian Male | 06DEC2004- 16MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 162 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 07DEC2004- 07JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR- DERS) [DROWSINESS] | 32 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 09DEC2004- 27FEB2005 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [NASAL CONGESTION] | 81 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 28DEC2004- 14FEB2005 | COSTOCHONDRITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [COSTOCHONDRITIS] | 49 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 11JAN2005- 16MAY2005 | AKATHISIA (NERVOUS SYSTEM DISOR- DERS) [AKATHESIA] | 126 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 20JAN2005- 20JAN2005 | FACIAL BONES FRACTURE (INJURY POISONING AN D PROCEDURAL COMPLICA TIONS) [NOSE FRACTURE] | 1 | UNK | Mode | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   *** ** ** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794922

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093019 | OL QTP | 28 Caucasian Male | 25JAN2005- 16MAY2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 112 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0093020 | OL QTP | 43 Caucasian Female | 25DEC2004- 13JAN2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 20 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25JAN2005- 17MAR2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 52 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0093022 | OL QTP | 38 Caucasian Female | 17MAY2005- 15JUN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 30 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | THIRST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED THIRST] | 30 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1495

CONFIDENTIAL
AZSER12794923

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093022 | OL QTP | 38 Caucasian Female | 25MAY2005- 15JUN2005 | FOOD CRAVING (METABOLISM AND NUTRITION DISORDERS) [INCREASE CRAVING OF SWEETS] | 22 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 22 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0093023 | OL QTP | 19 Caucasian Female | 23JUN2005- 19JUL2005 | EYE INFECTION (INFECTIONS AND INFESTATIONS) [RIGHT EYE INFECTION] | 27 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28JUN2005- 19JUL2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 22 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0093025 | OL QTP | 21 Caucasian Female | 08SEP2005- 14NOV2005 | CONFUSIONAL STATE (PSYCHIATRIC DISORDERS) [CONFUSION] | 68 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794924

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093025 | OL QTP | 21 Caucasian Female | 08SEP2005- 14NOV2005 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISOR DERS) [DECREASED COORDINATION] | 68 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 68 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 09SEP2005- 14NOV2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 67 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 67 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 21SEP2005- 14NOV2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR (HANDS)] | 55 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0093028 | OL QTP | 29 Caucasian Female | 28SEP2005- 07MAR2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 161 | UNK | Mode | No | N N N N N N | No Yes | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794925

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093028 | OL QTP | 29 Caucasian Female | 06OCT2005- 07MAR2006 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE TWITCHING] | 153 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0094003 | OL QTP | 30 Caucasian Male | 27AUG2004- 15OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SLEEPINESS] | 50 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 29AUG2004- 29AUG2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 1 | UNK | Mode | No | N N N N N N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 1 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 01SEP2004- 20JAN2005 | HYPERCHLORHYDRIA (GASTROINTESTINAL DIS ORDERS) [STOMACH ACID (HYPERACIDITY)] | 142 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 142 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794926

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | \| SERIOUS REASON^ \| | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| E0094003 | OL QTP | 30 Caucasian Male | 15OCT2004- 20JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 98 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15OCT2004- 21MAR2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 158 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 06DEC2004- 20JAN2005 | ASTHENIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [WEAKNESS (GENERALIZED)] | 46 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 06DEC2004- 20JAN2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 46 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 06DEC2004- 21MAR2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [TIREDNESS] | 106 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

1499

CONFIDENTIAL
AZSER12794927

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094004 | PLA / LI | 41 Caucasian Male | 29OCT2004- 03MAR2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [DAYTIME FATIGUE] | 126 | -143 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 01NOV2004- 02NOV2004 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 126 | -143 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 2 | -140 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 18NOV2004- 15JAN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 59 | -123 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 01DEC2004- 19FEB2005 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [ACID REFLUX] | 81 | -110 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 02DEC2004- 09DEC2005 | MIDDLE INSOMNIA (PSYCHIATRIC DISORDER S) [MIDDLE INSOMNIA] | 373 | -109 | Mode | No | N  N  N  N  N  N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    ** *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794928

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094004 | PLA / LI | 41 Caucasian Male | 28JAN2005- 25AUG2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LOWER BACK PAIN] | 575 | -52 | Seve | No | N N N N N N | No No | None |
| | | | 26FEB2005- 25AUG2006 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [ACID REFLUX] | 546 | -23 | Mode | No | N N N N N N | No Yes | None |
| | | | 07MAR2005- 15MAY2005 | TOOTH INFECTION (INFECTIONS AND INFES TATIONS) [TOOTH INFECTION] | 70 | -14 | Seve | No | N N N N N N | No No | None |
| | | | 21MAR2005- 21MAR2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 1 | 1 | Mode | No | N N N N N N | No No | None |
| | | | 31MAR2005- 05MAY2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE CRAMPING] | 36 | 11 | Mild | No | N N N N N N | No Yes | None |
| | | | 02APR2005- 25AUG2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 511 | 13 | Seve | No | N N N N N N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794929

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094004 | PLA / LI | 41 Caucasian Male | 05JUL2005- 14JUL2005 | JOINT SPRAIN (INJURY POISONING AND PROCEDURAL COMPLICATIONS) [SPRAINED LEFT ANKLE] | 10 | 107 | Mode | No | N N N N N N | No No | None |
| E0094005 | OL QTP | 38 Caucasian Female | 03NOV2004- 08NOV2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [FAINTNESS] | 6 | UNK | Mode | No | N N N N N N | No No | None |
| | | | | HERPES SIMPLEX (INFECTIONS AND INFESTATIONS) [HERPES OUTBREAK (TYPE 2 GENITAL)] | 6 | UNK | Mode | No | N N N N N N | No No | None |
| | | | | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 6 | UNK | Mode | No | N N N N N N | No No | None |
| | | | | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGY] | 6 | UNK | Mode | No | N N N N N N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 6 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
      DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
      *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794930

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094005 | OL QTP | 38 Caucasian Female | 09NOV2004- 23FEB2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [FAINTNESS] | 107 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 107 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGY] | 107 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 107 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21NOV2004- 23FEB2005 | FEELING ABNORMAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FOGGINESS] [FEELING IN HEAD)] | 95 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30NOV2004- 23FEB2005 | DRY SKIN (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [DRY SKIN] | 86 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794931

Page 1502 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094005 | OL QT? | 38 Caucasian Female | 30NOV2004- 23FEB2005 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [DECREASE LIBIDO] | 86 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06DEC2004- 09DEC2004 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGH] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SORE THROAT] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06DEC2004- 23FEB2005 | RHINORRHOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [RUNNY NOSE] | 80 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07DEC2004- 23FEB2005 | HERPES SIMPLEX (INFECTIONS AND INFESTATIONS) [HERPES OUTBREAK (TYPE 2 GENITAL)] | 79 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1504

CONFIDENTIAL
AZSER12794932

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094006 | PLA / VAL | 34 Caucasian Female | 10NOV2004- 14NOV2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 5 | -128 | Mode | No | N N N N N N | No No | None |
| | | | 12NOV2004- 14NOV2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 3 | -126 | Seve | No | N N N N N N | No No | None |
| | | | 12NOV2004- 15NOV2004 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITTING] | 4 | -126 | Seve | No | N N N N N N | No No | None |
| | | | 15NOV2004- 01JAN2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 48 | -123 | Mode | No | N N N N N N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 48 | -123 | Mode | No | N N N N N N | No Yes | None |
| | | | 26NOV2004- 01DEC2004 | INFLUENZA (INFECTIONS AND INFES TATIONS) [FLU] | 6 | -112 | Seve | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.      @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.sas    aelog100.sas   02MAR2007:13:31  kcpx265

1505

CONFIDENTIAL
AZSER12794933

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | DT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094006 | PLA / VAL | 34 Caucasian Female | 30NOV2004- 30JAN2005 | INCREASED TENDENCY TO BRUISE (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [BRUISING EASILY] | 62 | -108 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01FEB2005- 16FEB2005 | JOINT SPRAIN (INJURY, POISONING AND PROCEDURAL COMPLICA- TIONS) [SPRAIN RIGHT FOOT] | 16 | -45 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05FEB2005- 16FEB2005 | TOOTH INFECTION (INFECTIONS AND INFES- TATIONS) [TOOTH INFECTION] | 12 | -41 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 02APR2005- 15APR2005 | FUNGAL INFECTION (INFECTIONS AND INFES- TATIONS) [YEAST INFECTION] | 14 | 16 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 06AUG2005- 08AUG2005 | MIGRAINE (NERVOUS SYSTEM DISOR- DERS) [MIGRAINE] | 3 | 142 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 26SEP2005- 28SEP2005 | NASOPHARYNGITIS (INFECTIONS AND INFES- TATIONS) [COLD SYMPTOMS] | 3 | 193 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

**** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1506

CONFIDENTIAL AZSER12794934

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | LT | LF | RH | DI | CA | ME | | |
| E0094006 | PLA / VAL | 34 Caucasian Female | 26SEP2005-28SEP2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COMMON COLD] | 3 | 193 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 20OCT2005-25OCT2005 | TOOTH INFECTION (INFECTIONS AND INFESTATIONS) [TOOTH INFECTION] | 6 | 217 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 15NOV2005-27JUL2006 | SEASONAL ALLERGY (IMMUNE SYSTEM DISORDERS) [SEASONAL ALLERGIES] | 255 | 243 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15DEC2005-16DEC2005 | GASTROENTERITIS VIRAL (INFECTIONS AND INFESTATIONS) [STOMACH FLU] | 2 | 273 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23FEB2006-26FEB2006 | TOOTH INFECTION (INFECTIONS AND INFESTATIONS) [TOOTH INFECTION] | 4 | 343 | Seve | No | N | N | N | N | N | N | No No | None |
| E0094007 | OL QTP | 34 Oriental Female | 24JAN2005-31JAN2005 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASED APPETITE] | 8 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794935

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094007 | OL QTP | 34 Oriental Female | 24JAN2005-01APR2005 | VISUAL FIELD DEFECT (NERVOUS SYSTEM DISORDERS) [DECREASED PERIPHERAL VISION] | 68 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24JAN2005-28APR2005 | MICTURITION FREQUENCY DECREASED (RENAL AND URINARY DISORDERS) [DECREASE FREQUENCY URINATION] | 95 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10FEB2005-10MAR2005 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASE APPETITE] | 29 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15FEB2005-15JUN2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 121 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | LISTLESS (PSYCHIATRIC DISORDERS) [LISTLESSNESS] | 121 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1508

CONFIDENTIAL
AZSER12794936

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | \|T | SERIOUS REASON^ |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | LT | RH | DI | CA | ME | | |
| E0094007 | OL QTP | 34 Oriental Female | 18FEB2005- 21FEB2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 4 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05MAR2005- 01APR2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 28 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05MAR2005- 18JUL2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 136 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 09MAR2005- 18JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 132 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10MAR2005- 01APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DAYTIME SLEEPINESS] | 23 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 10MAR2005- 01JUN2005 | HEART RATE INCREASED (INVESTIGATIONS) [INTERMITTANT RAPID HEART BEAT] | 84 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794937

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094007 | OL QTP | 34 Oriental Female | 25MAR2005- 18JUL2005 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [DECREASED LIBIDO] | 116 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 11MAY2005- 30JUN2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 51 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 11MAY2005- 18JUL2005 | VISUAL FIELD DEFECT (NERVOUS SYSTEM DISORDERS) [DECREASED PERIPHERAL VISION] | 69 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 15JUN2005- 18JUL2005 | FEELING JITTERY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [JITTERY] | 34 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 01JUL2005- 10JUL2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 10 | UNK | Seve | No | N N N N N N | No No | None |
| E0094008 | OL QTP | 20 Other Female | 11FEB2005- 22FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SLEEPINESS] | 12 | UNK | Mild | No | N N N N N N | No No | None |

```
        ^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
               DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
               ME=Medical event that may jeopardize patient or require medical intervention.
        # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
               ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265
```

CONFIDENTIAL AZSER12794938

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094008 | OL QTP | 20 Other Female | 11FEB2005- 10MAR2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 28 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 13FEB2005- 10MAR2005 | POLLAKIURIA (RENAL AND URINARY DI SORDERS) [FREQUENT URINATION] | 28 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 13FEB2005- 24FEB2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [FINE HAND TREMOR] | 12 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 13FEB2005- 10MAR2005 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 26 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 13FEB2005- 23MAR2005 | ORTHOSTATIC HYPOTENSI ON (VASCULAR DISORDERS) [ORTHOSTATIC HYPOTENSION] | 39 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 25FEB2005- 23MAR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 27 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794939

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094009 | QTP / LI | 38 Caucasian Female | 03MAR2005- 09MAR2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 7 | -176 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 7 | -176 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 06MAR2005- 15MAR2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [FINE HAND TREMOR] | 10 | -173 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10MAR2005- 19JUN2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 102 | -169 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 10MAR2005- 28FEB2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [INTERMITTANT NAUSEA] | 356 | -169 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12MAR2005- 21FEB2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 347 | -167 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794940

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094009 | QTP / LI | 38 Caucasian Female | 25MAR2005- 01JUL2005 | INSOMNIA [PSYCHIATRIC DISORDER S] [INSOMNIA] | 99 | -154 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03APR2005- 06APR2005 | GASTROENTERITIS VIRAL [INFECTIONS AND INFES TATIONS] [STOMACH FLU] | 4 | -145 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 30APR2005- 05JUN2006 | SEASONAL ALLERGY [IMMUNE SYSTEM DISORD ERS] [SEASONAL ALLERGIES] | 402 | -118 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 26MAY2005- 26MAY2005 | VOMITING [GASTROINTESTINAL DIS ORDERS] [VOMITTING] | 1 | -92 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JUN2005- 05JUN2006 | TREMOR [NERVOUS SYSTEM DISOR DERS] [FINE HAND TREMORS] | 351 | -67 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUL2005- 04JUL2005 | SINUS CONGESTION [RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS] [SINUS CONGESTION] | 4 | -56 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.      @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794941

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094009 | QTP / LI | 38 Caucasian Female | 01JUL2005- 04JUL2005 | STAPHYLOCOCCAL INFECTION (INFECTIONS AND INFESTATIONS) [STAPH INFECTION] | 4 | -56 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 11JUL2005- 09SEP2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 61 | -46 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 18JUL2005- 05JUN2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 323 | -39 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 05SEP2005- 28FEB2006 | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SINUS CONGESTION] | 177 | 11 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15OCT2005- 16OCT2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 2 | 51 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15OCT2005- 30OCT2005 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGHING] | 16 | 51 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794942

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094009 | QTP / LI | 38 Caucasian Female | 01DEC2005- 11DEC2005 | GASTROENTERITIS VIRAL (INFECTIONS AND INFES TATIONS) [STOMACH FLU] | 11 | 98 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14DEC2005- 14DEC2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 1 | 111 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03JAN2006- 08JAN2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYMPTOMS] | 6 | 131 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 08FEB2006- 01MAR2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 22 | 167 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02MAR2006- 05JUN2006 | PLEURISY (RESPIRATORY, THORACI C AND MEDIASTINAL DIS [PLEURISY] | 96 | 189 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04MAR2006- 13MAR2006 | PLEURITIC PAIN (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [CHEST PAIN (PLEURISY TYPE)] | 10 | 191 | Seve | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
      DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

1515

CONFIDENTIAL
AZSER12794943

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094009 | QTP / LI | 38 Caucasian Female | 14MAR2006- 02JUN2006 | PLEURITIC PAIN (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [INTERMITTANT CHEST PAIN (PLEURISY TYPE).] | 81 | 201 | Mild No | N | N | N | N | N | N | N | No No | None |
| | | | 05APR2006- 05JUN2006 | GINGIVITIS (GASTROINTESTINAL DIS ORDERS) [GINGERVITIS] | 62 | 223 | Seve No | N | N | N | N | N | N | N | No No | None |
| E0094010 | PLA / LI | 56 Caucasian Male | 08MAR2005- 10MAR2005 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [NASAL CONGESTION] | 3 | -111 | Mild No | N | N | N | N | N | N | N | No No | None |
| | | | 10MAR2005- 02JUL2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 115 | -109 | Seve No | N | N | N | N | N | N | N | No Yes | None |
| | | | 15MAR2005- 20APR2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [LIGHTHEADED] | 37 | -104 | Mild No | N | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.          @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  ** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1516

CONFIDENTIAL AZSER12794944

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094010 | PLA / LI | 56 Caucasian Male | 15MAR2005- 21APR2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 38 | -104 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15MAR2005- 18JUL2005 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 126 | -104 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08APR2005- 02JUL2005 | RHINORRHOEA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [RUNNY NOSE] | 86 | -80 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAY2005- 15MAY2005 | WEIGHT DECREASED (INVESTIGATIONS) [WEIGHT LOSS] | 15 | -57 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUN2005- 18JUL2005 | RESTLESSNESS (PSYCHIATRIC DISORDER S) [RESTLESS (GENERAL SENSE OF RESTLESSNESS)] | 48 | -26 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JUN2005- 18JUN2005 | HEART RATE INCREASED (INVESTIGATIONS) [RACING HEART] | 1 | -9 | Mild | No | N | N | N | N | N | N | No Yes | None |

```
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
  **** WD=Withdrawn
```

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL AZSER12794945

Page 1516 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094010 | PLA / LI | 56 Caucasian Male | 01JUL2005- 18JUL2005 | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGY] | 18 | 5 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0094012 | OL QTP | 37 Oriental Female | 08APR2005- 22APR2005 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [WEAKNESS (GENERALIZED)] | 15 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 15 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15APR2005- 15APR2005 | PALPITATIONS (CARDIAC DISORDERS) [PALPITATIONS] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18APR2005- 28APR2005 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY] | 11 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21APR2005- 22APR2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1518

CONFIDENTIAL
AZSER12794946

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | Lf | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094012 | OL QTP | 37 Oriental Female | 21APR2005- 22APR2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHTHEADED] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26APR2005- 27APR2005 | PANIC ATTACK (PSYCHIATRIC DISORDERS) [PANIC ATTACK] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0094013 | QTP / VAL | 55 Caucasian Male | 08MAY2005- 23AUG2006 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL CONGESTION] | 473 | -145 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [CONGESTION (SINUS)] | 473 | -145 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09MAY2005- 15MAR2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [INTERMITTANT HEADACHES] | 311 | -144 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794947

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094013 | QTP / VAL | 55 Caucasian Male | 12MAY2005-30AUG2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 111 | -141 | Mode | No | N N N N N N | No Yes | None |
| | | | 12MAY2005-03APR2006 | SLUGGISHNESS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [SLUGGISHNESS] | 327 | -141 | Mode | No | N N N N N N | No Yes | None |
| | | | 12MAY2005-23AUG2006 | SLUGGISHNESS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [SLUGGISHNESS] | 469 | -141 | Mode | No | N N N N N N | No Yes | None |
| | | | 01JUN2005-25AUG2006 | OEDEMA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [EDEMA] | 451 | -121 | Mode | No | N N N N N N | No Yes | None |
| | | | 17JUN2005-30SEP2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 106 | -105 | Mild | No | N N N N N N | No Yes | None |
| | | | 05NOV2005-12NOV2005 | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGY] | 8 | 37 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1520

CONFIDENTIAL
AZSER12794948

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094013 | QTP / VAL | 55 Caucasian Male | 23DEC2005- 10JAN2006 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COLD SYMPTOMS] | 19 | 85 | Seve | No | N N N N N N | No No | None |
| | | | 22FEB2006- 23AUG2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 183 | 146 | Mild | No | N N N N N N | No Yes | None |
| | | | 14MAR2006- 16MAR2006 | PALPITATIONS (CARDIAC DISORDERS) [PALPATATIONS] | 3 | 166 | Mild | No | N N N N N N | No Yes | None |
| E0094014 | OL QTP | 21 Caucasian Female | 18MAY2005- 20JUN2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 34 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 24MAY2005- 06JUN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 14 | UNK | Seve | No | N N N N N N | No Yes | None |
| | | | 25MAY2005- 05JUN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 12 | UNK | Mode | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
**** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794949

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094014 | OL QTP | 21 Caucasian Female | 26MAY2005- 05JUN2005 | DIPLOPIA (EYE DISORDERS) [DOUBLE-VISION] | 11 | UNK | Seve | No | N N N N N N | No Yes | None |
| | | | | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 11 | UNK | Seve | No | N N N N N N | No Yes | None |
| | | | 01JUN2005- 05JUN2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [HAND TREMOR] | 5 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 01JUN2005- 20JUN2005 | EAR INFECTION (INFECTIONS AND INFES TATIONS) [EAR INFECTION] | 20 | UNK | Mode | No | N N N N N N | No No | None |
| E0094015 | PLA / VAL | 59 Other Female | 21JUN2005- 19AUG2005 | TOOTH INFECTION (INFECTIONS AND INFES TATIONS) [TOOTH INFECTION] | 60 | -146 | Mode | No | N N N N N N | No No | None |
| | | | | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTH PAIN] | 60 | -146 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
    ME=Medical event that may jeopardize patient or require medical intervention.                ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794950

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094015 | PLA / VAL | 59 Other Female | 23JUN2005- 20SEP2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 90 | -144 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25JUN2005- 26JUN2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 2 | -142 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25JUN2005- 02AUG2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASE APPETITE] | 39 | -142 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27JUN2005- 09JAN2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 197 | -140 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14JUL2005- 09JAN2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 180 | -123 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [INTERMITTANT CONSTIPATION] | 180 | -123 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794951

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094015 | PLA / VAL | 59 Other Female | 14JUL2005- 09JAN2006 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 180 | -123 | Mode | No | N N N N N N | No Yes | None |
| | | | | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [INTERMITTANT DIARRHEA] | 180 | -123 | Mode | No | N N N N N N | No Yes | None |
| | | | 03AUG2005- 20DEC2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 140 | -103 | Mode | No | N N N N N N | No Yes | None |
| | | | 03AUG2005- 09JAN2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 160 | -103 | Mode | No | N N N N N N | No Yes | None |
| | | | 08AUG2005- 20DEC2005 | WEIGHT INCREASED (INVESTIGATIONS) [WIEGHT GAIN] | 135 | -98 | Mild | No | N N N N N N | No Yes | None |
| | | | 11OCT2005- 14DEC2005 | STAPHYLOCOCCAL INFECTION (INFECTIONS AND INFESTATIONS) [STAPH INFECTION] | 65 | -34 | Seve | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1524

CONFIDENTIAL
AZSER12794952

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094015 | PLA / VAL | 59 Other Female | 18OCT2005- 24OCT2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU] | 7 | -27 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 31OCT2005- 09JAN2006 | SYNOVIAL CYST (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BAKER'S CYST] | 71 | -14 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 14NOV2005- 09JAN2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 57 | 1 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08DEC2005- 09JAN2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 33 | 25 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0094016 | OL QTP | 32 Caucasian Female | 05JUL2005- 05JUL2005 | EYE MOVEMENT DISORDER (EYE DISORDERS) [ABNORMAL OCCULAR MOVEMENTS] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | ILLUSION (PSYCHIATRIC DISORDER S) [VISUAL ILLUSIONS] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     @ SER@=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
** WD**= WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794953

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094016 | OL QTP | 32 Caucasian Female | 05JUL2005- 07JUL2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 3 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 05JUL2005- 03AUG2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 3 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 05JUL2005- 03AUG2005 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 30 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 08JUL2005- 03AUG2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 27 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| E0094019 | QTP / LI | 44 Black Female | 20AUG2005- 30SEP2005 | FEMALE ORGASMIC DISOR DER (PSYCHIATRIC DISORDER S) [DECREASED ORGASM [DECREASED ABILITY TO ACHIEVE ORGASM)] | 42 | -86 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
         DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
         DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
         ME=Medical event that may jeopardize patient or require medical intervention.
         **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1526

CONFIDENTIAL
AZSER12794954

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094019 | QTP / LI | 44 Black Female | 20AUG2005- 30SEP2005 | VULVOVAGINAL DRYNESS (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [DECREASE VAGINAL FLUID] | 42 | -86 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26AUG2005- 01OCT2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 37 | -80 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18SEP2005- 20FEB2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 156 | -57 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26SEP2005- 20FEB2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SLEEPINESS] | 148 | -49 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28NOV2005- 02DEC2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [STOMACH CRAMPS] | 5 | 15 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08DEC2005- 12DEC2005 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGH] | 5 | 25 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794955

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094019 | QTP / LI | 44 Black Female | 08DEC2005- 12DEC2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU] | 5 | 25 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 07JAN2006- 20FEB2006 | DYSMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [INTERMITTANT MENSTRAL CRAMPS] | 45 | 55 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 08FEB2006- 20FEB2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 13 | 87 | Seve | No | N | N | N | N | N | N | No Yes | None |
| E0096001 | OL QTP | 31 Caucasian Male | 14OCT2004- 27OCT2004 | INFLUENZA LIKE ILLNESS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FLU-LIKE ILLNESS] | 14 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14OCT2004- 26JAN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 105 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15DEC2004- 26JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 43 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794956

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0096003 | QTP / LI | 48 Caucasian Male | 24JAN2005- 11APR2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BACK MUSCLE ACHE] | 78 | -84 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 31JAN2005- 24MAY2005 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISORDERS) [MEMORY IMPAIRMENT] | 114 | -77 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 114 | -77 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0098001 | QTP / VAL | 35 Caucasian Female | 08OCT2004- 12JUL2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 278 | -136 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE (DROWZINESS)] | 278 | -136 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18FEB2005- 21FEB2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COMMON COLD] | 4 | -3 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1529

CONFIDENTIAL
AZSER12794957

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0098002 | OL QTP | 48 Caucasian Female | 15NOV2004- 10MAR2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 116 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05JAN2005- 10MAR2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [APPETITE INCREASED] | 65 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07JAN2005- 26JAN2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 20 | UNK | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 26JAN2005- 10MAR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 44 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0098003 | PLA / LI | 51 Caucasian Male | 22DEC2004- 16JAN2005 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL CONGESTION] | 26 | -210 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22DEC2004- 13APR2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [XEROSTOMIA] | 113 | -210 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  WD**= WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

1530

CONFIDENTIAL
AZSER12794958

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0098003 | PLA / LI | 51 Caucasian Male | 22DEC2004-13APR2005 | PSYCHOMOTOR RETARDATION (PSYCHIATRIC DISORDERS) [PSYCHOMOTOR RETARDATION] | 113 | -210 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22DEC2004-08JUL2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMORS] | 199 | -210 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 22DEC2004-20JUL2005 | AMNESIA (NERVOUS SYSTEM DISORDERS) [MEMORY LOSS] | 211 | -210 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20JAN2005-13APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SLEEPINESS] | 84 | -181 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 17MAR2005-11MAY2005 | WEIGHT DECREASED (INVESTIGATIONS) [WEIGHT LOSS] | 56 | -125 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20APR2005-27JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SLEEPINESS/SOMNOLENCE] | 99 | -91 | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1531

CONFIDENTIAL
AZSER12794959

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0098003 | PLA / LI | 51 Caucasian Male | 11MAY2005- 27JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 78 | -70 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27JUL2005- 02AUG2005 | SLEEP DISORDER (PSYCHIATRIC DISORDERS) [INTERRUPTED SLEEP] | 7 | 8 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27JUL2005- 04AUG2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 9 | 8 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27JUL2005- 08AUG2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 13 | 8 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | WEIGHT DECREASED (INVESTIGATIONS) [WEIGHT LOSS] | 13 | 8 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06AUG2005- 21SEP2005 | DEPRESSION (PSYCHIATRIC DISORDERS) [DEPRESSED] | 47 | 18 | Mode | No | N | N | N | N | N | N | No No | Permane ntly Stopped |
| | | | | SUICIDAL IDEATION (PSYCHIATRIC DISORDERS) [SUICIDAL IDEATION] | 47 | 18 | Mode | No | N | N | N | N | N | N | No No | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1532

CONFIDENTIAL
AZSER12794960

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0098003 | PLA / LI | 51 Caucasian Male | 17AUG2005-24AUG2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COMMON COLD] | 8 | 29 | Mild | No | N | N | N | N | N | N | No | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 8 | 29 | Mild | No | N | N | N | N | N | N | No | None |
| | | | 21SEP2005-21SEP2005 | ATRIOVENTRICULAR BLOCK FIRST DEGREE (CARDIAC DISORDERS) [ABNORMAL ECG-FIRST DEGREE AV BLOCK] | 1 | 64 | Mild | No | N | N | N | N | N | N | No | None |
| E0098004 | OL QTP | 36 Caucasian Female | 03AUG2005-09AUG2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 7 | UNK | Mild | No | N | N | N | N | N | N | No | None |
| | | | 10AUG2005-24FEB2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 199 | UNK | Mild | No | N | N | N | N | N | N | Yes | None |
| | | | 09DEC2005-12DEC2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEART BURN] | 4 | UNK | Mild | No | N | N | N | N | N | N | No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1533

CONFIDENTIAL
AZSER12794961

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0099001 | QTP / LI | 42 Other Female | 25FEB2005- 11MAR2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 15 | 15 | Mild | No | N N N N N N | No No | None |
| | | | 26OCT2005- 05NOV2005 | PNEUMONIA (INFECTIONS AND INFESTATIONS) [PNEUMONIA] | 11 | 258 | Mode | No | N N N N N N | No No | None |
| | | | 17FEB2006- 07APR2006 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [MILD URINARY INFECTION] | 50 | 372 | Mild | No | N N N N N N | No No | None |
| | | | 07APR2006- 02JUN2006 | ANXIETY (PSYCHIATRIC DISORDERS) [MILD ANXIETY] | 57 | 421 | Mild | No | N N N N N N | No No | None |
| E0100001 | PLA / LI | 34 Caucasian Male | 10NOV2004- 15JAN2005 | ANXIETY (PSYCHIATRIC DISORDERS) [INCREASED ANXIETY] | 67 | -112 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1534

CONFIDENTIAL
AZSER12794962

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100001 | PLA / LI | 34 Caucasian Male | 10NOV2004- 15JAN2005 | DIZZINESS [NERVOUS SYSTEM DISOR DERS) [INTERMITTENT DIZZINESS] | 67 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION [NERVOUS SYSTEM DISOR DERS) [SEDATION] | 67 | -112 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10NOV2004- 16MAR2005 | TREMOR [NERVOUS SYSTEM DISOR DERS) [WORSENING OF BILATERAL HAND TREMOR] | 127 | -112 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27DEC2004- 16MAR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 80 | -65 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 24JAN2005- 04FEB2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 12 | -37 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   **** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL AZSER12794963

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100001 | PLA / LI | 34 Caucasian Male | 06MAR2005- 12MAR2005 | THINKING ABNORMAL [PSYCHIATRIC DISORDERS] [RACING THOUGHTS] | 7 | 5 | Mild | No | N | N  N  N  N  N  N | No Yes | None |
| | | | 06MAR2005- 16MAR2005 | DISTRACTIBILITY [PSYCHIATRIC DISORDERS] [DISTRACTABILITY] | 11 | 5 | Mild | No | N | N  N  N  N  N  N | No Yes | None |
| | | | | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 11 | 5 | Mode | No | N | N  N  N  N  N  N | No Yes | None |
| E0100002 | QTP / LI | 49 Caucasian Male | 01DEC2004- 24MAR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 114 | -91 | Mild | No | N | N  N  N  N  N  N | No No | None |
| | | | 07DEC2004- 11DEC2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [INTERMITTENT DIZZINESS] | 5 | -85 | Mild | No | N | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1536

CONFIDENTIAL
AZSER12794964

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SER# LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100002 | QTP / LI | 49 Caucasian Male | 03MAR2005- 17MAR2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYMPTOMS] | 15 | 2 | Mild | No | N N N N N N | No No | None |
| | | | 20MAR2005- 24MAR2005 | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [SLEEPING EXCESSIVELY] | 5 | 19 | Mild | No | N N N N N N | No Yes | None |
| | | | | SUICIDAL IDEATION (PSYCHIATRIC DISORDER S) [FLEETING SUICIDAL IDEATION] | 5 | 19 | Mild | No | N N N N N N | No Yes | None |
| E0100003 | OL QTP | 29 Caucasian Female | 15APR2005- 29APR2005 | DEPRESSED MOOD (PSYCHIATRIC DISORDER S) [WORSENING OF DEPRESSED MOOD] | 15 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | 15APR2005- 01MAY2005 | DECREASED INTEREST (PSYCHIATRIC DISORDER S) [DECREASED INTEREST] | 17 | UNK | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.       @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
**  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794965

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100003 | OL QTP | 29 Caucasian Female | 15APR2005-01MAY2005 | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGY] | 17 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |
| E0100004 | OL QTP | 43 Caucasian Female | 12MAY2005-27MAY2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 16 | UNK | Mode | No | N | N | N | N | N | N | No | No | None |
|  |  |  | 18MAY2005-25MAY2005 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 8 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |
|  |  |  |  | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 8 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |
|  |  |  |  | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 8 | UNK | Seve | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |
| E0100005 | OL QTP | 33 Caucasian Male | 24MAY2005-31MAY2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 8 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
      **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1538

CONFIDENTIAL
AZSER12794966

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD** | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100005 | OL QTP | 33 Caucasian Male | 25MAY2005- 30MAY2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 6 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 6 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | 25MAY2005- 16JUN2005 | DEPRESSED MOOD (PSYCHIATRIC DISORDERS) [WORSENING OF DEPRESSED MOOD] | 23 | UNK | Mode | No | N | N | N | N | N | N | Yes | Yes | None |
| | | | 26MAY2005- 16JUN2005 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [IRRITABILITY] | 22 | UNK | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | 05JUN2005- 16JUN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [INCREASED SEDATION] | 12 | UNK | Mode | No | N | N | N | N | N | N | Yes | Yes | Permane ntly Stopped |
| E0100006 | PLA / VAL | 22 Caucasian Female | 03JUN2005- 06JUL2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [INCREASED SEDATION] | 34 | -154 | Mode | No | N | N | N | N | N | N | No | No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1539

CONFIDENTIAL
AZSER12794967

Page 1538 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100006 | PLA / VAL | 22 Caucasian Female | 06JUL2005- 08JUL2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 3 | -121 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06JUL2005- 09JUL2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 4 | -121 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06JUL2005- 10JUL2005 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTHACHE] | 5 | -121 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 11JUL2005- 14NOV2005 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [ACID REFLUX] | 127 | -116 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JUL2005- 25JUL2005 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [INTERMITTENT MIGRAINE HEADACHE] | 11 | -112 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 02AUG2005- 02AUG2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | -94 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD**= WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1540

CONFIDENTIAL
AZSER12794968

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100006 | PLA / VAL | 22 Caucasian Female | 31AUG2005- 14NOV2005 | POOR QUALITY SLEEP (NERVOUS SYSTEM DISOR DERS) [OCCASIONAL RESTLESS SLEEP] | 76 | -65 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 02SEP2005- 08SEP2005 | TOOTHACHE (GASTROINTESTINAL DIS ORDERS) [TOOTHACHE] | 7 | -63 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17OCT2005- 17OCT2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | -18 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0100007 | QTP / VAL | 28 Caucasian Female | 17JUN2005- 19JUN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 3 | -209 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 20JUN2005- 12DEC2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 176 | -206 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1541

CONFIDENTIAL
AZSER12794969

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT RH DI CA ME | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100007 | QTP / VAL | 28 Caucasian Female | 23JUN2005- 27JUN2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 5 | -203 | Mode | No | N  N  N  N  N | | | | | No No | None |
| | | | 15JUL2005- 15OCT2005 | OILY SKIN (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [OILY SKIN ON FACE] | 93 | -181 | Mild | No | N  N  N  N  N | | | | | No Yes | None |
| | | | 15JUL2005- 30DEC2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 169 | -181 | Mode | No | N  N  N  N  N | | | | | No Yes | None |
| | | | 03AUG2005- 27OCT2005 | APATHY (PSYCHIATRIC DISORDERS) [DECREASED MOTIVATION] | 86 | -162 | Mode | No | N  N  N  N  N | | | | | No Yes | None |
| | | | 03AUG2005- 15NOV2005 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIR LOSS] | 105 | -162 | Mild | No | N  N  N  N  N | | | | | No Yes | None |
| | | | 05SEP2005- 28AUG2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [OCCASIONAL HEADACHE] | 358 | -129 | Mode | No | N  N  N  N  N | | | | | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1542

CONFIDENTIAL
AZSER12794970

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100007 | QTP / VAL | 28 Caucasian Female | 27NOV2005- 01DEC2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [KNEE PAIN] | 5 | -46 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 26DEC2005- 09JAN2006 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [SPASM OF DIAPHRAM] | 15 | -17 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 02JAN2006- 03JAN2006 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY TRACT INFECTION] | 2 | -10 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 12JAN2006- 14JAN2006 | EAR PAIN (EAR AND LABYRINTH DI SORDERS) [EAR ACHE BILATERAL] | 3 | 1 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 12JAN2006- | EAR PAIN (EAR AND LABYRINTH DI SORDERS) [EARACHE BILATERAL] | 3 | 1 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15JAN2006- 28AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 226 | 4 | Mode | No | N | N | N | N | N | N | No Yes | None |

```
                      # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.        @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability, CA=Congenital abnormality,
         ME=Medical event that may jeopardize patient or require medical intervention.
                              *** WD=Withdrawn
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794971

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100007 | QTP / VAL | 28 Caucasian Female | 23MAY2006- 26MAY2006 | DYSMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [MENSTRAL CRAMPS] | 4 | 132 | Mode | No | N N N N N N | No No | None |
| E0100008 | PLA / VAL | 31 Caucasian Female | 05AUG2005- 06AUG2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 2 | -84 | Mode | No | N N N N N N | No No | None |
| | | | 05AUG2005- 28AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 389 | -84 | Mode | No | N N N N N N | No Yes | None |
| | | | 20OCT2005- 07NOV2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [WORSENING SEDATION] | 19 | -8 | Mode | No | N N N N N N | No Yes | None |
| | | | 05NOV2005- 08NOV2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 4 | 9 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
  DI=Disabling/persistent disability, CA=Congenital abnormality, SEV=Severe.
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794972

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100008 | PLA / VAL | 31 Caucasian Female | 22JAN2006- 28JAN2006 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 7 | 87 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10MAR2006- 10MAR2006 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [FELT FAINT] | 1 | 134 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 1 | 134 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18MAR2006- 30MAR2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [WORSENING HEADACHE] | 13 | 142 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0100009 | PLA / VAL | 52 Caucasian Female | 09AUG2005- 24JUL2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 350 | -164 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20AUG2005- 24JUL2006 | ABDOMINAL DISTENSION (GASTROINTESTINAL DIS ORDERS) [ABDOMINAL BLOATING] | 339 | -153 | Mode | No | N | N | N | N | N | N | No Yes | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,

*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1545

CONFIDENTIAL
AZSER12794973

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100009 | PLA / VAL | 52 Caucasian Female | 21AUG2005- 10SEP2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [OEDEMA BOTH LOWER LEGS] | 21 | -152 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 22AUG2005- 30AUG2005 | PRESSURE OF SPEECH (PSYCHIATRIC DISORDER S) [PRESSURED SPEECH] | 9 | -151 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 20OCT2005- 24JUL2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 278 | -92 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 07NOV2005- 30DEC2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MID BACK PAIN] | 54 | -74 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 15DEC2005- 24JUL2006 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [OEDEMA BOTH LOWER LEGS] | 222 | -36 | Mode | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
      DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

1546

CONFIDENTIAL
AZSER12794974

Page 1545 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST STUDY DOSE | INT# | SER@ | SER DT | IOUS LT | REA RH | SON^ DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100009 | PLA / VAL | 52 Caucasian Female | 04FEB2006- 19FEB2006 | NECK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [NECK ACHE] | 16 | 16 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04FEB2006- 24JUL2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [OCCASIONAL HEADACHE] | 171 | 16 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22FEB2006- 01JUN2006 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [INTERMITTENT DIARRHEA] | 100 | 34 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15MAR2006- 17MAR2006 | INFLUENZA (INFECTIONS AND INFES TATIONS) [FLU] | 3 | 55 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21APR2006- 05MAY2006 | CYSTITIS (INFECTIONS AND INFES TATIONS [BLADDER INFECTION] | 15 | 92 | Mode | No | N | N | N | N | N | N | No No | None |

```
                 # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.           @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                 ** WD=Withdrawn
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265
```

1547

CONFIDENTIAL
AZSER12794975

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100009 | PLA / VAL | 52 Caucasian Female | 08MAY2006- 22MAY2006 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY TRACT INFECTION] | 15 | 109 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10MAY2006- 30JUN2006 | ABDOMINAL PAIN LOWER (GASTROINTESTINAL DISORDERS) [LEFT LOWER QUADRANT PAIN] | 52 | 111 | Mode | No | N | N | N | N | N | N | No No | None |
| E0101001 | OL QTP | 47 Caucasian Male | 23JUL2004- 28JUL2004 | SEDATION [NERVOUS SYSTEM DISORDERS] [SEDATION] | 6 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0101002 | OL QTP | 23 Caucasian Male | 29OCT2004- 04JAN2005 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASED APPETITE] | 68 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01DEC2004- 20APR2005 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [RASH] | 141 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794976

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101002 | OL QTP | 23 Caucasian Male | 01FEB2005- 07JUN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 127 | UNK | Mode | No | N N N N N N | No Yes | None |
|  |  |  | 22FEB2005- 08MAR2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COLD SYMPTOMS] | 15 | UNK | Mild | No | N N N N N N | No No | None |
| E0101003 | QTP / VAL | 54 Caucasian Female | 05OCT2004- 12OCT2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 8 | -149 | Mild | No | N N N N N N | No Yes | None |
|  |  |  | 13OCT2004- 04OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [INCREASED SEDATION] | 357 | -141 | Mode | No | N N N N N N | No Yes | None |
|  |  |  | 01NOV2004- 04OCT2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 338 | -122 | Mild | No | N N N N N N | No Yes | None |
|  |  |  | 02NOV2004- 20APR2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 170 | -121 | Mild | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794977

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101003 | QTP / VAL | 54 Caucasian Female | 21AUG2005- 04OCT2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [JOINT PAIN - KNEE] | 45 | 172 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28SEP2005- 04OCT2005 | ANXIETY (PSYCHIATRIC DISORDER S) [ANXIETY] | 7 | 210 | Mode | No | N | N | N | N | N | N | No No | None |
| E0101004 | OL QTP | 62 Caucasian Male | 22NOV2004- 06DEC2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 15 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22NOV2004- 02AUG2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 254 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01DEC2004- 13JAN2005 | INITIAL INSOMNIA (PSYCHIATRIC DISORDER S) [INITIAL INSOMNIA] | 44 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14JAN2005- 15JAN2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardy or patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1550

CONFIDENTIAL
AZSER12794978

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101004 | OL QTP | 62 Caucasian Male | 14JAN2005-19JAN2005 | THINKING ABNORMAL (PSYCHIATRIC DISORDERS) [EXACERBATION OF SYMPTOMS [RACING THOUGHTS]] | 6 | UNK | Mode | No | N | N | N | N | N | N | No No | Dose Changed |
| E0101005 | OL QTP | 51 Caucasian Female | 19JUL2005-17AUG2005 | MANIA (PSYCHIATRIC DISORDERS) [WORSENING OF SYMPTOMS - MANIA] | 30 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| E0102001 | QTP / LI | 35 Caucasian Female | 28NOV2004-02DEC2004 | ABDOMINAL PAIN (GASTROINTESTINAL DISORDERS) [ABDOMINAL PAIN] | 5 | -127 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 30NOV2004-30NOV2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BACK ACHE] | 1 | -125 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01JAN2005-01JAN2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | -93 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,                    @ SER=Serious
       DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
       ME=Medical event that may jeopardize patient or require medical intervention.
       **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1551

CONFIDENTIAL
AZSER12794979

Page 1550 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102001 | QTP / LI | 35 Caucasian Female | 05FEB2005- 05FEB2005 | ABDOMINAL PAIN (GASTROINTESTINAL DIS ORDERS) [ABDOMINAL PAIN] | 1 | -58 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18FEB2005- 21FEB2005 | GASTROENTERITIS (INFECTIONS AND INFES TATIONS) [GASTRO-ENTERITIS] | 4 | -45 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16MAR2005- 17MAR2005 | EAR PAIN (EAR AND LABYRINTH DI SORDERS) [EAR'S ACHE] | 2 | -19 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08APR2005- 13APR2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 6 | 5 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09APR2005- 13APR2005 | ABDOMINAL PAIN (GASTROINTESTINAL DIS ORDERS) [ABDOMINAL PAIN] | 5 | 6 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10APR2005- 10APR2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 1 | 7 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Causing persistent disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1552

CONFIDENTIAL
AZSER12794980

Page 1551 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102001 | QTP / LI | 35 Caucasian Female | 20APR2005- 25APR2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 6 | 17 | Mild | No | N N N N N N | No No | None |
| | | | 21APR2005- 23APR2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 3 | 18 | Mode | No | N N N N N N | No No | None |
| | | | 21APR2005- 26APR2005 | ABDOMINAL PAIN (GASTROINTESTINAL DIS ORDERS) [ABDOMINAL PAIN] | 6 | 18 | Mode | No | N N N N N N | No No | None |
| | | | | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 6 | 18 | Mode | No | N N N N N N | No No | None |
| | | | 27APR2005- 27APR2005 | BUNDLE BRANCH BLOCK R IGHT (CARDIAC DISORDERS) [ABNORMAL ECG: INCOMPLETE RIGHT BUNDLE BRANCH BLOCK] | 1 | 24 | Mild | No | N N N N N N | No Yes | None |
| E0102003 | PLA / VAL | 54 Caucasian Female | 23DEC2004- 23DEC2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 1 | -210 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1553

CONFIDENTIAL
AZSER12794981

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | SERIOUS REASON^ RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102003 | PLA / VAL | 54 Caucasian Female | 03JAN2005-07JAN2005 | LARYNGITIS (INFECTIONS AND INFESTATIONS) [LARYNGITIS] | 5 | -199 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21MAR2005-01SEP2005 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIR LOSS] | 165 | -122 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30AUG2005-31AUG2005 | RECTAL HAEMORRHAGE (GASTROINTESTINAL DISORDERS) [RECTORRAGIA] | 2 | 41 | Mild | No | N | N | N | N | N | N | No No | None |
| E0102004 | OL QTP | 32 Caucasian Male | 14DEC2004-19JAN2005 | HYPERCHOLESTEROLAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERCHOLESTEROLEMIA ] | 37 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | HYPERTRIGLYCERIDAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERTRYGLECERIDEMIA ] | 37 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794982

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102005 | OL QTP | 40 Caucasian Female | 08FEB2005- 10MAY2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 92 | UNK | Mild | No | N N N N N N | No No | None |
| E0102006 | OL QTP | 25 Caucasian Male | 07FEB2005- 09MAR2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 31 | UNK | Mild | No | N N N N N N | No No | None |
| E0102008 | OL QTP | 28 Caucasian Male | 09JUN2005- 09JUN2005 | ABDOMINAL PAIN (GASTROINTESTINAL DIS ORDERS) [ABDOMINAL PAIN] | 1 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [GASTRO-OESOPHAGAL REFLUX] | 1 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 1 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794983

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102009 | PLA / VAL | 53 Caucasian Female | 11AUG2005- 12AUG2005 | ASTHMA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [(ATHSMA) ASTHMA] | 2 | 8 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16AUG2005- 18AUG2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACKACHE] | 3 | 13 | Mild | No | N | N | N | N | N | N | No No | None |
| E0102010 | OL QTP | 47 Caucasian Female | 13JUN2005- 20JUN2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 8 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 13JUN2005- 25JUN2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR] | 13 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06AUG2005- 08AUG2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794984

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102010 | OL QTP | 47 Caucasian Female | 06AUG2005- 15AUG2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BACKACHE] | 10 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06OCT2005- 13OCT2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COMMON COLD] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09NOV2005- 09NOV2005 | HYPERCHOLESTEROLAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERCHOLESTEROLEMIA] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0102011 | OL QTP | 33 Caucasian Male | 03JUN2005- 04JUN2005 | JUDGEMENT IMPAIRED (NERVOUS SYSTEM DISORDERS) [SOCIAL REASON (INTERPERSONAL/RELATIONNALLE CRISIS WITH ALCOHOL)] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0102012 | OL QTP | 39 Caucasian Female | 29MAY2005- 29MAY2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   **** WD=Withdrawn

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

1557

CONFIDENTIAL
AZSER12794985

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102013 | QTP / LI | 46 Caucasian Female | 20MAY2005- 15NOV2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 180 | -158 | Mild | No | N N N N N N | | | | | | No No | None |
| | | | 31MAY2005- 28JUN2005 | ANISOCYTOSIS (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [HIGH ANISOCYTOSIS] | 29 | -147 | Mild | No | N N N N N N | | | | | | No No | None |
| | | | | POIKILOCYTOSIS (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [HIGH POLKILOCYTOSIS] | 29 | -147 | Mild | No | N N N N N N | | | | | | No No | None |
| | | | 25OCT2005- 15NOV2005 | CARPAL TUNNEL SYNDROM E (NERVOUS SYSTEM DISOR DERS) [UNDIAGNOSED CARPAL TUNNEL SYNDROME] | 22 | 1 | Mild | No | N N N N N N | | | | | | No No | None |
| E0102014 | OL QTP | 49 Caucasian Female | 31AUG2005- 08NOV2005 | HYPERCHOLESTEROLAEMIA (METABOLISM AND NUTRI TION DISORDERS) [HYPERCHOLESTEROLEMIA ] | 70 | UNK | Mild | No | N N N N N N | | | | | | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
                  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL AZSER12794986

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0102014 | OL QTP | 49 Caucasian Female | 13SEP2005- 15SEP2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15SEP2005- 17SEP2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCULAR SPASMS] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26SEP2005- 11OCT2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCULAR SPASMS] | 16 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08NOV2005- 08NOV2005 | LYMPHADENOPATHY (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [MICROADENOPATHY CERVICAL] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0103001 | PLA / VAL | 22 Caucasian Male | 22NOV2004- 17FEB2005 | SPONTANEOUS PENILE ER ECTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [UNSTIMULATED ERECTIONS] | 88 | -84 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity:  MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ***** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1559

CONFIDENTIAL
AZSER12794987

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103001 | PLA / VAL | 22 Caucasian Male | 14FEB2005-17FEB2005 | NEUTROPENIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [NEUTROPENIA] | 4 | 1 | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0105001 | OL QTP | 40 Caucasian Male | 09NOV2004-09NOV2004 | INJURY, POISONING AN D (INJURY, POISONING AND PROCEDURAL COMPLICA TIONS) [SEVERE TRAUMA] | 1 | UNK | Seve | Yes | Ye | N | N | N | N | N | Yes No | Permane ntly Stopped |
| E0105002 | PLA / VAL | 53 Caucasian Male | 10NOV2004-26JUL2006 | HYPERLIPIDAEMIA (METABOLISM AND NUTRI TION DISORDERS) [HYPERLIPIDEMIA] | 624 | -114 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 21MAR2005-07DEC2005 | ABDOMINAL PAIN (GASTROINTESTINAL DIS ORDERS) [ABDOMINAL CRAMPS] | 262 | 18 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 01APR2005-26JUL2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [PAIN IN LEFT KNEE] | 117 | 29 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1560

CONFIDENTIAL
AZSER12794988

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105002 | PLA / VAL | 53 Caucasian Male | 12AUG2005- 16AUG2005 | OSTEITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [INFLAMMATION OF JAW] | 5 | 162 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 14SEP2005- 03MAR2006 | WEIGHT DECREASED (INVESTIGATIONS) [WEIGHT LOSS] | 171 | 195 | Mode | No | N | N | N | N | N | N | No No | None |
| E0105003 | OL QTP | 24 Caucasian Female | 15OCT2004- 22MAR2005 | DIABETES MELLITUS (METABOLISM AND NUTRITION DISORDERS) [DIABETES] | 159 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0105005 | PLA / VAL | 27 Oriental Female | 25APR2005- 13JUN2005 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 50 | -35 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 02MAY2005- 06MAY2005 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [MIGRAINE - HEADACHE] | 5 | -28 | Mild | No | N | N | N | N | N | N | No No | None |

```
                      # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.           @ SER=Serious
        ^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                          DI=Causing persistent or increased disability, CA=Congenital abnormality,
          ME=Medical event that may jeopardize patient or require medical intervention.
                          **** WD=Withdrawn
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794989

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105005 | PLA / VAL | 27 Oriental Female | 07MAY2005- 07MAY2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 1 | -23 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20JUN2005- 22JUN2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 3 | 22 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04JUL2005- 25JUL2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 22 | 36 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05JUL2005- 25JUL2005 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [MIGRAINE] | 21 | 37 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07JUL2005- 21JUL2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 15 | 39 | Mode | No | N | N | N | N | N | N | No No | None |
| E0105014 | PLA / VAL | 27 Caucasian Female | 17JAN2006- 23FEB2006 | POLYCYSTIC OVARIES (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [WORSENING OF POLYCYSTIC OVARIES] | 38 | -24 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794990

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0105015 | PLA / VAL | 29 Caucasian Female | 27SEP2005-14OCT2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COMMON COLD] | 18 | -125 | Mode | No | N | N | N | N | N | N | No No | None |
| E0105016 | PLA / VAL | 45 Caucasian Female | 23AUG2005-28OCT2005 | HYPERTENSION (VASCULAR DISORDERS) [HYPERTENSION WORSENED] | 67 | -212 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09APR2006-09MAY2006 | DIABETES MELLITUS (METABOLISM AND NUTRITION DISORDERS) [WORSENING OF DIABETES] | 31 | 18 | Mode | No | N | N | N | N | N | N | No No | None |
| E0105019 | OL QTP | 34 Caucasian Female | 03NOV2005-20NOV2005 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 18 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0106001 | OL QTP | 48 Caucasian Female | 22OCT2004-03DEC2004 | CLUMSINESS (NERVOUS SYSTEM DISORDERS) [CLUMSINESS] | 43 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
**/*** WD=Withdrawn

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12794991

Page 1562 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0106001 | OL QTP | 48 Caucasian Female | 22OCT2004- 03DEC2004 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [TONGUE TIED (INABILITY TO EXPRESS SELF CLEARLY)] | 43 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23OCT2004- 19DEC2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 58 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06NOV2004- 21MAR2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [GROGGY] | 136 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 30NOV2004- 04DEC2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
       DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
       ME=Medical event that may jeopardize patient or require medical intervention.
       **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1564

CONFIDENTIAL
AZSER12794992

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| E0106001 | OL QTP | 48 Caucasian Female | 05JAN2005- 15JAN2005 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 11 | UNK | Mode | No | N | N | N | N | N | N | No No | | None |
| E0106003 | OL QTP | 36 Black Male | 25JUN2005- 01NOV2005 | DIPLOPIA (EYE DISORDERS) [DOUBLE VISION] | 130 | UNK | Mild | No | N | N | N | N | N | N | No No | | None |
| | | | 15AUG2005- 15AUG2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | | None |
| | | | | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | | None |
| | | | 31OCT2005- 01NOV2005 | ABNORMAL BEHAVIOUR (PSYCHIATRIC DISORDERS) [UNUSUAL BEHAVIOUR (NO FURTHER DETAILS)] | 2 | UNK | Mode | No | N | N | N | N | N | N | Yes No | | Permane ntly Stopped |
| | | | | CONFUSIONAL STATE (PSYCHIATRIC DISORDER S) [CONFUSION] | 2 | UNK | Mode | No | N | N | N | N | N | N | Yes No | | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12794993

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ |   |   |   |   |   | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |   |   | DT | LT | RH | DI | CA | ME |   |   |
| E0106003 | OL QTP | 36 Black Male | 31OCT2005- 01NOV2005 | DISORIENTATION [PSYCHIATRIC DISORDER S] [DISORIENTATION] | 2 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
|   |   |   |   | GAIT DISTURBANCE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [UNSTEADY GAIT] | 2 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| E0107007 | QTP / VAL | 44 Caucasian Male | 17MAR2005- 19AUG2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 156 | -134 | Mild | No | N | N | N | N | N | N | No Yes | None |
|   |   |   | 05AUG2005- 19AUG2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [TMJ TENDERNESS] | 15 | 8 | Mild | No | N | N | N | N | N | N | No No | None |
|   |   |   |   | BRUXISM [PSYCHIATRIC DISORDER S] [TEETH GRINDING] | 15 | 8 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.sas   aelog100.sas   02MAR2007:13:31   kcpx265

1566

CONFIDENTIAL
AZSER12794994

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107008 | QTP / VAL | 28 Caucasian Male | 23JUN2005-04JUL2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 12 | -43 | Mild | No | N | N | N | N | N | No No | None |
| | | | 14AUG2005-17AUG2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 369 | 10 | Mild | No | N | N | N | N | N | No No | None |
| | | | 15AUG2005-17AUG2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 368 | 11 | Mild | No | N | N | N | N | N | No No | None |
| | | | 23AUG2005-30AUG2005 | DIVERTICULITIS (INFECTIONS AND INFES TATIONS) [DIVERTICULITIS] | 8 | 19 | Mild | No | N | N | N | N | N | No No | None |
| | | | 05SEP2005-17AUG2006 | ANXIETY (PSYCHIATRIC DISORDER S) [ANXIETY] | 347 | 32 | Mild | No | N | N | N | N | N | No No | None |
| E0107009 | PLA / LI | 44 Caucasian Female | 11APR2005-11APR2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | -193 | Mode | No | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

1567

CONFIDENTIAL
AZSER12794995

Page 1566 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107009 | PLA / LI | 44 Caucasian Female | 16APR2005-26APR2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COMMON COLD] | 11 | -188 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05JUN2005-27JUN2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 23 | -138 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26JUL2005-28JUL2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 3 | -87 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 3 | -87 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05AUG2005-06DEC2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 124 | -77 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08AUG2005-06DEC2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 121 | -74 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1568

CONFIDENTIAL
AZSER12794996

Page 1567 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | SERIOUS REASON^ | | | | | | |
| E0107009 | PLA / LI | 44 Caucasian Female | 09SEP2005- 06DEC2005 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESS LEGS (MUSCULAR UNREST')] | 89 | -42 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01OCT2005- 04OCT2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 4 | -20 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26OCT2005- 28OCT2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 3 | 6 | Mild | No | N | N | N | N | N | N | No No | None |
| E0107010 | PLA / VAL | 40 Caucasian Female | 16MAR2005- 02SEP2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 171 | -142 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 30APR2005- 10MAY2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 11 | -97 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03MAY2005- 12MAY2005 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [BRONCHITIS] | 10 | -94 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas   02MAR2007:13:31  kcpx265

1569

CONFIDENTIAL
AZSER12794997

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107010 | PLA / VAL | 4.0 Caucasian Female | 10MAY2005- 17MAY2005 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [INTERMITTENT NECK RASH] | 8 | -87 | Mild | No | N N N N N N | No No | None |
| | | | 05AUG2005- 06SEP2005 | POLYARTHRITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [ARTHRITIS KNEES] | 33 | 1 | Mode | No | N N N N N N | No No | None |
| | | | 10AUG2005- 02SEP2005 | VAGINAL INFECTION (INFECTIONS AND INFESTATIONS) [VAGINAL INFECTION] | 24 | 6 | Mild | No | N N N N N N | No No | None |
| | | | 16AUG2005- 06SEP2005 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [RASH] | 22 | 12 | Mild | No | N N N N N N | No No | None |
| | | | 26AUG2005- 06SEP2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 12 | 22 | Mild | No | N N N N N N | No No | None |
| E0107012 | OL QTP | 4.0 Caucasian Female | 15MAY2005- 02AUG2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 80 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
@ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1570

CONFIDENTIAL
AZSER12794998

Listing 12.2.7-1  Adverse Events

Page 1569 of 1794

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107012 | OL QTP | 40 Caucasian Female | 23JUN2005- 26JUN2005 | DEPENDENCE (PSYCHIATRIC DISORDERS) [ADDICTION RELAPSE] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | Temporarily Stopped |
| | | | 06JUL2005- 02AUG2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 28 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 01AUG2005- 01AUG2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0107013 | OL QTP | 22 Caucasian Male | 01JUL2005- 15JUL2005 | PNEUMONIA (INFECTIONS AND INFES TATIONS) [PNEUMONIA] | 15 | UNK | Mode | Yes | N | Ye | N | N | N | N | Yes No | None |
| E0107014 | OL QTP | 32 Caucasian Male | 16MAY2005- 30JUN2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMORS] | 46 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25MAY2005- 30JUN2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE TWITCHING] | 37 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardy or patient or require medical intervention.
                  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1571

CONFIDENTIAL
AZSER12794999

Page 1570 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107016 | PLA / VAL | 34 Caucasian Female | 24JUN2005- 30JUN2005 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [BRONCHITIS] | 7 | -147 | Mild | No | N N N N N N | No No | None |
| | | | 05AUG2005- 23AUG2006 | HYPOTENSION (VASCULAR DISORDERS) [HYPOTENSION] | 384 | -105 | Mild | No | N N N N N N | No No | None |
| | | | 19AUG2005- 14OCT2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 57 | -91 | Mild | No | N N N N N N | No No | None |
| | | | 22SEP2005- 23SEP2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 2 | -57 | Mild | No | N N N N N N | No No | None |
| | | | 16NOV2005- 18NOV2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 3 | -2 | Mild | No | N N N N N N | No No | None |
| | | | 22NOV2005- 23AUG2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 275 | 5 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1572

CONFIDENTIAL
AZSER12795000

Page 1571 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107016 | PLA / VAL | 34 Caucasian Female | 06JAN2006- 23AUG2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 230 | 50 | Mild | No | N N N N N N | No No | None |
| E0107017 | QTP / LI | 44 Caucasian Female | 26JUN2005- 06DEC2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 164 | -148 | Mode | No | N N N N N N | No No | None |
| | | | 09SEP2005- 21OCT2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 43 | -73 | Mild | No | N N N N N N | No No | None |
| | | | 22NOV2005- 06DEC2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 15 | 2 | Mild | No | N N N N N N | No No | None |
| E0107018 | OL QTP | 30 Caucasian Female | 08JUL2005- 22JUL2005 | MICTURITION URGENCY (RENAL AND URINARY DISORDERS) [URINARY URGENCY] | 15 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 08JUL2005- 05AUG2005 | WEIGHT INCREASED (INVESTIGATIONS) [WT GAIN] | 29 | UNK | Mild | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   ael0g100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795001

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107019 | QTP / VAL | 60 Caucasian Female | 28JUN2005- 07OCT2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 102 | -80 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28JUN2005- 16AUG2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [OCCASIONAL INSOMNIA] | 415 | -80 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05AUG2005- 16AUG2006 | PSORIASIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [RT HAND PSORIASIS] | 377 | -42 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13SEP2005- 15SEP2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 3 | -3 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22MAR2006- 16AUG2006 | BREAST CYST (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [CYST RT BREAST] | 148 | 188 | Mild | No | N | N | N | N | N | N | No No | None |
| E0107020 | QTP / VAL | 42 Caucasian Male | 31DEC2005- 01JAN2006 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY] | 2 | 9 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL AZSER12795002

Page 1573 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0107020 | QTP / VAL | 42 Caucasian Male | 06JAN2006- 25AUG2006 | RASH (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [RASH ON FACE] | 234 | 13 | Mild | No | N | N | N | N | N | N | No No | None |
| E0107021 | QTP / VAL | 57 Caucasian Male | 01OCT2005- 12OCT2005 | SINUSITIS (INFECTIONS AND INFES TATIONS) [SINUS INFECTION] | 12 | -80 | Mild | No | N | N | N | N | N | N | No No | None |
| E0108001 | OL QTP | 56 Caucasian Male | 26APR2004- 31MAY2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 36 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 31MAY2004- 13JUN2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 14 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10JUN2004- 13JUN2004 | INTESTINAL OBSTRUCTIO N (GASTROINTESTINAL DIS ORDERS) [BOWEL OBSTRUCTION] | 4 | UNK | Seve | Yes | N | Ye | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,       @ SER=Serious
        DI=Causing persistent or persistent disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.
       *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1575

CONFIDENTIAL
AZSER12795003

Page 1574 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108002 | OL QTP | 41 Caucasian Female | 18APR2004- 28APR2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 11 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 19APR2004- 20APR2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 2 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 19APR2004- 28APR2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 10 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [DRY COUGH] | 10 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | EYE SWELLING (EYE DISORDERS) [SWOLLEN EYES] | 10 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [STUFFY NOSE] | 10 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1576

CONFIDENTIAL
AZSER12795004

Page 1575 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0108002 | OL QTP | 41 Caucasian Female | 19APR2004-28APR2004 | PYREXIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FEVER] | 10 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21APR2004-28APR2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 8 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0108004 | OL QTP | 33 Black Female | 10JUL2004-11JUL2004 | SUICIDAL IDEATION (PSYCHIATRIC DISORDERS) [SUICIDAL IDEATION] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0108006 | OL QTP | 46 Caucasian Male | 27JUN2004-29JUN2004 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [URINARY FREQUENCY] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29JUN2004-05JUL2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 7 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1577

CONFIDENTIAL
AZSER12795005

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108007 | OL QTP | 33 Caucasian Male | 05JUL2004- 09AUG2004 | SEDATION [NERVOUS SYSTEM DISORDERS] [SEDATION] | 36 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 05JUL2004- 15NOV2004 | DYSURIA [RENAL AND URINARY DISORDERS] [DYSURIA] | 134 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 134 | UNK | Seve | No | N N N N N N | No Yes | None |
| | | | 01AUG2004- 15NOV2004 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [HYPOTHYROIDISM] | 107 | UNK | Mild | No | N N N N N N | No No | Dose Changed |
| | | | 09AUG2004- 15OCT2004 | HYPERHIDROSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [SWEATING] | 68 | UNK | Mode | No | N N N N N N | No No | None |
| | | | | MYDRIASIS [EYE DISORDERS] [PUPILS DIALATED] | 68 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

1578

CONFIDENTIAL
AZSER12795006

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108007 | OL QTP | 33 Caucasian Male | 09AUG2004- 15NOV2004 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [DECREASED LIBIDO] | 99 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 11SEP2004- 14SEP2004 | HEART RATE INCREASED (INVESTIGATIONS) [INCREASED PULSE RATE] | 4 | UNK | Seve | Yes | N N Ye N N N | No No | None |
| | | | 12SEP2004- 12SEP2004 | CATATONIA (PSYCHIATRIC DISORDERS) [CATATONIC] | 1 | UNK | Seve | No | N N N N N N | No No | None |
| | | | | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [DIFFICULTY BREATHING] | 1 | UNK | Seve | No | N N N N N N | No No | None |
| E0108010 | OL QTP | 33 Caucasian Male | 08SEP2004- 08SEP2004 | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [HEAD ELECTRICITY (TINGLY)] | 1 | UNK | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**=** WD=Withdrawn

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

1579

CONFIDENTIAL
AZSER12795007