Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108010 | OL QTP | 33 Caucasian Male | 08SEP2004- 06OCT2004 | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [TINGLING PAIN IN WRIST] | 29 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0108013 | OL QTP | 34 Caucasian Female | 06DEC2004- 13DEC2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BACHACHES] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [ARMACHES] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0108014 | OL QTP | 25 Caucasian Male | 12FEB2005- 15FEB2005 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [IRRITABILITY] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 4 | UNK | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.        @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1580

CONFIDENTIAL
AZSER12795008

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0108016 | OL QTP | 38 Caucasian Female | 26NOV2004- 06JUN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 193 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12FEB2005- 15FEB2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COMMON COLD] | 4 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02MAY2005- 06JUN2005 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [CONGESTION (NASAL)] | 36 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SORE THROAT] | 36 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0108017 | OL QTP | 43 Caucasian Female | 10DEC2004- 12DEC2004 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [STOMACH PAIN] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10DEC2004- 08FEB2005 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [INCREASED URINATION] | 61 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1581

CONFIDENTIAL
AZSER12795009

Page 1580 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108017 | OL QTP | 43 Caucasian Female | 10DEC2004- 08FEB2005 | URINE ABNORMALITY (RENAL AND URINARY DISORDERS) [URINATION CLOUDY] | 61 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13DEC2004- 08FEB2005 | THIRST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [THIRSTY] | 58 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0108019 | QTP / VAL | 52 Caucasian Male | 11JAN2005- 21NOV2005 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [BRONCHITIS] | 315 | -224 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03FEB2005- 02MAR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 28 | -201 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR] | 28 | -201 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08FEB2005- 24FEB2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [TWITCHING] | 17 | -196 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1582

CONFIDENTIAL
AZSER12795010

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108019 | QTP / VAL | 52 Caucasian Male | 15FEB2005- 21NOV2005 | DIABETES MELLITUS [METABOLISM AND NUTRITION DISORDERS] [DIABETES] | 280 | -189 | Mode | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 07APR2005- 12APR2005 | INFLUENZA [INFECTIONS AND INFESTATIONS] [FLU] | 6 | -138 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 02MAY2005- 21NOV2005 | RASH [SKIN AND SUBCUTANEOUS TISSUE DISORDERS] [FACIAL RASH INTERMITTANT] | 204 | -113 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02AUG2005- 16AUG2005 | DIZZINESS [NERVOUS SYSTEM DISORDERS] [DIZZY] | 15 | -21 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02AUG2005- 21NOV2005 | SENSATION OF HEAVINESS [MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS] [HEAVY LEGS] | 112 | -21 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19OCT2005- 21NOV2005 | NIGHTMARE [PSYCHIATRIC DISORDERS] [NIGHT MARES] | 34 | 58 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
***** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

1583

CONFIDENTIAL
AZSER12795011

Page 1582 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108020 | OL QTP | 26 Caucasian Female | 31JAN2005- 04FEB2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 31JAN2005- 17MAR2005 | NIGHTMARE (PSYCHIATRIC DISORDERS) [NIGHTMARES] | 46 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13MAY2005- 26JUL2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHES] | 75 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 15MAY2005- 26JUL2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [RIGHT ANKLE PAIN] | 73 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [RIGHT KNEE PAIN] | 73 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **/*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1584

CONFIDENTIAL
AZSER12795012

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108020 | OL QTP | 26 Caucasian Female | 22JUN2005- 26JUL2005 | VAGINAL HAEMORRHAGE [REPRODUCTIVE SYSTEM AND BREAST DISORDERS] [VAGINAL BLEEDING] | 35 | UNK | Mild | No | N N N N N N | No No | None |
| E0108022 | OL QTP | 29 Caucasian Female | 21MAR2005- 02JUN2005 | SEDATION [NERVOUS SYSTEM DISOR DERS] [SEDATION] | 74 | UNK | Seve | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0108023 | OL QTP | 24 Caucasian Male | 28APR2005- 29APR2005 | CONVULSION [NERVOUS SYSTEM DISOR DERS] [MILD SEIZURE] | 2 | UNK | Seve | No | N N N N N N | No No | None |
|  |  |  | 09MAY2005- 12JUL2005 | DISORIENTATION [PSYCHIATRIC DISORDER S] [DISORIENTATION] | 65 | UNK | Mild | No | N N N N N N | No No | None |
|  |  |  | 15MAY2005- 12JUL2005 | SEXUAL DYSFUNCTION [REPRODUCTIVE SYSTEM AND BREAST DISORDERS] [SEXUAL DYSFUNCTION] | 59 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0108024 | OL QTP | 33 Caucasian Male | 28JUL2005- 08SEP2005 | WEIGHT INCREASED [INVESTIGATIONS] [WEIGHT GAIN] | 43 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
**  WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1585

CONFIDENTIAL
AZSER12795013

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108024 | OL QTP | 33 Caucasian Male | 22AUG2005- 10SEP2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 20 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Dose Changed |
| E0109001 | QTP / LI | 55 Caucasian Male | 22SEP2004- 21AUG2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH IN MORNING] | 699 | -71 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DYSPHONIA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [HOARSE VOICE IN MORNING] | 699 | -71 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01OCT2004- 18MAY2006 | FOLLICULITIS (INFECTIONS AND INFESTATIONS) [FOLLICULITIS ON ENTIRE BODY] | 595 | -62 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17OCT2004- 18OCT2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHTHEADEDNESS] | 2 | -46 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
                   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                   ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1586

CONFIDENTIAL
AZSER12795014

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0109001 | QTP / LI | 55 Caucasian Male | 17OCT2004- 18OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 2 | -46 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04NOV2004- 16DEC2004 | WEIGHT DECREASED (INVESTIGATIONS) [WEIGHT LOSS] | 43 | -28 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07NOV2004- 12NOV2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [INCREASED CONSTIPATION] | 6 | -25 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 11NOV2004- 11APR2005 | UMBILICAL HERNIA (GASTROINTESTINAL DISORDERS) [WORSENING OF UMBILICAL HERNIA] | 152 | -21 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 17DEC2004- 17DEC2004 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 1 | 16 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17DEC2004- 20DEC2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 4 | 16 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

1587

CONFIDENTIAL
AZSER12795015

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | LT | LI | RH | DI | CA | ME | | |
| E0109001 | QTP / LI | 55 Caucasian Male | 17DEC2004- 20DEC2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 4 | 16 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 31DEC2004- 31DEC2004 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 1 | 30 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03JAN2005- 13JAN2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [OCCASIONAL NAUSEA] | 11 | 33 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03FEB2005- 10FEB2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 8 | 64 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03FEB2005- 15MAR2005 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [COUGH] | 41 | 64 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24FEB2005- 21AUG2006 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [HYPOTHYROID] | 544 | 85 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795016

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0109001 | QTP / LI | 55 Caucasian Male | 11APR2005- 21APR2005 | PROCEDURAL PAIN (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [POST-OPERATIVE ABDOMINAL PAIN] | 11 | 131 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14JUN2005- 21AUG2006 | LACRIMATION INCREASED (EYE DISORDERS) [OCCASIONAL WATERY EYES] | 434 | 195 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01SEP2005- 18MAY2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [WORSENING OF HAND TREMORS] | 260 | 274 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10SEP2005- 13SEP2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [INCREASED CONSTIPATION] | 4 | 283 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01DEC2005- 21AUG2006 | RASH (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [SKIN RASH ON HANDS NOTED AS SMALL LESIONS ON BOTH HANDS AT VISIT 17 PHYSICAL] | 264 | 365 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1589

CONFIDENTIAL
AZSER12795017

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0109001 | QTP / LI | 55 Caucasian Male | 01DEC2005- 21AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 264 | 365 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 09JAN2006- 19JAN2006 | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [STIFFNESS IN LEFT SHOULDER] | 11 | 404 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09JAN2006- 17APR2006 | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [NECK STIFFNESS] | 99 | 404 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14FEB2006- 16FEB2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [INCREASED CONSTIPATION] | 3 | 440 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16JUL2006- 16JUL2006 | NON-CARDIAC CHEST PAI N (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [LEFT SIDED CHEST PAIN (NON-CARDIAC)] | 1 | 592 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1590

CONFIDENTIAL
AZSER12795018

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0109003 | OL QTP | 53 Caucasian Male | 27APR2005- 02MAY2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [INCREASED DREAMING] | 6 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28APR2005- 02MAY2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHTHEADEDNESS] | 5 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 5 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28APR2005- 03MAY2005 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 6 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28APR2005- 04MAY2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [EXCESSIVE SEDATION] | 7 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes Yes | Permane ntly Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795019

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | PT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110001 | QTP / LI | 39 Caucasian Female | 07DEC2004- 02FEB2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INTERMITTENT FATIGUE] | 58 | 92 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28JAN2005- 30JAN2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 3 | 144 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21FEB2005- 25FEB2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 5 | 168 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03JUL2005- 14JUL2005 | PALPITATIONS (CARDIAC DISORDERS) [HEART PALPITATIONS] | 12 | 300 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02AUG2005- 02AUG2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | 330 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04AUG2005- 04AUG2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | 332 | Mode | No | N | N | N | N | N | N | No No | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL AZSER12795020

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110001 | QTP / LI | 39 Caucasian Female | 07NOV2005- 13NOV2005 | GASTROENTERITIS (INFECTIONS AND INFESTATIONS) [GASTROENTORITIS] | 7 | 427 | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 11JUL2006- 13JUL2006 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 3 | 673 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 3 | 673 | Mode | No | N | N | N | N | N | N | No No | None |
| E0110002 | QTP / LI | 32 Caucasian Female | 30JUL2004- 27AUG2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 29 | -119 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05SEP2004- 21OCT2004 | CONTUSION (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [BRUISE BILATERAL ARMS DUE TO FALL] | 47 | -82 | Seve | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**=** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1593

CONFIDENTIAL
AZSER12795021

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110002 | QTP / LI | 32 Caucasian Female | 18JAN2005- 01FEB2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 15 | 54 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13MAR2005- 24MAR2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 12 | 108 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03OCT2005- 04OCT2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 2 | 312 | Mild | No | N | N | N | N | N | N | No No | None |
| E0110003 | MISSING | 47 Caucasian Male | 10JUL2004- 14JUL2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 5 | UNK | Mild | No | N | N | N | N | N | N | Yes No | None |
| | | | | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [LIGHT-HEADEDNESS] | 5 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 5 | UNK | Mild | No | N | N | N | N | N | N | Yes No | None |

^ Serious Reason  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1594

CONFIDENTIAL
AZSER12795022

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110003 | MISSING | 47 Caucasian Male | 10JUL2004-14JUL2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 5 | UNK | Mild | No | N | N | N | N | N | N | Yes No | None |
| | | | | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [IRRITABILITY] | 5 | UNK | Mild | No | N | N | N | N | N | N | Yes No | None |
| E0110004 | OL QTP | 44 Caucasian Female | 01SEP2004-31MAR2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [DECREASED SLEEP] | 212 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 12OCT2004-13DEC2004 | THERMAL BURN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [BURN ON BACK FROM HEATING PAD] | 63 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 11NOV2004-31MAR2005 | FEELING COLD (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [COLD FEELING] | 141 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795023

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110004 | OL QTP | 44 Caucasian Female | 15NOV2004- 01DEC2004 | PAIN (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [RADIATING NECK PAIN (WORSENING)] | 17 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 18NOV2004- 31MAR2005 | URINE ABNORMALITY (RENAL AND URINARY DI SORDERS) [CLOUDY URINE] | 134 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19MAR2005- 31MAR2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [(IR) LEG EDEMA] | 13 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| E0110005 | OL QTP | 53 Caucasian Female | 28SEP2004- 23NOV2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 57 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 11JAN2005- 13JAN2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1596

CONFIDENTIAL
AZSER12795024

Page 1595 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110006 | OL QTP | 50 Caucasian Female | 02SEP2004-16OCT2004 | DEPRESSED MOOD (PSYCHIATRIC DISORDERS) [WORSENING OF DEPRESSED MOOD] | 45 | UNK | Mode No | N | N N N N N N | No No | None |
| | | | 03SEP2004-04SEP2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [WORSENING OF RIGHT LEG MUSCLE SPASMS] | 2 | UNK | Mode No | N | N N N N N N | No No | None |
| | | | 03SEP2004-13SEP2004 | INSOMNIA (PSYCHIATRIC DISORDERS) [WORSENING OF SLEEP] | 11 | UNK | Mode No | N | N N N N N N | No No | None |
| | | | 06SEP2004-06SEP2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [WORSENING OF RIGHT LEG MUSCLE SPASMS] | 1 | UNK | Mode No | N | N N N N N N | No No | None |
| | | | 10OCT2004-08FEB2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 122 | UNK | Mode No | N | N N N N N N | No Yes | Dose Changed |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death; LT=Life threatening; RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity; CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

1597

CONFIDENTIAL
AZSER12795025

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110006 | OL QTP | 50 Caucasian Female | 17NOV2004- 17NOV2004 | DENTAL CARIES (GASTROINTESTINAL DIS ORDERS) [TOOTH DECAY] | 1 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
| E0110007 | QTP / LI | 42 Caucasian Female | 16MAR2005- 23MAR2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 8 | -86 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 04APR2005- 09APR2005 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [COUGH] | 6 | -67 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FEVER] | 6 | -67 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 10APR2005- 15JUN2005 | ABDOMINAL DISTENSION (GASTROINTESTINAL DIS ORDERS) [SWOLLEN ABDOMEN] | 67 | -61 | Mode | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
         DI=Disability, persistent disability or incapacity, CA=Congenital abnormality,     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
         ME=Medical event that may jeopardize patient or require medical intervention.
         *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120207011.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL AZSER12795026

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110007 | QTP / LI | 42 Caucasian Female | 10APR2005- 23JUN2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [EDEMATOUS LEGS] | 75 | -61 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 09JUN2005- 13JUN2005 | PAIN (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [RADIATING NECK PAIN] | 5 | -1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16JUN2005- 23JUN2005 | ABDOMINAL DISTENSION (GASTROINTESTINAL DIS ORDERS) [WORSENING OF SWOLLEN ABDOMEN] | 8 | 7 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21JUN2005- 15SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SLEEPINESS] | 87 | 12 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14JUL2005- 21JUL2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITTING] | 8 | 35 | UN | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
#  INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795027

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110007 | QTP / LI | 42 Caucasian Female | 21JUL2005- 15SEP2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [PERIPHERAL EDEMA] | 57 | 42 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 30JUL2005- 31JUL2005 | ABDOMINAL DISCOMFORT (GASTROINTESTINAL DISORDERS) [GASTROINTESTINAL UPSET] | 2 | 51 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY TRACT INFECTION] | 2 | 51 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14AUG2005- 15SEP2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 33 | 66 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27AUG2005- 27AUG2005 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMMITTING] | 1 | 79 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

1600

CONFIDENTIAL
AZSER12795028

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110007 | QTP / LI | 42 Caucasian Female | 27AUG2005- 15SEP2005 | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SHORTNESS OF BREATH] | 20 | 79 | Mild | No | N | N | N | N | N | No No | None |
| | | | 15SEP2005- 15SEP2005 | NIGHT SWEATS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [NIGHT SWEATS] | 1 | 98 | Mild | No | N | N | N | N | N | No No | None |
| E0110008 | PLA / LI | 24 Caucasian Male | 18FEB2005- 07JUL2005 | ACNE (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [PIMPLES INSIDE OF NOSE] | 140 | -115 | Mild | No | N | N | N | N | N | No No | None |
| | | | 26MAY2005- 07JUL2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [SWOLLEN FINGER] | 43 | -18 | Mild | No | N | N | N | N | N | No No | None |
| | | | 21JUN2005- 07JUL2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 17 | 9 | Seve | No | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795029

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | PT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110010 | QTP / VAL | 44 Caucasian Female | 22MAR2005- 12JUL2005 | NASAL SEPTUM DEVIATIO N (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [DEVIATED SEPTUM] | 113 | -122 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20MAY2005- 25AUG2006 | ASTHMA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [ASTHMA] | 463 | -63 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05OCT2005- 25AUG2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [RIGHT ANKLE PAIN] | 325 | 76 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [RIGHT KNEE/PAIN] | 325 | 76 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28NOV2005- 08DEC2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYMPTOMS] | 11 | 130 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795030

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | ST | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110010 | QTP / VAL | 44 Caucasian Female | 30NOV2005- 08DEC2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD S/S] | 9 | 132 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06FEB2006- 21FEB2006 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [URTI UPPER RESPIRATORY TRACT INFECTION] | 16 | 200 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05APR2006- 25AUG2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [WORSENING OF DRY MOUTH] | 143 | 258 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0110011 | PLA / LI | 60 Caucasian Female | 11AUG2005- 17AUG2005 | POOR QUALITY SLEEP (NERVOUS SYSTEM DISOR DERS) [POOR SLEEP] | 7 | 4 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12AUG2005- 29SEP2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [ACHING MUSCLES] | 49 | 5 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason.  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
ST=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795031

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110011 | PLA / LI | 60 Caucasian Female | 13AUG2005- 29AUG2005 | HYPERHIDROSIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [SWEATING] | 17 | 6 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17AUG2005- 20AUG2005 | ABDOMINAL PAIN (GASTROINTESTINAL DIS ORDERS) [ABDOMINAL CRAMPING] | 4 | 10 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 4 | 10 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21AUG2005- 23SEP2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [INTERMITTENT NAUSEA] | 34 | 14 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 31AUG2005- 20SEP2005 | HYPERHIDROSIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [INTERMITTENT SWEATS] | 21 | 24 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04SEP2005- 23SEP2005 | MOTION SICKNESS (EAR AND LABYRINTH DI SORDERS) [MOTION SICKNESS NAUSEA] | 20 | 28 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795032

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110011 | PLA / LI | 60 Caucasian Female | 11SEP2005- 29SEP2005 | ANXIETY (PSYCHIATRIC DISORDERS) [WORSENING OF ANXIETY] | 19 | 35 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0110012 | QTP / LI | 45 Black Female | 31MAY2005- 31MAY2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | -146 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02JUN2005- 02JUN2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMMITTING] | 1 | -144 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02JUN2005- 04JUN2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 3 | -144 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16JUN2005- 23DEC2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 191 | -130 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24OCT2005- 07SEP2006 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [HYPOTHYROIDISM] | 319 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1605

CONFIDENTIAL
AZSER12795033

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LI | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110012 | QTP / LI | 45 Black Female | 08NOV2005- 07SEP2006 | ANEMIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [ANEMIA] | 304 | 16 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06DEC2005- 22DEC2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [WORSENING OF TIREDNESS] | 17 | 44 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 27MAR2006- 07SEP2006 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 165 | 155 | Mild | No | N | N | N | N | N | N | No No | None |
| E0110014 | QTP / LI | 30 Oriental Female | 12OCT2005- 05SEP2006 | WEIGHT DECREASED (INVEST IGATIONS) [WEIGHT LOSS] | 329 | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| E0110015 | PLA / LI | 30 Caucasian Male | 05SEP2005- 24AUG2006 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [SWOLLEN FEET] | 354 | -122 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795034

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110015 | PLA / LI | 30 Caucasian Male | 15SEP2005- 11OCT2005 | RESTLESS LEGS SYNDROME (NERVOUS SYSTEM DISORDERS) [RESTLESS LEGS (SYNDROME)] | 27 | -112 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23SEP2005- 24AUG2006 | WEIGHT DECREASED (INVESTIGATIONS) [WEIGHT LOSS] | 336 | -104 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24OCT2005- 24AUG2006 | SLEEP APNOEA SYNDROME (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SLEEP APNEA] | 305 | -73 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26NOV2005- 27NOV2005 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [MIGRAINE] | 2 | -40 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07JAN2006- 09JAN2006 | CHILLS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [CHILLS] | 3 | 3 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07JAN2006- 25JAN2006 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASED APPETITE] | 19 | 3 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1607

CONFIDENTIAL
AZSER12795035

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110015 | PLA / LI | 30 Caucasian Male | 07JAN2006-25JAN2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [DECREASED SLEEP] | 19 | 3 | Mode | No | N N N N N N | No Yes | None |
| | | | 07JAN2006-24AUG2006 | ENERGY INCREASED (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED ENERGY] | 230 | 3 | Mild | No | N N N N N N | No Yes | None |
| | | | 09APR2006-24AUG2006 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGH] | 138 | 95 | Mode | No | N N N N N N | No No | None |
| | | | 24APR2006-29APR2006 | CONCUSSION (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [CONCUSSION (AS PER PATIENT RECOLLECTION)] | 6 | 110 | Mild | No | N N N N N N | No No | None |
| E0110016 | PLA / LI | 27 Oriental Female | 01OCT2005-01OCT2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZY SPELL] | 1 | -81 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120207o1.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795036

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110016 | PLA / LI | 27 Oriental Female | 24DEC2005- 28DEC2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 5 | 4 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FEVER] | 5 | 4 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITTING] | 5 | 4 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 24DEC2005- 30DEC2005 | POOR QUALITY SLEEP (NERVOUS SYSTEM DISOR DERS) [RESTLESS SLEEP] | 7 | 4 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26DEC2005- 29DEC2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY TRACT INFECTION] | 4 | 6 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardy or patient or require medical intervention.
    **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1609

CONFIDENTIAL
AZSER12795037

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110016 | PLA / LI | 27 Oriental Female | 27MAR2006- 06APR2006 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY TRACT INFECTION] | 11 | 97 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14AUG2006- 14AUG2006 | PREMENSTRUAL SYNDROME (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [PREMENSTRUAL CRAMPS] | 1 | 237 | Seve | No | N | N | N | N | N | N | No No | None |
| E0112001 | QTP / LI | 53 Caucasian Male | 12APR2005- 07NOV2005 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [COUGH] | 210 | 43 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26APR2005- 07NOV2005 | SINUS CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [CONGESTION (SINUS)] | 196 | 57 | Mild | No | N | N | N | N | N | N | No No | None |
| E0112003 | PLA / VAL | 59 Caucasian Female | 01JAN2005- 02AUG2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 214 | -178 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardy patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795038

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] (INVESTIGATOR TERM) | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112003 | PLA / VAL | 59 Caucasian Female | 01FEB2005- 02AUG2005 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIR LOSS] | 183 | -147 | Mild | No | N N N N N N | No Yes | None |
| | | | 05FEB2005- 02AUG2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 179 | -143 | Mild | No | N N N N N N | No Yes | None |
| | | | 23FEB2005- 02AUG2005 | BARRETT'S OESOPHAGUS (GASTROINTESTINAL DISORDERS) [BARETTE'S METAPLASIA] | 161 | -125 | Mild | No | N N N N N N | No No | None |
| | | | 14MAY2005- 02AUG2005 | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SHORTNESS OF BREATH] | 81 | -45 | Mild | No | N N N N N N | No No | None |
| | | | 29JUN2005- 30JUL2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COMMON COLD] | 32 | 2 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1611

CONFIDENTIAL
AZSER12795039

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112004 PLA / LI | | 65 Caucasian Male | 01FEB2005- 17MAY2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 106 | -77 | Mild | No | N N N N N N | No Yes | None |
| | | | 27MAR2005- 17MAY2005 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL CONGESTION] | 52 | -23 | Mild | No | N N N N N N | No No | None |
| | | | 17MAY2005- 17MAY2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [WORSENING OF CONSTIPATION] | 1 | 29 | Mild | No | N N N N N N | No Yes | None |
| E0112005 OL QTP | | 74 Caucasian Female | 03JUN2005- 03AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 62 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |
| E0112006 PLA / LI | | 51 Caucasian Male | 21OCT2005- 25OCT2005 | DIABETES MELLITUS (METABOLISM AND NUTRITION DISORDERS) [WORSENING OF DIABETES] | 5 | -153 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795040

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112006 | PLA / LI | 51 Caucasian Male | 15MAR2006- 02MAY2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEFT ELBOW PAIN] | 49 | -8 | Mild | No | N | N | N | N | N | N | No No | None |
| E0112007 | QTP / VAL | 52 Caucasian Male | 14NOV2005- 30DEC2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [WORSENING OF BILATERAL HAND TREMOR] | 47 | 14 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22DEC2005- 26DEC2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [FLU] | 5 | 52 | Mild | No | N | N | N | N | N | N | No No | None |
| E0113001 | OL QTP | 45 Caucasian Female | 12OCT2004- 15DEC2004 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [BRONCHITIS] | 65 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 13OCT2004- 01JAN2005 | GASTROOESOPHAGEAL REF LUX DISEASE (GASTROINTESTINAL DIS ORDERS) [WORSENING OF GASTROESOPHAGIAL REFLUX] | 81 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
WD** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1613

CONFIDENTIAL
AZSER12795041

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113001 | OL QTP | 45 Caucasian Female | 20OCT2004- 05NOV2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZYNESS] | 17 | UNK | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 25DEC2004- 04JAN2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [ANKLE OEDEMA] | 11 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 04JAN2005- 04JAN2005 | DYSLIPIDAEMIA (METABOLISM AND NUTRI TION DISORDERS) [DYSLIPIDEMIA] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 04JAN2005- 04JAN2005 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [WORSENING HYPOTHYROIDISM] | 1 | UNK | Mild | No | N N N N N N | No No | None |
| E0113002 | PLA / VAL | 62 Caucasian Female | 18MAR2005- 23MAR2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [INFLUENZA] | 6 | 11 | Mild | No | N N N N N N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795042

Page 1613 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST/ LAST DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0113003 | PLA / LI | 19 Caucasian Male | 01APR2005- 09FEB2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [SORE BACK] | 315 | -32 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 01APR2005- 01MAR2006 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [SORE FEET (PAIN)] | 335 | -32 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 04APR2005- 01NOV2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 212 | -29 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 04APR2005- 01MAR2006 | POLYDIPSIA (METABOLISM AND NUTRI TION DISORDERS) [POLYDIPSIA] | 332 | -29 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | POLYURIA (RENAL AND URINARY DI SORDERS) [POLYURIA] | 332 | -29 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 09AUG2005- 09FEB2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 185 | 99 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1615

CONFIDENTIAL
AZSER12795043

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113003 | PLA / LI | 19 Caucasian Male | 01JAN2006- 01MAR2006 | PRURITUS GENERALISED (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [GENERALIZED ITCHY SKIN] | 60 | 244 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 06JAN2006- 09FEB2006 | HYPERHIDROSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [SWEATY PALM] | 35 | 249 | Mild | No | N | N | N | N | N | N | No No | None |
| E0113004 | PLA / LI | 52 Caucasian Male | 20JUL2005- 22SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 65 | -64 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  | 26JUL2005- 26SEP2005 | CHOKING SENSATION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [CHOKING FEELING AFTER BEDTIME RX] | 63 | -58 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  | 26JUL2005- 26SEP2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE SPASMS LEFT ARM (ONCE EVERY 2-3 DAYS)] | 63 | -58 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ***** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120207011.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1616

CONFIDENTIAL
AZSER12795044

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113004 | PLA / LI | 52 Caucasian Male | 15SEP2005-20SEP2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [INFLUENZA] | 6 | -7 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23SEP2005-25SEP2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 3 | 2 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | HYPERHIDROSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [PERSPIRATION] | 3 | 2 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27SEP2005-22NOV2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 57 | 6 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 29SEP2005-08FEB2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 133 | 8 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 01OCT2005-05SEP2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BILATERAL WRIST PAIN] | 340 | 10 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795045

Page 1616 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0113004 | PLA / LI | 52 Caucasian Male | 13OCT2005- 22NOV2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 41 | 22 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28OCT2005- 05SEP2006 | POLYURIA (RENAL AND URINARY DI SORDERS) [POLYURIA] | 313 | 37 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05NOV2005- 22NOV2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [SORE LEFT HIP] | 18 | 45 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28DEC2005- 05SEP2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [SHAKING LEFT HAND] | 252 | 98 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05JAN2006- 15FEB2006 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 42 | 106 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28JAN2006- 08FEB2006 | ANXIETY (PSYCHIATRIC DISORDER S) [ANXIETY ATTACK] | 12 | 129 | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1618

CONFIDENTIAL
AZSER12795046

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0113004 | PLA / LI | 52 Caucasian Male | 31JAN2006- 15FEB2006 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [SORE RIGHT SHOULDER] | 16 | 132 | Mild | No | N | N | N | N | N | N | No No | None |
| E0115001 | OL QTP | 45 Caucasian Male | 04OCT2004- 06OCT2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [MILD HEADACHE] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 10NOV2004- 12NOV2004 | GOITRE (ENDOCRINE DISORDERS) [THAROID MAYBE SLIGHTLY ENLARGED] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0115002 | PLA / LI | 54 Black Female | 06AUG2004- 11AUG2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [HAND TREMOR] | 6 | -138 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 06AUG2004- 13OCT2004 | DYSGEUSIA (NERVOUS SYSTEM DISOR DERS) [BITTERNESS IN THE MOUTH] | 69 | -138 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

*** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795047

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115002 | PLA / LI | 54 Black Female | 19AUG2004- 15SEP2004 | TONGUE DISORDER (GASTROINTESTINAL DIS ORDERS) [TONGUE FEEL HEAVY] | 28 | -125 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19AUG2004- 15APR2005 | MYOCLONUS (NERVOUS SYSTEM DISOR DERS) [MYOCLONIC JERK] | 240 | -125 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [EXCESSIVE SLEEPNESS] | 240 | -125 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26AUG2004- 15SEP2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [STRONG DRY MOUTH] | 21 | -118 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29SEP2004- 15APR2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE TWITCHING] | 199 | -84 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29SEP2004- 24APR2005 | BREATH ODOUR (GASTROINTESTINAL DIS ORDERS) [BAD BREATH] | 208 | -84 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                    DI=Causing persistent or significant disability, CA=Congenital abnormality,
                    ME=Medical event that may jeopardize patient or require medical intervention.
                    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795048

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115002 | PLA / LI | 54 Black Female | 13OCT2004- 13OCT2004 | TOOTH INFECTION (INFECTIONS AND INFESTATIONS) [TOOTH INFECTION] | 1 | -70 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 18OCT2004- 18OCT2004 | HYPERHIDROSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [DIAPHERETIC] | 1 | -65 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 18OCT2004- 18OCT2004 | NON-CARDIAC CHEST PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [CHEST PAIN NON-CARDIAC)] | 1 | -65 | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 30OCT2004- 28JAN2005 | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [BITTER TASTE] | 91 | -53 | Mild | No | N  N  N  N  N  N | No No | None |
| | | | 27DEC2004- 15APR2005 | TREMOR (NERVOUS SYSTEM DISORDERS) ["TREMBLIN INSIDE MY BODY"] | 110 | 6 | Mild | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
                  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
           # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
           **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1621

CONFIDENTIAL
AZSER12795049

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115002 | PLA / LI | 54 Black Female | 31DEC2004- 08JAN2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 9 | 10 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 31DEC2004- 15APR2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 106 | 10 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05JAN2005- 15APR2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 101 | 15 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 03MAR2005- 20MAR2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) ["COLD" SYMPTOMS] | 18 | 72 | Mode | No | N | N | N | N | N | N | No No | None |
| E0115003 | OL QTP | 53 Caucasian Female | 07SEP2004- 09SEP2004 | URINARY INCONTINENCE (RENAL AND URINARY DI SORDERS) [MILD URINARY INCONTINENCE] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 18SEP2004- 29NOV2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 73 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1622

CONFIDENTIAL
AZSER12795050

Page 1621 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115003 | OL QTP | 53 Caucasian Female | 04OCT2004- 05OCT2004 | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [WEAK KNEES (MUSCLE WEAKNESS)] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11OCT2004- 29NOV2004 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 50 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14OCT2004- 16OCT2004 | MUSCULOSKELETAL DISCO MFORT (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK DISCOMFORT] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0115004 | MISSING | 26 Caucasian Male | 20OCT2004- 08NOV2004 | MANIA (PSYCHIATRIC DISORDER S) [EXACERBATION OF MANIA] | 20 | UNK | Mode | Yes | N | Ye | N | N | N | N | No No | None |
| E0115005 | OL QTP | 39 Caucasian Female | 12MAY2005- 13MAY2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
@ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1623

CONFIDENTIAL
AZSER12795051

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115005 | OL QTP | 39 Caucasian Female | 13MAY2005- 14MAY2005 | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FEVER] | 2 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 13MAY2005- 19MAY2005 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [BRONCHITIS] | 7 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 13MAY2005- 23MAY2005 | UPPER RESPIRATORY TRA CT CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [STUFFED HEAD] | 11 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 13MAY2005- 29JUN2005 | PAIN (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [BODY ACHINESS] | 48 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 14MAY2005- 26MAY2005 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [COUGHING] | 13 | UNK | Mode | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Disabling/Incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1624

CONFIDENTIAL
AZSER12795052

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | \ DT | SERIOUS REASON^ LT RH DI CA ME | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115005 | OL QTP | 39 Caucasian Female | 17MAY2005- 16JUN2005 | MIDDLE INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA MIDDLE] | 31 | UNK | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 17MAY2005- 29JUN2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [TIREDNESS] | 44 | UNK | Seve | No | N N N N N N | | | | | | Yes Yes | Permane ntly Stopped |
| | | | 18MAY2005- 23MAY2005 | THIRST (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASE THIRST] | 6 | UNK | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 18MAY2005- 29JUN2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [9. DIZSINESS] | 43 | UNK | Mode | No | N N N N N N | | | | | | No No | None |
| | | | 25MAY2005- 29JUN2005 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISOR DERS) [DECREASE SHORT-TERM MEMORY] | 36 | UNK | Mild | No | N N N N N N | | | | | | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li20207011.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1625

CONFIDENTIAL
AZSER12795053

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD** / DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115006 | PLA / LI | 47 Caucasian Male | 18AUG2005- 03NOV2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COMMON COLD] | 78 | 17 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14OCT2005- 03NOV2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 21 | 74 | Mode | No | N | N | N | N | N | N | No No | None |
| E0115007 | QTP / LI | 29 Black Female | 02JUN2005- 10SEP2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 101 | -88 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02JUN2005- 04NOV2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 156 | -88 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22AUG2005- 03SEP2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 13 | -7 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 22AUG2005- 10SEP2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 20 | -7 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL AZSER12795054

Page 1625 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115007 | QTP / LI | 29 Black Female | 22AUG2005- 11SEP2005 | FEELING HOT AND COLD (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [HOT, COLD; FLASHES] | 21 | -7 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15SEP2005- 04NOV2005 | FEELING HOT AND COLD (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [HOT, COLD FLASHES] | 51 | 18 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14OCT2005- 04NOV2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA MILD] | 22 | 47 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01FEB2006- 01FEB2006 | ABORTION SPONTANEOUS (PREGNANCY, PUERPERIU M AND PERINATAL CONDI TIONS) [SPONTANEOUS MISCARRIAGE] | 1 | 157 | Seve | Yes | N | N | N | N | Ye | N | No No | None |
| E0115008 | OL QTP | 57 Caucasian Male | 27MAY2005- 31MAY2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 5 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serior         # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
** WD** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1627

CONFIDENTIAL
AZSER12795055

Page 1626 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115008 | OL QTP | 57 Caucasian Male | 01JUN2005- 24AUG2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 85 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [EXESSIVE SLEEP] | 85 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22JUN2005- 22JUN2005 | ANXIETY (PSYCHIATRIC DISORDER S) [SEVERE ANXIETY] | 1 | UNK | Seve | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | 23AUG2005- 23AUG2005 | SUICIDAL IDEATION (PSYCHIATRIC DISORDER S) [SUICIDAL THOUGHTS] | 1 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| E0116001 | OL QTP | 44 Caucasian Female | 15MAY2004- 01JUN2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 18 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0116003 | OL QTP | 44 Caucasian Female | 19MAY2004- 24MAY2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 6 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795056

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116006 | OL QTP | 34 Black Male | 28MAY2004- 07JUL2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 41 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0116007 | OL QTP | 19 Caucasian Male | 20JUL2004- 22JUL2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE SPASM] | 3 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Permane ntly Stopped |
| | | | 10NOV2004- 14DEC2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 35 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE SPASM] | 35 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 15DEC2004- CONTINUE | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | UNK | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity or disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD**= WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li20207011.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1629

CONFIDENTIAL
AZSER12795057

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| E0116010 | OL QTP | 27 Caucasian Male | 03JUN2004- 14JUL2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 42 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03JUN2004- 21JUL2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 49 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03JUN2004- 27JUL2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 55 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Tempora rily Stopped |
| | | | 18JUL2004- 30NOV2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 136 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 03OCT2004- 04OCT2004 | STOMACH DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [UPSET STOMACH] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30NOV2004- 30NOV2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 1 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
                  DI=Disabling, persistent disability, CA=Congenital abnormality,
                  ME=Medical event that may jeopardy or patient or require medical intervention.     ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1630

CONFIDENTIAL AZSER12795058

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM [SYSTEM ORGAN CLASS] [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116012 | OL QTP | 64 Caucasian Male | 23JUN2004- 24AUG2004 | DRY MOUTH [GASTROINTESTINAL DIS ORDERS] [DRY MOUTH] | 63 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 20JUL2004- 24AUG2004 | DYSARTHRIA [NERVOUS SYSTEM DISOR DERS] [SLURRED SPEECH] | 36 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | | SEDATION [NERVOUS SYSTEM DISOR DERS] [MILD SEDATION] | 36 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0116014 | QTP / LI | 28 Caucasian Female | 23JUN2004- 18AUG2004 | FATIGUE [GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS] [FATIGUE] | 57 | -118 | Mild | No | N N N N N N | No Yes | None |
| | | | 15SEP2004- 15SEP2004 | STOMACH DISCOMFORT [GASTROINTESTINAL DIS ORDERS] [UPSET STOMACH] | 1 | -34 | Mild | No | N N N N N N | No No | None |
| | | | 23SEP2004- 03DEC2004 | FATIGUE [GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS] [FATIGUE] | 72 | -26 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.           @ SER=Serious
                   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                   DI=Causing persistent or significant disability, CA=Congenital abnormality,
                   ME=Medical event that may jeopardize patient or require medical intervention.
                   ** *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795059

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | LT | LI | RH | DI | CA | ME |  |  |
| E0116014 | QTP / LI | 28 Caucasian Female | 24OCT2004- 26OCT2004 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 3 | 6 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 24OCT2004- 28OCT2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 5 | 6 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 07NOV2004- 09NOV2004 | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FEVER] | 3 | 20 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 07NOV2004- 03DEC2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 27 | 20 | Mild | No | N | N | N | N | N | N | No No | None |
| E0116017 | QTP / VAL | 57 Caucasian Male | 14JUL2004- 25SEP2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 74 | -148 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 05AUG2004- 11SEP2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 38 | -126 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **=** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1632

CONFIDENTIAL
AZSER12795060

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116017 | QTP / VAL | 57 Caucasian Male | 27SEP2004- 20JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 116 | -73 | Mode | No | N N N N N N | No Yes | None |
| | | | 18OCT2004- 21JUN2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 247 | -52 | Mode | No | N N N N N N | No Yes | None |
| | | | 21DEC2004- 02FEB2005 | RHINORRHOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [RUNNY NOSE] | 44 | 13 | Mild | No | N N N N N N | No No | None |
| | | | 18JAN2005- 21FEB2005 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SORE THROAT] | 35 | 41 | Mode | No | N N N N N N | No No | None |
| | | | 17MAR2005- 28MAR2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU] | 12 | 99 | Mode | No | N N N N N N | No No | None |
| | | | 04APR2005- 24MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT INCREASE] | 51 | 117 | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1633

CONFIDENTIAL
AZSER12795061

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0116018 | OL QTP | 63 Caucasian Male | 18OCT2004- 07FEB2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 113 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19OCT2004- 03DEC2004 | SLUGGISHNESS (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [SLUGGISH] | 46 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30OCT2004- 07FEB2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 101 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 31OCT2004- 03DEC2004 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 34 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05NOV2004- 05NOV2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
       # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
       DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
       ME=Medical event that may jeopardy or patient or require medical intervention.
       **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795062

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116018 | OL QTP | 63 Caucasian Male | 15NOV2004- 07FEB2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [TWITCHING ON LEFT AND RIGHT THUMB] | 85 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03DEC2004- 07FEB2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 67 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0116019 | OL QTP | 25 Caucasian Male | 13OCT2004- 14JAN2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 94 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0116020 | OL QTP | 32 Caucasian Female | 09DEC2004- 01FEB2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 55 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21DEC2004- 21DEC2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 1 | UNK | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1635

CONFIDENTIAL
AZSER12795063

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116020 | OL QTP | 32 Caucasian Female | 28DEC2004- 21JUN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 176 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 29DEC2004- 14JAN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 17 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04JAN2005- 06JAN2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 3 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 04JAN2005- 15JAN2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 12 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07JAN2005- 14JAN2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 8 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07JAN2005- 01MAR2005 | SNORING (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SNORING] | 54 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
     *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL AZSER12795064

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LI | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116020 | OL QTP | 32 Caucasian Female | 18JAN2005- 18JAN2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 1 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24JAN2005- 27JUN2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [APPETITE INCREASE] | 155 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 11APR2005- 11APR2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEAD ACHE] | 1 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JUN2005- 21JUN2005 | BLOOD THYROID STIMULA TING HORMONE INCREASE D (INVESTIGATIONS) [ELEVATED TSH LEVELS] | 2 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0116021 | OL QTP | 35 Caucasian Male | 11DEC2004- 12DEC2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11DEC2004- 28FEB2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 80 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31 kcpx265

CONFIDENTIAL
AZSER12795065

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116021 | OL QTP | 35 Caucasian Male | 22DEC2004- 24DEC2004 | AGITATION [PSYCHIATRIC DISORDERS] [INCREASED AGITATION] | 3 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30DEC2004- 28FEB2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 61 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0116022 | OL QTP | 40 Caucasian Male | 16DEC2004- 03JAN2005 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [AKATHESIA] | 19 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16DEC2004- 17JAN2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 33 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21DEC2004- 27DEC2004 | AGITATION [PSYCHIATRIC DISORDERS] [INCREASED AGITATION] | 7 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0116023 | OL QTP | 36 Caucasian Male | 10DEC2004- 03JAN2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 25 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.          @ SER=Serious
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795066

Page 1637 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT Lt RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116026 | OL QTP | 23 Caucasian Female | 22JAN2005- 22JAN2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZY] | 1 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | | DYSPNOEA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SHORTNESS OF BREATH] | 1 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 23JAN2005- 24JAN2005 | DYSPNOEA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [DYSPNEA] | 2 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 24JAN2005- 24FEB2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [APPETITE INCREASE] | 32 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 27JAN2005- 07FEB2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 12 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 27JAN2005- 24FEB2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 29 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1639

CONFIDENTIAL
AZSER12795067

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116026 | OL QTP | 23 Caucasian Female | 28JAN2005- 10FEB2005 | VULVOVAGINAL DRYNESS (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [VAGINAL DRYNESS] | 14 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 28JAN2005- 24FEB2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 28 | UNK | Mild | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0116027 | OL QTP | 64 Caucasian Female | 21JAN2005- 09FEB2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [DECREASE SLEEP] | 20 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 21JAN2005- 10FEB2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [STOMACHE ACHE] | 21 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 27JAN2005- 08FEB2005 | FLATULENCE (GASTROINTESTINAL DIS ORDERS) [FLATULENCE] | 13 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 28JAN2005- 29JAN2005 | HALLUCINATION (PSYCHIATRIC DISORDER S) [HALLUCINATIONS] | 2 | UNK | Seve | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1640

CONFIDENTIAL
AZSER12795068

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116027 | OL QTP | 64 Caucasian Female | 28JAN2005- 29JAN2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02FEB2005- 02FEB2005 | ORTHOSTATIC HYPOTENSION (VASCULAR DISORDERS) [ORTHOSTATIC HYPOTENSION] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02FEB2005- 10FEB2005 | ARTHRITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [WORSENING OF ARTHRITIS] | 9 | UNK | Mode | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| E0116028 | QTP / VAL | 22 Caucasian Male | 01MAR2005- 11OCT2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 225 | -84 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02JUN2005- 11OCT2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 132 | 10 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,      # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1641

CONFIDENTIAL
AZSER12795069

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116028 | QTP / VAL | 22 Caucasian Male | 03AUG2005- 11OCT2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 70 | 72 | Mode | No | N N N N N N | No No | None |
| E0116029 | QTP / VAL | 36 Caucasian Female | 02FEB2005- 12FEB2005 | DECREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [DECREASED APPETITE] | 11 | -222 | Mode | No | N N N N N N | No Yes | None |
| | | | 02FEB2005- 30MAR2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 57 | -222 | Mode | No | N N N N N N | No Yes | None |
| | | | 02FEB2005- 20APR2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 78 | -222 | Mode | No | N N N N N N | No Yes | None |
| | | | 08FEB2005- 12FEB2005 | GASTROENTERITIS VIRAL (INFECTIONS AND INFES TATIONS) [GASTRO INTESTINAL VIRUS] | 5 | -216 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795070

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116029 | QTP / VAL | 36 Caucasian Female | 13FEB2005-09JAN2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 331 | -211 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25FEB2005-16AUG2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 173 | -199 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28MAY2005-31MAR2006 | DIABETES MELLITUS (METABOLISM AND NUTRITION DISORDERS) [DIABETES] | 308 | -107 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | HYPERLIPIDAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERLIPIDEMIA] | 308 | -107 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JUN2005-31MAR2006 | ATROPHIC VULVOVAGINITIS (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [VAGINAL ATROPHY] | 285 | -84 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 22OCT2005-30OCT2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COMMON COLD] | 9 | 41 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1643

CONFIDENTIAL
AZSER12795071

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116029 | QTP / VAL | 36 Caucasian Female | 10JAN2006- 03FEB2006 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 25 | 121 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 24JAN2006- 24JAN2006 | HYPOAESTHESIA (NERVOUS SYSTEM DISOR DERS) [NUMBNESS IN FEET] | 1 | 135 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14MAR2006- 31MAR2006 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEG CRAMPS] | 18 | 184 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24MAR2006- 31MAR2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 8 | 194 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 31MAR2006- 31MAR2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 1 | 201 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 31MAR2006- 31MAR2006 | TACHYCARDIA (CARDIAC DISORDERS) [TACHCARDIA] | 1 | 201 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795072

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116030 | QTP / VAL | 32 Caucasian Female | 01FEB2005- 08DEC2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 311 | -226 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 02FEB2005- 08DEC2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 310 | -225 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 03FEB2005- 08DEC2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 309 | -224 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 11MAR2005- 18AUG2005 | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [TINGLING FINGERS] | 161 | -188 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20MAR2005- 08DEC2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 264 | -179 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28MAR2005- 08DEC2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT INCREASE] | 256 | -171 | Seve | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
                  DI=Causing persistent or significant disability, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795073

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116030 | QTP / VAL | 32 Caucasian Female | 13APR2005- 31MAY2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEG CRAMPS BILATERAL] | 49 | -155 | Mode | No | N N N N N N | No Yes | None |
| | | | 13APR2005- 08DEC2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [EDEMA (LEG)] | 240 | -155 | Mild | No | N N N N N N | No Yes | None |
| | | | 27OCT2005- 08DEC2005 | TACHYCARDIA (CARDIAC DISORDERS) [TACHYCARDIA] | 43 | 43 | Mode | No | N N N N N N | No Yes | None |
| E0116031 | OL QTP | 21 Caucasian Male | 09FEB2005- 16FEB2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 8 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 09FEB2005- 10JUN2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 122 | UNK | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795074

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116031 | OL QTP | 21 Caucasian Male | 15FEB2005-10JUN2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 116 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 23FEB2005-04APR2005 | DYSURIA (RENAL AND URINARY DISORDERS) [BURNING WHILE URINATING] | 41 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 22MAR2005-10JUN2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 81 | UNK | Mild | No | N N N N N N | No Yes | None |
| E0116034 | OL QTP | 56 Black Male | 12FEB2005-06MAR2005 | ENURESIS (RENAL AND URINARY DISORDERS) [BED WETTING ENURESIS] | 23 | UNK | Seve | No | N N N N N N | No Yes | None |
| | | | 12FEB2005-21MAR2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 38 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 38 | UNK | Mode | No | N N N N N N | Yes Yes | Permanently Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT#=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1647

CONFIDENTIAL
AZSER12795075

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116034 | OL QTP | 56 Black Male | 13FEB2005- 21FEB2005 | DYSARTHRIA (NERVOUS SYSTEM DISOR DERS) [SLURRED SPEECH] | 9 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 13FEB2005- 07MAR2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 23 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 19FEB2005- 07MAR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 17 | UNK | Mode | No | N N N N N N | No Yes | None |
| E0116035 | OL QTP | 30 Caucasian Male | 08FEB2005- 09FEB2005 | DECREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [DECREASED APPETITE] | 2 | UNK | Mode | No | N N N N N N | No No | None |
| | | | | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [TINGILING IN THE LIMBS] | 2 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 10FEB2005- 14MAR2005 | DECREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [DECREASED APPETITE] | 33 | UNK | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795076

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116035 | OL QTP | 30 Caucasian Male | 10FEB2005- 14MAR2005 | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [TINGLING IN THE LIMBS] | 33 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12FEB2005- 14MAR2005 | ANXIETY (PSYCHIATRIC DISORDERS) [INCREASED ANXIETY] | 31 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 31 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | HALLUCINATION (PSYCHIATRIC DISORDERS) [HALLUCINATIONS] | 31 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0116037 | PLA / VAL | 57 Caucasian Male | 26FEB2005- 19MAR2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COMMON COLD] | 22 | -104 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 26FEB2005- 05APR2005 | PARAESTHESIA ORAL (GASTROINTESTINAL DISORDERS) [TINGLING OF LIPS/MOUTH] | 39 | -104 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795077

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116037 | PLA / VAL | 57 Caucasian Male | 28FEB2005-28FEB2005 | ENURESIS (RENAL AND URINARY DISORDERS) [ENURESIS] | 1 | -102 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04MAR2005-13JUN2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 102 | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24MAR2005-03MAY2005 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [RASH (RT HAND)] | 41 | -78 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27APR2005-27APR2005 | URINARY INCONTINENCE (RENAL AND URINARY DISORDERS) [URINARY INCONTINENCE] | 1 | -44 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03MAY2005-10JUN2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 39 | -38 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0116039 | OL QTP | 33 Caucasian Male | 23FEB2005-24FEB2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 2 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
@ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795078

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116039 | OL QTP | 33 Caucasian Male | 23FEB2005-12APR2005 | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [TINGLING IN LIMBS] | 49 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24FEB2005-12APR2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 48 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 24FEB2005-29JUN2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 126 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25FEB2005-12APR2005 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 47 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28FEB2005-03AUG2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 157 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07MAR2005-12APR2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 37 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL AZSER12795079

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116039 | OL QTP | 33 Caucasian Male | 26MAR2005- 14MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [GROGGY] | 50 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JUN2005- 22JUN2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [TWITCHING OF THUMBS] | 8 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0116040 | OL QTP | 41 Caucasian Female | 02MAR2005- 24MAY2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 84 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 02MAR2005- 03AUG2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 155 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 06MAR2005- 23MAR2005 | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [TINGLING LOWER EXTREMETIES] | 18 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15MAR2005- 03AUG2005 | WEIGHT INCREASED (INVESTIGATIONS) [INCREASED WEIGHT] | 142 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795080

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116040 | OL QTP | 41 Caucasian Female | 18JUN2005- 03AUG2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 47 | UNK | Mode | No | N N N N N N | No Yes | None |
| E0116041 | OL QTP | 23 Caucasian Male | 04MAR2005- 22MAR2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 19 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 09MAR2005- 22MAR2005 | AGGRESSION (PSYCHIATRIC DISORDER S) [INCREASED AGGRESSION] | 14 | UNK | Mode | No | N N N N N N | No Yes | None |
| E0116043 | OL QTP | 42 Caucasian Male | 16MAR2005- 07JUL2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 114 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 19MAR2005- 19MAR2005 | ENURESIS (RENAL AND URINARY DI SORDERS) [ENURESIS] | 1 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795081

Page 1652 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116043 | OL QTP | 42 Caucasian Male | 28MAR2005- 07JUL2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 102 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0116044 | OL QTP | 38 Black Female | 24MAY2005- 28MAY2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 5 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24MAY2005- 10JUN2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZY] | 18 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | LETHARGY (NERVOUS SYSTEM DISOR DERS) [LETHARGIC] | 18 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0116045 | OL QTP | 21 Caucasian Female | 25JUN2005- 17AUG2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 54 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUN2005- 30JUN2005 | DYSPNOEA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SHORTNESS OF BREATH] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

^ Serious Reason # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1654

CONFIDENTIAL
AZSER12795082

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116045 | OL QTP | 21 Caucasian Female | 01JUL2005- 17AUG2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 48 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 06JUL2005- 17AUG2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT INCREASE] | 43 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0116048 | OL QTP | 20 Caucasian Male | 06JUL2005- 30NOV2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 148 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 31JUL2005- 01SEP2005 | MUSCLE STRAIN (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [MUSCLE SPRAIN] | 33 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 24AUG2005- 20SEP2005 | LIMB INJURY (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [LT. HAND INJURY] | 28 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
     DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
     **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795083

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116048 | OL QTP | 20 Caucasian Male | 23OCT2005-27OCT2005 | INFLUENZA LIKE ILLNESS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FLU-LIKE SYMPTOMS] | 5 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 30NOV2005-30NOV2005 | TACHYCARDIA (CARDIA DISORDERS) [TACHYCARDIA] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0116049 | OL QTP | 37 Caucasian Male | 06JUL2005-12SEP2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 69 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07JUL2005-12JUL2005 | CHEST DISCOMFORT (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [HEAVINESS IN CHEST] | 6 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [HANDS SHAKINGS] | 6 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1656

CONFIDENTIAL
AZSER12795084

Page 1655 of 1794

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ |||||| WD\*\*/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0116050 | PLA / VAL | 33 Caucasian Male | 12JUL2005- 21AUG2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 41 | -170 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JUL2005- 31AUG2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [LIGHTHEADEDNESS] | 51 | -170 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16JUL2005- 11JUL2006 | EX-SMOKER (SOCIAL CIRCUMSTANCES ) [DECREASED URGE TO SMOKE] | 361 | -166 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JUL2005- 23FEB2006 | TACHYCARDIA (CARDIAC DISORDERS) [TECHYCARDIA] | 219 | -162 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27JUL2005- 23FEB2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 212 | -155 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10SEP2005- 15JAN2006 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASE APPETITE] | 128 | -110 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
\*\*\* WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1657

CONFIDENTIAL
AZSER12795085

Page 1656 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116050 | PLA / VAL | 33 Caucasian Male | 06NOV2005- 17JAN2006 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 73 | -53 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26NOV2005- 29NOV2005 | INFLUENZA LIKE ILLNES S (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FLU-LIKE SYMPTOMS] | 4 | -33 | Mode | No | N | N | N | N | N | N | No No | None |
| E0116052 | OL QTP | 42 Caucasian Female | 22JUL2005- 04DEC2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 136 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24JUL2005- 04DEC2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 134 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09AUG2005- 10AUG2005 | STOMACH DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [UPSET STOMACH] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10AUG2005- 20DEC2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 133 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**=** WD=Withdrawn

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1658

CONFIDENTIAL
AZSER12795086

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116052 | OL QTP | 42 Caucasian Female | 13AUG2005- 25AUG2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 13 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 06SEP2005- 20DEC2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 106 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03NOV2005- 20DEC2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 48 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0118001 | PLA / LI | 34 Caucasian Female | 05NOV2004- 12NOV2004 | GASTROINTESTINAL INFECTION (INFECTIONS AND INFESTATIONS) [INTESTINAL INFECTION] | 8 | 82 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03JAN2005- 15JAN2005 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [BRONCHITIS] | 13 | 141 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,   SEV=Severe.
ME=Medical event that may jeopardize patient or require medical intervention.
**** ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795087

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118001 | PLA / LI | 34 Caucasian Female | 25JUL2005- 05AUG2005 | PNEUMONIA (INFECTIONS AND INFESTATIONS) [PNEUMONIA] | 12 | 344 | Mode | No | N | N | N | N | N | N | No No | None |
| E0118002 | OL QTP | 44 Caucasian Female | 20MAR2004- 27MAY2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [INCREASED SEDATION] | 8 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0118003 | PLA / VAL | 41 Caucasian Female | 25DEC2004- 03MAY2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 130 | 13 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 24JAN2005- 03MAY2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASE APPETITTE] | 100 | 43 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 07MAR2005- 13MAR2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [INFLUENZA] | 7 | 85 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 15MAR2005- 03MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 50 | 93 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795088

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118004 | PLA / VAL | 50 Caucasian Female | 30JUN2004- 28OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [INCREASED SLEEP] | 121 | -113 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20OCT2004- 05NOV2004 | CONTUSION (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [RIGHT SIDE HIP BRUISING] | 17 | -1 | Mild | No | N | N | N | N | N | N | No No | None |
| E0118005 | QTP / LI | 31 Caucasian Female | 13SEP2004- 01OCT2004 | JOINT SPRAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [SPRAINED ANKLE] | 19 | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13SEP2004- 10FEB2005 | WEIGHT INCREASED (INVESTIGATIONS) [SLIGHT WEIGHT GAIN] | 151 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18NOV2004- 24NOV2004 | SINUSITIS (INFECTIONS AND INFESTATIONS) [SINUSITUS] | 7 | 67 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795089

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118011 | PLA / LI | 42 Caucasian Female | 03APR2005- 03APR2005 | SYNCOPE (NERVOUS SYSTEM DISOR DERS) [FAINTING] | 1 | 132 | Seve | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
|  |  |  | 03APR2005- 04APR2005 | ATRIOVENTRICULAR BLOC K THIRD DEGREE (CARDIAC DISORDERS) [HEART BLOCK (THIRD DEGREE ATRIOVENTRICULAR BLOCK) DUE TO DRUG INTERACTION] | 2 | 132 | Seve | Yes | N | Ye | Ye | N | N | N | Yes Yes | Permane ntly Stopped |
|  |  |  |  | DRUG INTERACTION (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [DRUG INTERACTION] | 2 | 132 | Seve | Yes | N | Ye | Ye | N | N | N | Yes No | Permane ntly Stopped |
| E0118012 | QTP / LI | 59 Other Female | 01JAN2005- 05JAN2005 | DYSKINESIA (NERVOUS SYSTEM DISOR DERS) [LIP BITING] | 5 | -86 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 01JAN2005- 04APR2005 | DYSKINESIA (NERVOUS SYSTEM DISOR DERS) [INVOLUNTARY FEET TAPING] | 94 | -86 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795090

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LI | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118012 | QTP / LI | 59 Other Female | 01JAN2005-04APR2005 | DYSKINESIA (NERVOUS SYSTEM DISORDERS) [INVOLUNTARY FEET TAPPING] | 94 | -86 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DYSKINESIA (NERVOUS SYSTEM DISORDERS) [LIP BITTING] | 94 | -86 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29MAR2005-03APR2005 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [ACID REFLUX] | 6 | 2 | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0118013 | QTP / LI | 40 Caucasian Female | 01FEB2005-02MAY2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [MILD DIZZINESS] | 91 | -83 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [METALIC TASTE IN MOUTH] | 91 | -83 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

1663

CONFIDENTIAL
AZSER12795091

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LH | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118013 | QTP / LI | 40 Caucasian Female | 01FEB2005- 26JUL2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 176 | -83 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [METALLIC TASTE] | 176 | -83 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02FEB2005- 26JUL2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MILD LEG CRAMP] | 175 | -82 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02MAY2005- 26JUL2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 86 | 8 | Mode | No | N | N | N | N | N | N | No No | None |
| E0118014 | QTP / VAL | 51 Caucasian Female | 06JUN2005- 17JUN2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [EDEMA - HANDS & FEET] | 12 | -112 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06JUN2005- 28MAR2006 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 296 | -112 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795092

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118014 | QTP / VAL | 51 Caucasian Female | 06JUL2005- 28MAR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 266 | -82 | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 03NOV2005- 03NOV2005 | HEAT EXHAUSTION (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [EMERGENCY ROOM VISIT - DUE TO HEAT EXAUHAUSTION] | 1 | 39 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 20DEC2005- 28MAR2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 99 | 86 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13FEB2006- 28MAR2006 | DEPRESSION (PSYCHIATRIC DISORDERS) [DEPRESSION] | 44 | 141 | Mode | No | N | N | N | N | N | N | No No | None |
| E0119001 | OL QTP | 57 Caucasian Female | 25MAR2004- 08APR2004 | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGIC] | 15 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 15 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1665

CONFIDENTIAL
AZSER12795093

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119001 OL QTP | | 57 Caucasian Female | 18APR2004- 02MAY2004 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISORDERS) [SHORT TERM MEMORY IMPARMENT] | 15 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06MAY2004- 17MAY2004 | HYPERTENSION (VASCULAR DISORDERS) [HYPERTENSION] | 12 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUN2004- 20JUL2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 50 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14JUN2004- 06SEP2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 85 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | None |
| | | | 20JUL2004- 15AUG2004 | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGIC] | 27 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | None |
| | | | 28JUL2004- 06SEP2004 | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SHORTNESS OF BREATH] | 41 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795094

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119003 | PLA / VAL | 36 Caucasian Male | 28JUN2004- 21JUL2004 | HYPERCHOLESTEROLAEMIA (METABOLISM AND NUTRI TION DISORDERS) [WORSENING OF HYPERCHOLESTEROLEMIA] | 24 | 1 | Mode | No | N  N  N  N  N  N | No Yes | None |
| E0119004 | QTP / VAL | 36 Caucasian Male | 09APR2004- 10APR2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 2 | -139 | Mode | No | N  N  N  N  N  N | No Yes | Dose Changed |
| | | | 12APR2004- 29APR2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 18 | -136 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 16APR2004- 15SEP2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 153 | -132 | Mode | No | N  N  N  N  N  N | Yes Yes | Permane ntly Stopped |
| | | | 25APR2004- 03JUN2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 40 | -123 | Mode | No | N  N  N  N  N  N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardy or patient or require medical intervention.
     *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1667

CONFIDENTIAL
AZSER12795095

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ PT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119004 | QTP / VAL | 36 Caucasian Male | 09JUN2004- 01AUG2004 | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BILATERAL HAND STIFFNESS] | 54 | -78 | Mild | No | N N N N N N | No Yes | None |
| | | | | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [BILATERAL HAND SWELLING] | 54 | -78 | Mild | No | N N N N N N | No Yes | None |
| | | | 11JUL2004- 30AUG2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 51 | -46 | Mode | No | N N N N N N | No Yes | None |
| | | | 11AUG2004- 01SEP2004 | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BILATERAL HAND STIFFNESS] | 22 | -15 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
  DI=Causing persistent incapacity/disability, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1668

CONFIDENTIAL
AZSER12795096

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119004 | QTP / VAL | 36 Caucasian Male | 11AUG2004-01SEP2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BILATERAL HAND SWELLING] | 22 | -15 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30AUG2004-01OCT2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LOWER BACK PAIN] | 33 | 5 | Mode | No | N | N | N | N | N | N | No Yes | Permanently Stopped |
| | | | 03SEP2004-15SEP2004 | HYPERCHOLESTEROLAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERCHOLESTEREMIA] | 13 | 9 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 15SEP2004-15SEP2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 1 | 21 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0119005 | OL QTP | 48 Caucasian Female | 16APR2004-08SEP2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 146 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**  WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795097

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119005 | OL QTP | 48 Caucasian Female | 10JUL2004- 08SEP2004 | TREMOR (NERVOUS SYSTEM DISOR DERS) [BILATERAL HAND TREMOR] | 61 | UNK | Mode | No | N  N  N  N  N  N | No Yes | None |
| E0119007 | OL QTP | 34 Other Female | 03MAY2004- 19MAY2004 | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BILATERAL LOWER LEG STIFFNESS] | 17 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
| E0119008 | PLA / LI | 38 Caucasian Female | 05JUN2004- 28JUN2004 | DYSKINESIA (NERVOUS SYSTEM DISOR DERS) [BILATERAL LEG JERKS] | 24 | -80 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BILATERAL LEG CRAMPS] | 24 | -80 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 05JUN2004- 17NOV2004 | ANGINA PECTORIS (CARDIAC DISORDERS) [WORSENING OF ANGINA PECTORIS] | 166 | -80 | Mode | No | N  N  N  N  N  N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

@ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1670

CONFIDENTIAL
AZSER12795098

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119008 | PLA / LI | 38 Caucasian Female | 14JUN2004- 01JUL2004 | ENTEROCOLITIS INFECTIOUS (INFECTIONS AND INFESTATIONS) [BACTERIAL COLITIS] | 18 | -71 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 22JUN2004- 30JUL2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 39 | -63 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19SEP2004- 23SEP2004 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [FREQUENT URINATION] | 5 | 27 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19SEP2004- 27SEP2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 9 | 27 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0119009 | QTP / VAL | 45 Caucasian Female | 16JUN2004- 04JUL2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 19 | -84 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17JUN2004- 19JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 217 | -83 | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1671

CONFIDENTIAL
AZSER12795099

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119009 | QTP / VAL | 45 Caucasian Female | 10SEP2004-30SEP2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 21 | 3 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0119010 | QTP / VAL | 38 Caucasian Female | 01SEP2004-21FEB2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 174 | -58 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 29OCT2004-31AUG2005 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [EXACERBATION OF HYPOTHYROIDISM ( HYPOTHYROID)] | 307 | 1 | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 15DEC2004-20JAN2005 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGH] | 37 | 48 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10JAN2005-20JAN2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 11 | 74 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18MAY2005-10JUN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 24 | 202 | Mode | No | N | N | N | N | N | N | No Yes | None |

# Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
**/*** WD=Withdrawn                @ SER@=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795100

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119010 | QTP / VAL | 38 Caucasian Female | 08AUG2005- 31AUG2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 24 | 284 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0119012 | OL QTP | 22 Caucasian Male | 15JUL2004- 01AUG2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 18 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 01OCT2004- 21JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 113 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17NOV2004- 12DEC2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 26 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0119013 | PLA / VAL | 59 Caucasian Female | 15JUL2004- 18JUL2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 4 | -118 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15JUL2004- 19JUL2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 5 | -118 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

CONFIDENTIAL
AZSER12795101

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119013 | PLA / VAL | 59 Caucasian Female | 19JUL2004- 01AUG2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 14 | -114 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JUL2004- 29NOV2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 133 | -113 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15AUG2004- 15OCT2004 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [HAIR LOSS] | 62 | -87 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19AUG2004- 01OCT2004 | AKATHISIA (NERVOUS SYSTEM DISOR DERS) [BILATERAL RESTLESS LEGS (AKATHISIA)] | 44 | -83 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26AUG2004- 25OCT2004 | INFLUENZA (INFECTIONS AND INFES TATIONS) [FLU SYMPTOMS] | 61 | -76 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08SEP2004- 05OCT2004 | HELICOBACTER INFECTIO N (INFECTIONS AND INFES TATIONS) [H-PYLORI] | 28 | -63 | Mode | No | N | N | N | N | N | N | No Yes | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1674

CONFIDENTIAL
AZSER12795102

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119013 | PLA / VAL | 59 Caucasian Female | 08SEP2004- 29NOV2004 | HYPERCHOLESTEROLAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERCHOLESTEROLEMIA] | 83 | -63 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | | IRRITABLE BOWEL SYNDROME (GASTROINTESTINAL DISORDERS) [IRRITABLE BOWEL SYNDROME] | 83 | -63 | Mode | No | N  N  N  N  N  N | No No | None |
| | | 18OCT2004- 22OCT2004 | | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 5 | -23 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 5 | -23 | Mild | No | N  N  N  N  N  N | No Yes | None |
| E0119014 | MISSING | 36 Caucasian Male | 22JUL2004- 02AUG2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BILATERAL LEG CRAMPS] | 12 | UNK | Mild | No | N  N  N  N  N  N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1675

CONFIDENTIAL
AZSER12795103

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119014 | MISSING | 36 Caucasian Male | 22JUL2004- 02AUG2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 12 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0119015 | OL QTP | 21 Caucasian Female | 12AUG2004- 15AUG2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 4 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 12AUG2004- 14SEP2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEART BURN] | 34 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 23AUG2004- 12SEP2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 21 | UNK | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | | EPISTAXIS (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [BLOODY NOSE] | 21 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0119016 | QTP / LI | 52 Caucasian Female | 06OCT2004- 23MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 232 | -191 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1676

CONFIDENTIAL
AZSER12795104

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119016 | QTP / LI | 52 Caucasian Female | 15NOV2004- 23MAY2005 | AMNESIA (NERVOUS SYSTEM DISORDERS) [SHORT TERM MEMORY LOSS] | 190 | -149 | Mode | No | N N N N N N | No Yes | None |
| | | | 23MAY2005- 23MAY2005 | HYPERCHOLESTEROLAEMIA (METABOLISM AND NUTRITION DISORDERS) [DIET CONTROLED HYPERCHOLESTEROLAEMIA] | 1 | 41 | Mode | No | N N N N N N | No Yes | None |
| E0119017 | OL QTP | 49 Caucasian Female | 22SEP2004- 01OCT2004 | AGITATION (PSYCHIATRIC DISORDERS) [AGITATION] | 10 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 22SEP2004- 17OCT2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 26 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 27SEP2004- 01OCT2004 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [BILATERAL RESTLESS LEGS (AKATHISIA)] | 5 | UNK | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795105

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119017 | OL QTP | 49 Caucasian Female | 01OCT2004- 05OCT2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 5 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 5 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05OCT2004- 18OCT2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 14 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12OCT2004- 22OCT2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [BILATERAL FEET EDEM] | 11 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 13OCT2004- 19OCT2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 7 | UNK | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 13OCT2004- 22OCT2004 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1678

CONFIDENTIAL
AZSER12795106

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0119018 | QTP / VAL | 32 Caucasian Male | 30SEP2004- 08OCT2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 9 | -95 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01OCT2004- 12JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 104 | -94 | Seve | No | N | N | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | 27OCT2004- 28OCT2004 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 2 | -68 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18NOV2004- 08JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDER S) [SOMNULENCE] | 52 | -46 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30NOV2004- 12JAN2005 | LIBIDO DECREASED (PSYCHIATRIC DISORDER S) [DECREASED LIBIDO] | 44 | -34 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0119020 | OL QTP | 50 Caucasian Female | 12NOV2004- 12NOV2004 | OVARIAN CYST (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [INCREASED OVARIAN CYST] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1679

CONFIDENTIAL
AZSER12795107