Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119021 | MISSING | 45 Caucasian Female | 25OCT2004- 26OCT2004 | AGITATION [PSYCHIATRIC DISORDERS] [INCREASED AGITATION] | 2 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
| | | | | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 2 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 27OCT2004- 01NOV2004 | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SHORT OF BREATH] | 6 | UNK | Mild | No | N  N  N  N  N  N | Yes No | Permane ntly Stopped |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 6 | UNK | Mode | No | N  N  N  N  N  N | Yes No | None |
| E0119022 | QTP / VAL | 56 Other Female | 30OCT2004- 30OCT2004 | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SHORT OF BREATH] | 1 | -114 | Mode | No | N  N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

1680

CONFIDENTIAL
AZSER12795108

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119022 | QTP / VAL | 56 Other Female | 30OCT2004- 30OCT2004 | HALLUCINATION [PSYCHIATRIC DISORDERS] [HALLUCINATIONS] | 1 | -114 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 30OCT2004- 31OCT2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 2 | -114 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05NOV2004- 10NOV2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 6 | -108 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16NOV2004- 26NOV2004 | RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [RESPIRATORY INFECTION] | 11 | -97 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19NOV2004- 19JAN2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LOW BACK CRAMPS] | 62 | -94 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19NOV2004- 05NOV2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 352 | -94 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31  kcpx265

1681

CONFIDENTIAL
AZSER12795109

Page 1680 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119022 | QTP / VAL | 56 Other Female | 11DEC2004- 11NOV2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 336 | -72 | Seve | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| | | | 20JAN2005- 04FEB2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [RIGHT SHOULDER CRAMP] | 16 | -32 | Mode | No | N N N N N N | No Yes | None |
| | | | 04APR2005- 10JUN2005 | RHINITIS ALLERGIC (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [ALLERGIC RHINITIS] | 68 | 43 | Mode | No | N N N N N N | No No | None |
| | | | 05APR2005- 10JUN2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LOW BACK ACHE] | 67 | 44 | Mild | No | N N N N N N | No No | None |
| | | | 08SEP2005- 31OCT2005 | HYPERCHOLESTEROLAEMIA (METABOLISM AND NUTRI TION DISORDERS) [DIET CONTROLLED HYPERCHOLESTEROLEMIA] | 54 | 200 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1682

CONFIDENTIAL
AZSER12795110

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119022 | QTP / VAL | 56 Other Female | 03OCT2005- 05NOV2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 34 | 225 | Mild | No | N | N | N | N | N | N | Yes Yes | None |
| E0119023 | PLA / LI | 20 Caucasian Female | 22DEC2004- 20JAN2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 30 | -63 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16MAR2005- 16MAR2005 | SKIN LACERATION (INJURY POISONING AN D PROCEDURAL COMPLICA TIONS) [RIGHT INDEX FINGER LACERATION] | 1 | 22 | Mild | No | N | N | N | N | N | N | No No | None |
| E0119024 | MISSING | 38 Caucasian Female | 12NOV2004- CONTINUE | OVARIAN CYST (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [INCREASED OVARIAN CYST] | UNK | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0119025 | QTP / VAL | 52 Caucasian Male | 03DEC2004- 05DEC2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BILATERAL LEG CRAMPS] | 3 | -133 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795111

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119025 | QTP / VAL | 52 Caucasian Male | 15JAN2005- 17MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 123 | -90 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0119027 | OL QTP | 40 Caucasian Female | 13JAN2005- 15FEB2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BILATERAL INNER GROIN CRAMPS] | 34 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SOMNOLENCE] | 34 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0119028 | PLA / VAL | 30 Caucasian Male | 07FEB2005- 08FEB2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [FLU SYMPTOMS] | 2 | -135 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07FEB2005- 20MAR2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 42 | -135 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | POLLAKIURIA (RENAL AND URINARY DI SORDERS) [FREQUENT URINATION] | 42 | -135 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.      @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1684

CONFIDENTIAL
AZSER12795112

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119028 | PLA / VAL | 30 Caucasian Male | 07FEB2005- 20MAR2005 | STOMACH DISCOMFORT (GASTROINTESTINAL DISORDERS) [UPSET STOMACH] | 42 | -135 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 09FEB2005- 20FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 12 | -133 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15APR2005- 04JUL2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 81 | -68 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25APR2005- 13JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 80 | -58 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22JUN2005- 01JUL2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [BILATERAL FINGER TREMOR] | 10 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0119029 | QL QTP | 25 Caucasian Male | 05FEB2005- 05FEB2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 1 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn    @ SER@=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

1685

CONFIDENTIAL
AZSER12795113

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119030 | OL QTP | 24 Caucasian Female | 11FEB2005- 09MAR2005 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [DECREASED LIBIDO] | 27 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0119033 | OL QTP | 30 Caucasian Female | 25MAY2005- 28MAY2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 4 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 25MAY2005- 06JUN2005 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 13 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0119034 | OL QTP | 35 Caucasian Female | 19MAY2005- 20MAY2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 2 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0119035 | OL QTP | 49 Caucasian Female | 26MAY2005- 01JUN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1686

CONFIDENTIAL
AZSER12795114

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119035 | OL QTP | 49 Caucasian Female | 02JUN2005- 15JUN2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 14 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0119037 | OL QTP | 25 Caucasian Male | 22SEP2005- 26SEP2005 | EPISTAXIS (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [BLOODY NOSE] | 5 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 03OCT2005- 30NOV2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 59 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0120002 | QTP / VAL | 44 Caucasian Female | 24APR2004- 20JUN2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 58 | -165 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26APR2004- 03MAY2004 | BALANCE DISORDER (NERVOUS SYSTEM DISOR DERS) [LOSS OF BALANCE] | 8 | -163 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795115

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120002 | QTP / VAL | 44 Caucasian Female | 08SEP2004- 12SEP2004 | CHEST DISCOMFORT (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [CHEST DISCOMFORT] | 5 | -28 | Seve | Yes | N | Ye | N | N | Ye | N | No No | Dose Changed |
| | | | 05OCT2004- 10OCT2004 | BRONCHITIS (INFECTIONS AND INFESTATIONS) [BRONCHITIS] | 6 | -1 | Mild | No | N | N | N | N | N | N | No No | None |
| E0120003 | QTP / VAL | 20 Black Male | 25APR2004- 26MAY2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 32 | -171 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25APR2004- 07DEC2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 227 | -171 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 19MAY2004- 07DEC2004 | INITIAL INSOMNIA (PSYCHIATRIC DISORDERS) [INITIAL INSOMNIA] | 203 | -147 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11AUG2004- 07DEC2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [INCREASED SEDATION] | 119 | -63 | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1688

CONFIDENTIAL
AZSER12795116

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120004 | QTP / VAL | 32 Caucasian Male | 26MAY2004-30AUG2006 | SEDATION [NERVOUS SYSTEM DISORDERS] [SEDATION] | 827 | -153 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 18JUL2004-25JUL2004 | EYE INFLAMMATION [EYE DISORDERS] [LEFT EYE INFLAMMATION] | 8 | -100 | Mode | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 01SEP2004-30AUG2006 | SEDATION [NERVOUS SYSTEM DISORDERS] [AM SEDATION] | 729 | -55 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 03JUL2005-15JUL2005 | SUNBURN [INJURY, POISONING AND PROCEDURAL COMPLICATIONS] [SUNBURN RIGHT FOREARM] | 13 | 251 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01DEC2005-04DEC2005 | UPPER RESPIRATORY TRACT INFECTION [INFECTIONS AND INFESTATIONS] [URI UPPER RESPIRATORY INFECTION] | 4 | 402 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
           DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,                                             ** WD=Withdrawn
           ME=Medical event that may jeopardize patient or require medical intervention.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1689

CONFIDENTIAL
AZSER12795117

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LT RH DI CA ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120004 | QTP / VAL | 32 Caucasian Male | 25MAY2006-27MAY2006 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BILATERAL PEDAL EDEMA] | 3 | 577 | Mode | No | N N N N N N | No Yes | None |
| | | | 25MAY2006-30AUG2006 | HYPERTENSION (VASCULAR DISORDERS) [HYPERTENSION] | 98 | 577 | Mode | No | N N N N N N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 98 | 577 | Seve | No | N N N N N N | No Yes | None |
| E0120005 | OL QTP | 34 Caucasian Female | 13MAY2004-02JUN2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 21 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 26MAY2004-02JUN2004 | DYSURIA (RENAL AND URINARY DISORDERS) [DYSURIA] | 8 | UNK | Mild | No | N N N N N N | No No | None |
| | | | | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 8 | UNK | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

1690

CONFIDENTIAL
AZSER12795118

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0120006 | PLA / VAL | 57 Caucasian Male | 30JUN2004- 30SEP2005 | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [HYPERSOMNIA] | 458 | -237 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 09JUL2004- 07OCT2004 | JOINT SPRAIN (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [LEFT SPRAIN FOOT] | 91 | -228 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23NOV2004- 01DEC2004 | RESPIRATORY TRACT CON GESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [CHEST CONGESTION] | 9 | -91 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05DEC2004- 28AUG2006 | ABNORMAL DREAMS (PSYCHIATRIC DISORDER S) [INTERMITTENT VIVID DREAMS] | 632 | -79 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18FEB2005- 28AUG2006 | POLLAKIURIA (RENAL AND URINARY DI SORDERS) [INCREASED URINARY FREQUENCY] | 557 | -4 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795119

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120006 | PLA / VAL | 57 Caucasian Male | 03OCT2005- 03OCT2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [NOCTURNAL RIGHT LEG CRAMP] | 1 | 224 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15OCT2005- 20OCT2005 | MUSCLE STRAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [PULLED RIGHT HIP MUSCLE] | 6 | 236 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14FEB2006- 17FEB2006 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 4 | 358 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14FEB2006- 15APR2006 | MUSCLE STRAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [STRAINED LOWER BACK MUSCLE] | 61 | 358 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01MAY2006- 28AUG2006 | BRUXISM (PSYCHIATRIC DISORDERS) [BRUXISM] | 120 | 434 | Mild | No | N | N | N | N | N | N | No No | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1692

CONFIDENTIAL
AZSER12795120

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120007 | QTP / VAL | 21 Caucasian Male | 23AUG2004- 23AUG2004 | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [ERECTILE DYSFUNCTION] | 1 | -135 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26AUG2004- 27OCT2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 63 | -132 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13SEP2004- 01NOV2004 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LOWER BACK MUSCLE SORENESS] | 50 | -114 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09NOV2004- 11NOV2004 | ABDOMINAL DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [GI UPSET] | 3 | -57 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JAN2005- 29AUG2006 | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [ERECTILE DYSFUNCTION] | 592 | 11 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1693

CONFIDENTIAL
AZSER12795121

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0120007 | QTP / VAL | 21 Caucasian Male | 26FEB2005- 23MAR2005 | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SINUS CONGESTION] | 26 | 53 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 06JUL2005- 29AUG2006 | EYE DISORDER (EYE DISORDERS) [FLOPPY EYE SYNDROME] | 420 | 183 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 19AUG2005- 12SEP2005 | ABDOMINAL DISCOMFORT (GASTROINTESTINAL DISORDERS) [GASTROINTESTINAL UPSET] | 25 | 227 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | CONTUSION (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [BRUSING BOTH ARMS] | 25 | 227 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  |  | FEELING HOT AND COLD (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [HOT & COLD FLASHES] | 25 | 227 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1694

CONFIDENTIAL
AZSER12795122

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120007 | QTP / VAL | 21 Caucasian Male | 19AUG2005- 12SEP2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE ACHES] | 25 | 227 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE TENDERNESS] | 25 | 227 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19AUG2005- 29AUG2006 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISOR DERS) [FORGETFULLNESS] | 376 | 227 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | TREMOR (NERVOUS SYSTEM DISOR DERS) [BILATERAL HAND TREMORS] | 376 | 227 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02NOV2005- 02NOV2005 | PRIAPISM (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [PRIAPISM] | 1 | 302 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04JAN2006- 29AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 238 | 365 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardy patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1695

CONFIDENTIAL
AZSER12795123

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | LT | LF | RH | DI | CA | ME | | |
| E0120008 | OL QTP | 67 Caucasian Male | 15DEC2004- 26DEC2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 12 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15DEC2004- 01AUG2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 230 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20FEB2005- 01APR2005 | FLATULENCE (GASTROINTESTINAL DISORDERS) [INTERMITTENT FLATULENCE] | 41 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 41 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 20FEB2005- 04JUN2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 105 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20FEB2005- 15JUN2005 | PITTING OEDEMA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [PITTING EDEMA BILATERAL ANKLES] | 116 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

1696

CONFIDENTIAL
AZSER12795124

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120009 | QTP / VAL | 21 Oriental Female | 10JAN2005- 01FEB2005 | HYPERAESTHESIA (NERVOUS SYSTEM DISOR DERS) [FACIAL SKIN SENSITIVITY] | 23 | -205 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JAN2005- 01JUL2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [MORNING SEDATION] | 171 | -203 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17MAR2005- 28AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 530 | -139 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 30MAR2005- 01JUL2005 | ALOPECIA (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [HAIR LOSS] | 94 | -126 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01OCT2005- 03OCT2005 | ABDOMINAL DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [GASTROINTESTINAL UPSET] | 3 | 60 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20MAR2006- 01APR2006 | JOINT SPRAIN (INJURY POISONING AN D PROCEDURAL COMPLICA TIONS) [LEFT ANKLE SPRAIN] | 13 | 230 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1697

CONFIDENTIAL
AZSER12795125

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120009 | QTP / VAL | 21 Oriental Female | 15JUN2006- 22JUN2006 | JOINT SPRAIN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [LEFT ANKLE SPRAIN] | 8 | 317 | Mode | No | N | N | N | N | N | N | No No | None |
| E0120010 | OL QTP | 47 Caucasian Male | 21MAR2005- 13APR2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 24 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 24 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0120011 | OL QTP | 42 Caucasian Male | 14JAN2005- 15MAR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [MORNING SEDATION] | 61 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JAN2005- 15MAR2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [INTERMITTENT VIVID DREAMING] | 60 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1698

CONFIDENTIAL
AZSER12795126

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0120011 | OL QTP | 42 Caucasian Male | 20JAN2005- 15MAR2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [INTERMITTENT LIGHT HEADEDNESS] | 55 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 55 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0120013 | PLA / VAL | 25 Caucasian Female | 14FEB2005- 19FEB2005 | NIGHT SWEATS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [NIGHT SWEATS] | 6 | -162 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 6 | -162 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15FEB2005- 15MAR2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 29 | -161 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08MAR2005- 22AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 533 | -140 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1699

CONFIDENTIAL
AZSER12795127

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120013 | PLA / VAL | 25 Caucasian Female | 17MAY2005-18MAY2005 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL CONGESTION] | 2 | -70 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20MAY2006-05AUG2006 | ANOGENITAL WARTS (INFECTIONS AND INFESTATIONS) [GENITAL WARTS OUTBREAK] | 78 | 299 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 20MAY2006-22AUG2006 | PAPILLOMA VIRAL INFECTION (INFECTIONS AND INFESTATIONS) [HUMAN PAPILLOMA VIRUS] | 95 | 299 | Mode | No | N | N | N | N | N | N | No No | None |
| E0120014 | PLA / VAL | 43 Caucasian Male | 10FEB2005-10NOV2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 274 | -179 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12FEB2005-12FEB2005 | FLATULENCE (GASTROINTESTINAL DISORDERS) [FLATULENCE] | 1 | -177 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

*** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795128

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120014 | PLA / VAL | 43 Caucasian Male | 21FEB2005-01JUN2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 101 | -168 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25FEB2005-10NOV2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 259 | -164 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07MAR2005-01MAY2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [HEAD COLD] | 56 | -154 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 10APR2005-10NOV2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 215 | -120 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15MAY2005-10NOV2005 | AMNESIA (NERVOUS SYSTEM DISOR DERS) [INTERMITTENT SHORT TERM MEMORY LOSS] | 180 | -85 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | AMNESIA (NERVOUS SYSTEM DISOR DERS) [SHORT TERM MEMORY LOSS - INTERMITTENT] | 180 | -85 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795129

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120014 | PLA / VAL | 43 Caucasian Male | 17AUG2005-10NOV2005 | STOMACH DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [AM STOMACH UPSET] | 86 | 10 | Mild | No | N | N | N | N | N | N | No No | None |
| E0120017 | OL QTP | 25 Caucasian Male | 06APR2005-14MAY2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 39 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09APR2005-14MAY2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [BILATERAL HAND TREMORS] | 36 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14APR2005-14MAY2005 | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [INTERMITTENT ERECTILE DYSFUNCTION] | 31 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15APR2005-14MAY2005 | DRY EYE (EYE DISORDERS) [DRY EYES] | 30 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0120018 | OL QTP | 26 Caucasian Female | 14APR2005-26MAY2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 43 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

\^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                ME=Medical event that may jeopardize patient or require medical intervention.
                ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1702

CONFIDENTIAL
AZSER12795130

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120018 | OL QTP | 26 Caucasian Female | 17APR2005- 26MAY2005 | AMNESIA (NERVOUS SYSTEM DISOR DERS) [SHORT TERM MEMORY LOSS] | 40 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 22APR2005- 26MAY2005 | DISTURBANCE IN ATTENT ION (NERVOUS SYSTEM DISOR DERS) [DECREASED CONCENTRATION] | 35 | UNK | Mild | No | N N N N N N | No No | None |
| E0120019 | OL QTP | 56 Caucasian Male | 06JUL2005- 01MAR2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 239 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 14JUL2005- 21JUL2005 | FEELING DRUNK (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [DRUNKEN FEELING] | 8 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 14JUL2005- 01AUG2005 | DECREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [REDUCED APPETITE] | 19 | UNK | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardy or patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1703

CONFIDENTIAL
AZSER12795131

Page 1702 of 1794

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120019 | OL QTP | 56 Caucasian Male | 20AUG2005- 01MAR2006 | AMNESIA (NERVOUS SYSTEM DISOR DERS) [SHORT TERM MEMORY LOSS] | 194 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 25AUG2005- 27AUG2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [INDIGESTION] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23SEP2005- 25SEP2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [EMESIS 2 EPISODES] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0120020 | OL QTP | 19 Caucasian Female | 21JUL2005- 25AUG2005 | HYPERSOMNIA (NERVOUS SYSTEM DISOR DERS) [HYPERSOMNIA] | 36 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 36 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1704

CONFIDENTIAL
AZSER12795132

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0120020 | OL QTP | 19 Caucasian Female | 23JUL2005-25AUG2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [INTERMITTENT HEADACHE] | 34 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25JUL2005-15AUG2005 | HYPNAGOGIC HALLUCINATION (PSYCHIATRIC DISORDERS) [AUDIO HYPNAGOGIC EPISODE] | 22 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05AUG2005-14AUG2005 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY] | 10 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12AUG2005-14AUG2005 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 3 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0121001 | PLA / VAL | 31 Caucasian Female | 21AUG2004-25APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 248 | -139 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795133

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0121001 | PLA / VAL | 31 Caucasian Female | 24AUG2004- 21JAN2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [RESTLESSNESS (AKATHISIA)] | 151 | -136 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24AUG2004- 27SEP2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 400 | -136 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24AUG2004- 27SEP2005 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESSNESS (MUSCULAR UNREST)] | 400 | -136 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15SEP2004- 29JUL2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 318 | -114 | Mild | No | N | N | N | N | N | N | Yes Yes | None |
| | | | 15SEP2004- 27SEP2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 378 | -114 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16SEP2004- 22JAN2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 129 | -113 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795134

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0121001 | PLA / VAL | 31 Caucasian Female | 29SEP2004- 07OCT2004 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 9 | -100 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | VIRAL UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [VIRAL URI] | 9 | -100 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08OCT2004- 10MAY2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BACK PAIN] | 215 | -91 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 02FEB2005- 25APR2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 83 | 27 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20MAR2005- 27SEP2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 192 | 73 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795135

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0121001 | PLA / VAL | 31 Caucasian Female | 01APR2005- 01APR2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | 85 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19APR2005- 07MAY2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 19 | 103 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 22APR2005- 07MAY2005 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [CONGESTION (NASAL).] | 16 | 106 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25APR2005- 07MAY2005 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [COUGH] | 13 | 109 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 05JUN2005- 11JUL2005 | ABDOMINAL PAIN (GASTROINTESTINAL DIS ORDERS) [ABDOMINAL CRAMPING] | 37 | 150 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05JUN2005- 15JUL2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 41 | 150 | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795136

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0121001 | PLA / VAL | 31 Caucasian Female | 05JUN2005- 15JUL2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 41 | 150 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28JUN2005- 28JUN2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 1 | 173 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06JUL2005- 15JUL2005 | COUGH (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [COUGH] | 10 | 181 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [NASAL CONGESTION] | 10 | 181 | Mild | No | N | N | N | N | N | N | No No | None |
| E0121003 | PLA / LI | 43 Black Male | 06NOV2004- 17NOV2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 12 | -102 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/li2020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795137

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0121003 | PLA / LI | 43 Black Male | 14MAR2005- 16MAR2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 3 | 27 | Mild | No | N | N | N | N | N | N | No No | None |
| E0121004 | OL QTP | 22 Caucasian Male | 08NOV2004- 01DEC2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BACK PAIN] | 24 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 24 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL CONGESTION] | 24 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13NOV2004- 01DEC2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 19 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

1710

CONFIDENTIAL
AZSER12795138

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0121005 | OL QTP | 36 Caucasian Female | 21JAN2005- 29APR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 99 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0121006 | OL QTP | 32 Caucasian Male | 03FEB2005- 04FEB2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION (SYMPTOMS OF CONGESTION)] | 2 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04FEB2005- 10FEB2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 7 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0121007 | PLA / VAL | 24 Black Male | 10MAR2005- 20MAY2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [INCREASED APPETITE] | 72 | -91 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06JUN2005- 12JUN2005 | JOINT SPRAIN (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [RIGHT KNEE STRAIN] | 7 | -3 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
      # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
      *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1711

CONFIDENTIAL
AZSER12795139

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0121007 | PLA / VAL | 24 Black Male | 05JUL2005-07JUL2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 3 | 27 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19SEP2005-19SEP2005 | NECK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [NECK PAIN] | 1 | 103 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04MAR2006-18MAR2006 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 15 | 269 | Mild | No | N | N | N | N | N | N | No No | None |
| E0122001 | OL QTP | 58 Caucasian Female | 04JUL2004-22JUL2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 19 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 23JUL2004-03AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SLEEPINESS] | 12 | UNK | Mild | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1712

CONFIDENTIAL
AZSER12795140

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122002 | OL QTP | 43 Caucasian Female | 07JUL2004-27JUL2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED TIREDNESS] | 21 | UNK | Mode | No | N | N | N | N | N | N | Yes | Yes | Permanently Stopped |
| | | | 13JUL2004-27JUL2004 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE ACHES] | 15 | UNK | Mild | No | N | N | N | N | N | N | Yes | Yes | Permanently Stopped |
| | | | 19JUL2004-27JUL2004 | MUSCULOSKELETAL STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [STIFF NECK] | 9 | UNK | Mild | No | N | N | N | N | N | N | Yes | Yes | Permanently Stopped |
| E0122003 | QTP / VAL | 22 Caucasian Female | 20JUL2004-01SEP2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 44 | -192 | Mode | No | N | N | N | N | N | N | No | Yes | None |
| | | | 23JUL2004-26JUL2004 | SINUS HEADACHE (NERVOUS SYSTEM DISORDERS) [SINUS PRESSURE] | 4 | -189 | Mild | No | N | N | N | N | N | N | No | Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Disabling, persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1713

CONFIDENTIAL
AZSER12795141

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122003 | QTP / VAL | 22 Caucasian Female | 15AUG2004- 22AUG2004 | OEDEMA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [EDEMA - ARMS, LEGS & NECK] | 8 | -166 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22AUG2004- 12OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [INCREASED SLEEPINESS IN AM] | 52 | -159 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 31OCT2004- 02NOV2004 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [MUSCLE ACHES] | 3 | -89 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10NOV2004- 17NOV2004 | HUNGER (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [AM HUNGER] | 8 | -79 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | LETHARGY (NERVOUS SYSTEM DISOR DERS) [PM LETHARGY] | 8 | -79 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     @ SER=Serious
     DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
                                                 *** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1714

CONFIDENTIAL
AZSER12795142

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | START DATE- STOP DATE | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122003 | QTP / VAL | 22 Caucasian Female | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU] | 30NOV2004- 03DEC2004 | 4 | -59 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | CHLAMYDIAL INFECTION (INFECTIONS AND INFESTATIONS) [POSSIBLE CHLMYDIA] | 01DEC2004- 04JAN2005 | 35 | -58 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | CHLAMYDIAL INFECTION (INFECTIONS AND INFESTATIONS) [POSSIBLE CHLMYDIA] | 12JAN2005- 01APR2005 | 80 | -16 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | MIGRAINE (NERVOUS SYSTEM DISORDERS) [MIGRAINE HEADACHE] | 06MAR2005- 07MAR2005 | 2 | 38 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | SUNBURN (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [SUN POISONING] | 10APR2005- 15APR2005 | 6 | 73 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COMMON COLD] | 16APR2005- 20APR2005 | 5 | 79 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1715

CONFIDENTIAL
AZSER12795143

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122003 | QTP / VAL | 22 Caucasian Female | 30APR2005-05SEP2006 | INTERVERTEBRAL DISC P ROTRUSION (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [HERNIATED DISK] | 494 | 93 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 19MAY2005-25MAY2005 | CYSTITIS (INFECTIONS AND INFES TATIONS) [BLADDER INFECTION] | 7 | 112 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | FUNGAL INFECTION (INFECTIONS AND INFES TATIONS) [YEAST INFECTION] | 7 | 112 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06SEP2005-08SEP2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 3 | 222 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12OCT2005-16OCT2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [DIZZINESS] | 5 | 258 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | | INFLUENZA (INFECTIONS AND INFES TATIONS) [FLU] | 5 | 258 | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1716

CONFIDENTIAL
AZSER12795144

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122003 | QTP / VAL | 22 Caucasian Female | 12OCT2005-16OCT2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 5 | 258 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | | PYREXIA (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FEVER] | 5 | 258 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITTING] | 5 | 258 | Seve | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 12OCT2005-21OCT2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 10 | 258 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 12OCT2005-01NOV2005 | SINUSITIS (INFECTIONS AND INFES TATIONS) [SINUS INFECTION] | 21 | 258 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | | STOMACH DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [UPSET STOMACH] | 21 | 258 | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**=* WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1717

CONFIDENTIAL AZSER12795145

Page 1716 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122003 | QTP / VAL | 22 Caucasian Female | 12OCT2005- 15NOV2005 | VIRAL INFECTION (INFECTIONS AND INFESTATIONS) [VIRAL INFECTION] | 35 | 258 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 21OCT2005- 05SEP2006 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [HYPOTHYROIDISM] | 320 | 267 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26OCT2005- 26OCT2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [STOMACH ACHE] | 1 | 272 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12DEC2005- 12DEC2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 1 | 319 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06FEB2006- 10FEB2006 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COMMON COLD] | 5 | 375 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 14APR2006- 23MAY2006 | NEPHROLITHIASIS (RENAL AND URINARY DISORDERS) [PAIN FROM KIDNEY STONES] | 40 | 442 | Seve | No | N | N | N | N | N | N | No No | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1718

CONFIDENTIAL
AZSER12795146

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122003 | QTP / VAL | 22 Caucasian Female | 26APR2006- 26APR2006 | NEPHROLITHIASIS (RENAL AND URINARY DISORDERS) [ELECTIVE SURGICAL REMOVAL OF KIDNEY STONES] | 1 | 454 | Seve | No | N N N N N N | No No | None |
|  |  |  | 13JUN2006- 13JUN2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 1 | 502 | Mild | No | N N N N N N | No No | None |
| E0122004 | OL QTP | 59 Caucasian Male | 30JUL2004- 03AUG2004 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [RASH] | 5 | UNK | Seve | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0122005 | OL QTP | 37 Caucasian Male | 25JUL2004- 06DEC2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 135 | UNK | Mode | No | N N N N N N | No Yes | None |
|  |  |  | 26JUL2004- 25AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 31 | UNK | Mode | No | N N N N N N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795147

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122005 | OL QTP | 37 Caucasian Male | 01AUG2004- 06DEC2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [INDIGESTION] | 128 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 02AUG2004- 06DEC2004 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [NASAL CONGESTION] | 127 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 11AUG2004- 06DEC2004 | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [ERECTILE DYSFUNCTION DECREASED SEXUAL FUNCTION] | 118 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [WT. GAIN] | 118 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 29AUG2004- 31AUG2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 3 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1720

CONFIDENTIAL
AZSER12795148

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122006 | OL QTP | 29 Caucasian Male | 03AUG2004- 08AUG2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [SPASMS IN ARMS AND LEGS] | 6 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [WEAKNESS IN ARMS & LEGS (MUSCLE WEAKNESS)] | 6 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 04AUG2004- 10AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [DROWSINESS] | 7 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0122007 | OL QTP | 58 Caucasian Male | 05AUG2004- 15AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SLEEPINESS IN AM] | 11 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12AUG2004- 20AUG2004 | DRY THROAT (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [DRY THROAT] | 9 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1721

CONFIDENTIAL
AZSER12795149

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122008 | OL QTP | 23 Caucasian Female | 04AUG2004- 12AUG2004 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [IRRITABILITY] | 9 | UNK | Mild | No | N  N  N  N  N  N | | | | | | No Yes | None |
| | | | 12AUG2004- 12AUG2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 1 | UNK | Mild | No | N  N  N  N  N  N | | | | | | No Yes | None |
| E0122010 | QTP / LI | 45 Caucasian Female | 07AUG2004- 27AUG2004 | RESTLESSNESS (PSYCHIATRIC DISORDER S) [RESTLESS LEGS [MUSCULAR UNREST?]] | 21 | -222 | Mode | No | N  N  N  N  N  N | | | | | | No Yes | None |
| | | | 08AUG2004- 28OCT2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 82 | -221 | Mild | No | N  N  N  N  N  N | | | | | | No Yes | None |
| | | | 08AUG2004- 15APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [INCREASED SLEEPINESS IN AM] | 251 | -221 | Mild | No | N  N  N  N  N  N | | | | | | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
      DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardy patient or require medical intervention.
      ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120207011.lst  aelog100.sas   02MAR2007:13:31  kcpx265

1722

CONFIDENTIAL
AZSER12795150

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122010 | QTP / LI | 45 Caucasian Female | 10AUG2004- 13AUG2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 4 | -219 | Mode | No | N N N N N N | No Yes | None |
| | | | 14AUG2004- 15AUG2004 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [RASH - NECK, CHEST BACK] | 2 | -215 | Mild | No | N N N N N N | No Yes | None |
| | | | 17AUG2004- 25AUG2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 9 | -212 | Mild | No | N N N N N N | No Yes | None |
| | | | 17AUG2004- 22SEP2004 | CHILLS (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [CHILLS] | 37 | -212 | Mild | No | N N N N N N | No Yes | None |
| | | | 17AUG2004- 15OCT2004 | HOT FLUSH (VASCULAR DISORDERS) [HOT FLUSH] | 60 | -212 | Mild | No | N N N N N N | No Yes | None |
| | | | 04SEP2004- 08SEP2004 | SINUS CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SINUS CONGESTION] | 5 | -194 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1723

CONFIDENTIAL
AZSER12795151

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122010 | QTP / LI | 45 Caucasian Female | 05SEP2004- 06DEC2004 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 93 | -193 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 15SEP2004- 13OCT2004 | METRORRHAGIA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [VAGINAL BREAKTHROUGH BLEEDING] | 29 | -183 | Mild | No | N N N N N N | No No | None |
| | | | 28OCT2004- 28OCT2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 1 | -140 | Mild | No | N N N N N N | No Yes | None |
| | | | 22DEC2004- 15APR2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMORS] | 115 | -85 | Mild | No | N N N N N N | No Yes | None |
| | | | 26JAN2005- 15APR2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 80 | -50 | Seve | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  *** WD=Withdrawn                                                              ** WD**/ Related

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL AZSER12795152

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST STUDY DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122010 | QTP / LI | 45 Caucasian Female | 30JAN2005- 15APR2005 | ACNE (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [ACNE] | 76 | -46 | Mild | No | N N N N N N | No Yes | None |
| | | | 17FEB2005- 15APR2005 | RHINORRHOEA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [RUNNY NOSE] | 58 | -28 | Mild | No | N N N N N N | No No | None |
| | | | 28FEB2005- 06MAR2005 | BRONCHITIS (INFECTIONS AND INFES TATIONS) [BRONCHIAL INFECTION] | 7 | -17 | Mode | No | N N N N N N | No No | None |
| | | | 28FEB2005- 07MAR2005 | SINUS CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SINUS CONGESTION] | 8 | -17 | Mode | No | N N N N N N | No Yes | None |
| | | | 11MAR2005- 12MAR2005 | INFLUENZA (INFECTIONS AND INFES TATIONS) [FLU] | 2 | -6 | Seve | No | N N N N N N | No Yes | None |
| | | | 24MAR2005- 31MAR2005 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [IRRITABLE] | 8 | 8 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1725

CONFIDENTIAL
AZSER12795153

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122010 | QTP / LI | 45 Caucasian Female | 28MAR2005-30MAR2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [DIFFICULTY SLEEPING] | 3 | 12 | Mode | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 31MAR2005-31MAR2005 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [WEAK (GENERALIZED SENSE OF WEAKNESS)] | 1 | 15 | Mild | No | N  N  N  N  N  N | No Yes | None |
| E0122011 | QTP / VAL | 20 Caucasian Female | 05AUG2004-19AUG2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 15 | -139 | Mode | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 05AUG2004-08SEP2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 35 | -139 | Mode | No | N  N  N  N  N  N | No Yes | None |
|  |  |  |  | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 35 | -139 | Mode | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795154

Page 1725 of 1794

Listing 12.2.7-1 Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122011 | QTP / VAL | 20 Caucasian Female | 06AUG2004- 15AUG2004 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [STUFFY NOSE] | 10 | -138 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28AUG2004- 14SEP2004 | LYMPHADENOPATHY (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [ENLARGED LYMPH NODES] | 18 | -116 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28SEP2004- 23NOV2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 57 | -85 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 11OCT2004- 19OCT2004 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [HEAD COLD] | 9 | -72 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 20OCT2004- 24OCT2004 | PHARYNGOLARYNGEAL PAI N (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SORE THROAT] | 5 | -63 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1727

CONFIDENTIAL
AZSER12795155

Page 1726 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122011 | QTP / VAL | 20 Caucasian Female | 28OCT2004- 01NOV2004 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SORE THROAT] | 5 | -55 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15NOV2004- 17NOV2004 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SORE THROAT] | 3 | -37 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JAN2005- 02JAN2005 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SORE THROAT] | 2 | 11 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07JAN2005- 21JAN2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COMMON COLD] | 15 | 17 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | RESTLESSNESS (PSYCHIATRIC DISORDER) [JUMPING LEGS (RESTLESS LEGS - MUSCULAR UNREST)] | 15 | 17 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1728

CONFIDENTIAL
AZSER12795156

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122011 | QTP / VAL | 20 Caucasian Female | 08JAN2005- 19JAN2005 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASE IN APPTITITE] | 12 | 18 | Mode | No | N N N N N N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 12 | 18 | Mode | No | N N N N N N | No No | None |
| | | | | RHINORRHOEA (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [RUNNY NOSE] | 12 | 18 | Seve | No | N N N N N N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 12 | 18 | Mild | No | N N N N N N | No No | None |
| | | | 12JAN2005- 25JAN2005 | BREAST TENDERNESS (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [TENDER BREASTS] | 14 | 22 | Mild | No | N N N N N N | No No | None |
| | | | | METRORRHAGIA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [MENSTRUAL SPOTTING] | 14 | 22 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
     DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
                    **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1729

CONFIDENTIAL
AZSER12795157

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122011 | QTP / VAL | 20 Caucasian Female | 28JAN2005- 28JAN2005 | SLEEP TERROR (PSYCHIATRIC DISORDERS) [NIGHT TERRORS] | 1 | 38 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 31JAN2005- 03FEB2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [STOMACH ACHE] | 4 | 41 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 4 | 41 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 19FEB2005- 19FEB2005 | SLEEP TERROR (PSYCHIATRIC DISORDERS) [NIGHT TERRORS] | 1 | 60 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 11MAR2005- 12MAR2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [STOMACH ACHE] | 2 | 80 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 11MAR2005- 13MAR2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 3 | 80 | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795158

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122011 | QTP / VAL | 20 Caucasian Female | 30AUG2005-02SEP2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU] | 4 | 252 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 12NOV2005-01FEB2006 | COUGH (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [COUGH] | 82 | 326 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06FEB2006-10FEB2006 | LOWER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [CHEST COLD] | 5 | 412 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13JUN2006-13JUN2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 1 | 539 | Mild | No | N | N | N | N | N | N | No No | None |
| E0122015 | OL QTP | 49 Caucasian Male | 24AUG2004-29AUG2004 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 6 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 24AUG2004-15SEP2004 | INSOMNIA (PSYCHIATRIC DISORDERS) [SLEEPLESSNESS] | 23 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention. @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795159

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122015 | OL QTP | 49 Caucasian Male | 25AUG2004- 15SEP2004 | PANIC ATTACK (PSYCHIATRIC DISORDERS) [PANIC ATTACKS] | 22 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 26AUG2004- 03SEP2004 | ABDOMINAL DISTENSION (GASTROINTESTINAL DIS ORDERS) [BLOATING IN ABDOMEN] | 9 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 29AUG2004- 02SEP2004 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEART BURN] | 5 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 31AUG2004- 02SEP2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0122018 | OL QTP | 63 Caucasian Female | 03SEP2004- 30NOV2004 | IRRITABILITY (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 89 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795160

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122018 | OL QTP | 63 Caucasian Female | 29SEP2004- 07DEC2004 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [LACK OF CONCENTRATION] | 70 | UNK | Seve | No | N N N N N N | No Yes | None |
| | | | 06OCT2004- 12NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SLEEPINESS IN AM] | 38 | UNK | Seve | No | N N N N N N | No Yes | None |
| | | | 07NOV2004- 07DEC2004 | RHINORRHOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [RUNNY NOSE] | 31 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 23NOV2004- 07DEC2004 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [STOMACHE PAIN] | 15 | UNK | Mild | No | N N N N N N | Yes Yes | Permanently Stopped |
| | | | 23NOV2004- 07DEC2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 15 | UNK | Mode | No | N N N N N N | Yes Yes | Permanently Stopped |
| | | | 01DEC2004- 07DEC2004 | ANXIETY (PSYCHIATRIC DISORDERS) [INCREASED ANXIETY] | 7 | UNK | Seve | No | N N N N N N | Yes Yes | Permanently Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1733

CONFIDENTIAL
AZSER12795161

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122018 | OL QTP | 63 Caucasian Female | 03DEC2004- 06DEC2004 | SUICIDAL IDEATION (PSYCHIATRIC DISORDERS) [SUICIDAL IDEATION] | 4 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 05DEC2004- 07DEC2004 | DEPRESSION (PSYCHIATRIC DISORDERS) [INCREASED DEPRESSION] | 3 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0122019 | OL QTP | 31 Caucasian Male | 07SEP2004- 07SEP2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 08SEP2004- 09SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [INCREASED SLEEPINESS] | 2 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08SEP2004- 13SEP2004 | ANXIETY (PSYCHIATRIC DISORDERS) [INCREASED ANXIETY] | 6 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1734

CONFIDENTIAL
AZSER12795162

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122019 | OL QTP | 31 Caucasian Male | 10SEP2004- 13SEP2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED FATIGUE] | 4 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 12SEP2004- 12SEP2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 1 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| E0122022 | PLA / VAL | 33 Caucasian Female | 07OCT2004- 13JAN2005 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [SEVERE FATIGUE] | 99 | -89 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 10OCT2004- 01NOV2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 23 | -86 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15OCT2004- 01NOV2004 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [LOOSE STOOLS] | 18 | -81 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04NOV2004- 11NOV2004 | STOMACH DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [UPSET STOMACH] | 8 | -61 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795163

Page 1734 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT RH DI CA ME | WD** DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122022 | PLA / VAL | 33 Caucasian Female | 29DEC2004- 25APR2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHES] | 118 | -6 | Mode | No | N | N  N  N  N  N | No Yes | None |
| | | | 16JAN2005- 31JAN2005 | ANXIETY (PSYCHIATRIC DISORDER S) [ANXIETY ATTACKS] | 16 | 13 | Mild | No | N | N  N  N  N  N | No Yes | None |
| | | | 27JAN2005- 30JAN2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 4 | 24 | Mild | No | N | N  N  N  N  N | No No | None |
| | | | 10FEB2005- 14FEB2005 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [STUFFY NOSE] | 5 | 38 | Mild | No | N | N  N  N  N  N | No No | None |
| | | | 10FEB2005- 17FEB2005 | PHARYNGITIS STREPTOCO CCAL (INFECTIONS AND INFES TATIONS) [STREP THROAT] | 8 | 38 | Mode | No | N | N  N  N  N  N | No No | None |
| | | | 21MAR2005- 21MAR2005 | RETCHING (GASTROINTESTINAL DIS ORDERS) [DRY HEAVING] | 1 | 77 | Mild | No | N | N  N  N  N  N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

1736

CONFIDENTIAL
AZSER12795164

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122022 | PLA / VAL | 33 Caucasian Female | 21MAR2005- 21MAR2005 | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 1 | 77 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 21MAR2005- 04APR2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [SHAKING] | 15 | 77 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | VISUAL DISTURBANCE (EYE DISORDERS) [SEEING SPOTS] | 15 | 77 | Seve | No | N | N | N | N | N | N | No No | None |
| E0122023 | OL QTP | 31 Caucasian Male | 05OCT2004- 11OCT2004 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [STUFFY NOSE] | 7 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06OCT2004- 26MAY2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE WORSENING] | 233 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 08OCT2004- 11OCT2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 4 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1737

CONFIDENTIAL
AZSER12795165

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122023 | OL QTP | 31 Caucasian Male | 12OCT2004- 19NOV2004 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 39 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12OCT2004- 26MAY2005 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [STUFFY NOSE] | 227 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15OCT2004- 03JAN2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [ACHING JOINTS] | 81 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 04JAN2005- 26MAY2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMOR] | 143 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07MAR2005- 16APR2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 41 | UNK | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795166

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122025 | QTP / VAL | 22 Caucasian Female | 18NOV2004- 20DEC2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [INCREASED FATIGUE] | 33 | -116 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19NOV2004- 19NOV2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEFT ARM MUSCLE SPASM] | 1 | -115 | Mode | No | N | N | N | N | N | N | No Yes | Tempora rily Stopped |
| | | | 21NOV2004- 21NOV2004 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [LIGHTHEADEDNESS] | 1 | -113 | Mode | No | N | N | N | N | N | N | No Yes | Tempora rily Stopped |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 1 | -113 | Mild | No | N | N | N | N | N | N | No Yes | Tempora rily Stopped |
| | | | 25NOV2004- 25NOV2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEFT ARM MUSCLE SPASM] | 1 | -109 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1739

CONFIDENTIAL
AZSER12795167

Page 1738 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122025 | QTP / VAL | 22 Caucasian Female | 27NOV2004-27NOV2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE SPASM LEFT ARM, RIGHT ARM] | 1 | -107 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 29NOV2004-29NOV2004 | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [TINGLING LEFT LEG] | 1 | -107 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29NOV2004-29NOV2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE SPASM RIGHT ARM, LEFT ARM] | 1 | -105 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01DEC2004-01DEC2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE SPASM RIGHT ARM, LEFT ARM] | 1 | -103 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17JAN2005-18JAN2005 | RHINORRHOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [RUNNY NOSE] | 2 | -56 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
***** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1740

CONFIDENTIAL
AZSER12795168

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122025 | QTP / VAL | 22 Caucasian Female | 10FEB2005- 10FEB2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED FATIGUE] | 1 | -32 | Mild | No | N N N N N N | No Yes | None |
| | | | 08MAR2005- 09MAR2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [HANDS SHAKING] | 2 | -6 | Mild | No | N N N N N N | No Yes | None |
| | | | 28MAR2005- 07APR2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COMMON COLD] | 11 | 15 | Mode | No | N N N N N N | No No | None |
| | | | 07APR2005- 08APR2005 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [STUFFY NOSE] | 2 | 25 | Mode | No | N N N N N N | No No | None |
| | | | 11APR2005- 12APR2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 2 | 29 | Mild | No | N N N N N N | No No | None |
| | | | 01MAY2005- 03MAY2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 3 | 49 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1741

CONFIDENTIAL
AZSER12795169

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122025 | QTP / VAL | 22 Caucasian Female | 01MAY2005- 03MAY2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 3 | 49 | Mode | No | N N N N N N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DIS ORDERS) [VOMITING] | 3 | 49 | Mode | No | N N N N N N | No No | None |
| | | | 11JUL2005- 13JUL2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [HEAD COLD] | 3 | 120 | Mild | No | N N N N N N | No No | None |
| | | | 01OCT2005- 02OCT2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 2 | 202 | Mild | No | N N N N N N | No No | None |
| | | | 03OCT2005- 04OCT2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 2 | 204 | Mild | No | N N N N N N | No No | None |
| | | | 20OCT2005- 28NOV2005 | PHARYNGOLARYNGEAL PAI N (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SORE THROAT] | 40 | 221 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795170

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122026 | OL QTP | 52 Caucasian Male | 11DEC2004- 11DEC2004 | PARANASAL SINUS HYPER SECRETION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SINUS DRAINAGE] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 04JAN2005- 05FEB2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 33 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06JAN2005- 03MAR2005 | RESTLESSNESS (PSYCHIATRIC DISORDER S) [RESTLESS LEGS (MUSCULAR UNREST)] | 57 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JAN2005- 29MAR2005 | INCREASED UPPER AIRWA Y SECRETION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [PHLEGM] | 59 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     @ SER=Serious
        DI=Causing persistent disability or incapacity, CA=Congenital abnormality,                # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
        ME=Medical event that may jeopardize patient or require medical intervention.
        *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1743

CONFIDENTIAL
AZSER12795171

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122027 | OL QTP | 21 Black Male | 21DEC2004-04JAN2005 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 15 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22DEC2004-10FEB2005 | HYPERTENSION (VASCULAR DISORDERS) [HYPERTENSION] | 51 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05JAN2005-10FEB2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 37 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10FEB2005-10FEB2005 | THROAT IRRITATION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SCRATCHY THROAT] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0122028 | OL QTP | 59 Caucasian Female | 19JAN2005-14FEB2005 | PRURITUS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [ITCHING] | 27 | UNK | Seve | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1744

CONFIDENTIAL
AZSER12795172

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ LT LF RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122028 | OL QTP | 59 Caucasian Female | 21FEB2005- 28FEB2005 | SUICIDAL IDEATION (PSYCHIATRIC DISORDERS) [SUICIDAL IDEATION] | 8 | UNK | Mild | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0122029 | OL QTP | 30 Caucasian Male | 20FEB2005- 26FEB2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DIS ORDERS) [STOMACHE ACHE] | 7 | UNK | Mode | No | N N N N N N | No No | None |
| | | | | DECREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [DECREASED APPITITE] | 7 | UNK | Mode | No | N N N N N N | No No | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISOR DERS) [WORSENING HEADACHE] | 7 | UNK | Mode | No | N N N N N N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 7 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 25FEB2005- 27FEB2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 3 | UNK | Seve | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1745

CONFIDENTIAL
AZSER12795173

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122029 | OL QTP | 30 Caucasian Male | 24MAR2005- 28MAR2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [KNEE PAIN] | 5 | UNK | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 30MAR2005- 20JUL2005 | NASAL CONGESTION (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [CONGESTION (NASAL)] | 113 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16APR2005- 19APR2005 | CHILLS (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [CHILLS] | 4 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02MAY2005- 20JUL2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 80 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0122032 | OL QTP | 70 Caucasian Female | 13JUL2005- 24JUL2005 | ANOREXIA (METABOLISM AND NUTRI TION DISORDERS) [LOSS OF APPITITE] | 12 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or increased disability, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795174

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122032 | OL QTP | 70 Caucasian Female | 13JUL2005- 24JUL2005 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [WEAKNESS (GENERALIZED FEELING OF OVERALL WEAKNESS)] | 12 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [INDIGESTION] | 12 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 13JUL2005- 25JUL2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 13 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 13JUL2005- 09AUG2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 28 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [SWELLING OF HANDS] | 28 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

1747

CONFIDENTIAL
AZSER12795175

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122032 | OL QTP | 70 Caucasian Female | 24JUL2005- 09AUG2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 17 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SENSATION OF HEAVINESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [HEAVY FEELING] | 17 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUL2005- 01AUG2005 | NIGHT SWEATS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [NIGHT SWEATS] | 3 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0122036 | OL QTP | 35 Caucasian Male | 19AUG2005- 30AUG2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 12 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | 01SEP2005- 07SEP2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [SLEEPLESSNESS] | 7 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795176

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123001 | QTP / VAL | 52 Caucasian Male | 19MAY2004- 20MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 367 | -198 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17JUN2004- 20MAY2005 | SEXUAL DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [SEXUAL DYSFUNCTION] | 338 | -169 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08NOV2004- 20MAY2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [KNEE PAIN] | 194 | -25 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10MAY2005- 10MAY2005 | JOINT INJURY (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [KNEE INJURY] | 1 | 159 | Mode | No | N | N | N | N | N | N | No No | None |
| E0123004 | OL QTP | 55 Caucasian Male | 27JUL2004- 09DEC2004 | SLUGGISHNESS (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [SLUGGISHNESS] | 136 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795177

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123004 | OL QTP | 55 Caucasian Male | 23AUG2004- 09DEC2004 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESS LEGS (MUSCULAR UNREST")] | 109 | UNK | Mild | No | N N N N N N | No No | None |
| E0123006 | OL QTP | 19 Caucasian Female | 06JUL2004- 01OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SLEEPINESS] | 88 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 04AUG2004- 05AUG2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE FROM INTENSE LIGHT] | 2 | UNK | Mild | No | N N N N N N | No No | None |
| E0123010 | PLA / VAL | 30 Caucasian Male | 08SEP2004- 12OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SLEEPINESS] | 35 | -62 | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 14JUN2005- 19OCT2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BACK PAIN] | 128 | 218 | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL AZSER12795178

Case 6:06-md-01769-ACC-DAB   Document 1375-9   Filed 03/13/09   Page 72 of 100 PageID 109257

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123010 | PLA / VAL | 30 Caucasian Male | 24AUG2005- 07SEP2005 | VIRAL INFECTION (INFECTIONS AND INFES TATIONS) [VIRAL ILLNESS] | 15 | 289 | Mild | No | N N N N N N | No No | None |
| | | | 30AUG2005- 19OCT2005 | ABDOMINAL PAIN (GASTROINTESTINAL DIS ORDERS) [ABDOMINAL CRAMPS] | 51 | 295 | Mild | No | N N N N N N | No No | None |
| E0123011 | MISSING | 48 Caucasian Male | 16JUL2004- 16JUL2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 1 | UNK | Mode | No | N N N N N N | No No | None |
| E0123012 | OL QTP | 27 Black Male | 11AUG2004- 27AUG2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [BACK PAIN] | 17 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 20AUG2004- 21AUG2004 | DEPRESSED LEVEL OF CO NSCIOUSNESS (NERVOUS SYSTEM DISOR DERS) [DECREASED LEVEL OF CONSCIOUSNESS] | 2 | UNK | Seve | Yes | N N Ye N N N | No No | Dose Changed |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Persisting disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist   aelog100.sas   02MAR2007:13:31   kcpx265

1751

CONFIDENTIAL
AZSER12795179

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123013 | PLA / VAL | 39 Black Male | 31AUG2004- 14DEC2005 | MUSCULOSKELETAL STIFF NESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [STIFFNESS] | 471 | -143 | Mild | No | N N N N N N | No No | None |
| | | | 03SEP2004- 14DEC2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 468 | -140 | Mild | No | N N N N N N | No No | None |
| | | | 17SEP2004- 14DEC2005 | CHEST DISCOMFORT (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [CHEST TIGHTNESS (NON-CARDIAC)] | 454 | -126 | Mode | No | N N N N N N | No No | None |
| | | | 21SEP2004- 14DEC2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 450 | -122 | Mild | No | N N N N N N | No Yes | None |
| | | | 08NOV2004- 14DEC2005 | DYSPHEMIA (PSYCHIATRIC DISORDER S) [STUTTERING] | 402 | -74 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1752

CONFIDENTIAL
AZSER12795180

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123013 | PLA / VAL | 39 Black Male | 18DEC2004- 14DEC2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BACK PAIN] | 362 | -34 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LOWER BACK PAIN] | 362 | -34 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 10JAN2005- 26JAN2005 | VIRAL INFECTION (INFECTIONS AND INFESTATIONS) [VIRAL ILLNESS] | 17 | -11 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06FEB2005- 14DEC2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [TIREDNESS] | 312 | 17 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 02MAY2005- 14DEC2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 227 | 102 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02MAY2005- 14DEC2005 | HYPERHIDROSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [SWEATING] | 227 | 102 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
* INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1753

CONFIDENTIAL
AZSER12795181

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123013 | PLA / VAL | 39 Black Male | 02MAY2005- 14DEC2005 | POLLAKIURIA (RENAL AND URINARY DI SORDERS) [FREQUENT URINATION] | 227 | 102 | Mild | No | N | N | N | N | N | N | No | No | None |
| E0123015 | QTP / LI | 46 Caucasian Female | 15MAR2005- 25APR2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 42 | -146 | Mild | No | N | N | N | N | N | N | No | Yes | Dose Changed |
| | | | 15MAR2005- 04OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 204 | -146 | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 08APR2005- 15APR2005 | HAEMORRHOIDS (GASTROINTESTINAL DIS ORDERS) [HEMORROIDS] | 8 | -122 | Mode | No | N | N | N | N | N | N | No | No | None |
| | | | 28JUN2005- 18NOV2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 144 | -41 | Mild | No | N | N | N | N | N | N | No | No | None |
| | | | 15AUG2005- 18NOV2005 | POLYDIPSIA (METABOLISM AND NUTRI TION DISORDERS) [POLYDIPSIA] | 96 | 8 | Mild | No | N | N | N | N | N | N | No | No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardise patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li20207o1.ist  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795182

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123016 | QTP / LI | 33 Caucasian Male | 10FEB2005- 11APR2006 | STOMACH DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [GASTRIC UPSET] | 426 | -232 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14AUG2005- 15SEP2005 | ANKLE FRACTURE (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [ANKLE FRACTURE] | 33 | -47 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27AUG2005- 27AUG2005 | HEAD INJURY (INJURY POISONING AN D PROCEDURAL COMPLICA TIONS) [HEAD TRAUMA R/T AUTO ACCIDENT] | 1 | -34 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | LACERATION (INJURY POISONING AN D PROCEDURAL COMPLICA TIONS) [SHOULDER LACERATION DUE TO AUTO ACCIDENT] | 1 | -34 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27AUG2005- 11APR2006 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHES] | 228 | -34 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1755

CONFIDENTIAL
AZSER12795183

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123016 | QTP / LI | 33 Caucasian Male | 30AUG2005-28OCT2005 | DIPLOPIA (EYE DISORDERS) [DOUBLE VISION] | 60 | -31 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30AUG2005-11APR2006 | DIPLOPIA (EYE DISORDERS) [DOUBLE-VISION] | 225 | -31 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25OCT2005-28OCT2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COLD SYMPTOMS] | 4 | 26 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07NOV2005-11APR2006 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [SHOULDER PAIN] | 156 | 39 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27DEC2005-27DEC2005 | INFLUENZA LIKE ILLNESS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FLU-LIKE SYMPTOMS] | 1 | 89 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 13FEB2006-13FEB2006 | VIRAL INFECTION (INFECTIONS AND INFESTATIONS) [VIRAL ILLNESS] | 1 | 137 | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795184

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123016 | QTP / LI | 33 Caucasian Male | 17FEB2006- 11APR2006 | HAND FRACTURE (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [FRACTURED HAND] | 54 | 141 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | RIB FRACTURE (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [FRACTURED RIBS] | 54 | 141 | Mild | No | N | N | N | N | N | N | No No | None |
| E0123017 | PLA / LI | 43 Caucasian Male | 15MAR2005- 08APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISOR DERS) [SLEEPINESS] | 25 | -162 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 15MAR2005- 02SEP2005 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 172 | -162 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08APR2005- 06JUN2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 60 | -138 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1757

CONFIDENTIAL AZSER12795185

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123017 | PLA / LI | 43 Caucasian Male | 02MAY2005- 16MAY2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [NIGHT TIME TWITCHES] | 15 | -114 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20AUG2005- 30AUG2005 | LYMPHADENOPATHY (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [SWOLLEN AXCILLARY NODE (R) SIDE] | 11 | -4 | Mode | No | N | N | N | N | N | N | No No | None |
| E0123018 | OL QTP | 21 Caucasian Female | 10MAY2005- 20MAY2005 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACK INFECTION] | 11 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 13MAY2005- 10JUN2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMORS] | 29 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17MAY2005- 15DEC2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [TIREDNESS] | 213 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795186

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123018 | OL QTP | 21 Caucasian Female | 28MAY2005- 09JUN2005 | ABDOMINAL PAIN (GASTROINTESTINAL DIS ORDERS) [ABDOMINAL CRAMPS] | 13 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | VAGINAL HAEMORRHAGE (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [VAGINAL BLEEDING] | 13 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 08JUL2005- 15JUL2005 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [URINARY TRACT INFECTION] | 8 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14JUL2005- 24JUL2005 | CHLAMYDIAL INFECTION (INFECTIONS AND INFES TATIONS) [CHLAMYDIA] | 11 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | GONORRHOEA (INFECTIONS AND INFES TATIONS) [GONORRHEA] | 11 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23OCT2005- 26OCT2005 | TENSION HEADACHE (NERVOUS SYSTEM DISOR DERS) [STRESS HEAD ACHES] | 4 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
@ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.ist  aelog100.sas  02MAR2007:13:31  kcpx265

1759

CONFIDENTIAL
AZSER12795187

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123018 | OL QTP | 21 Caucasian Female | 23OCT2005- 02NOV2005 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 11 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0123020 | PLA / LI | 54 Black Female | 17JUN2005- 01MAY2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 319 | -122 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23JUN2005- 01MAY2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 313 | -116 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 12SEP2005- 08OCT2005 | GASTRITIS (GASTROINTESTINAL DISORDERS) [GASTRITIS INDUCED BY NSAIDS] | 27 | -35 | Seve | Yes | N | Ye | N | N | N | N | No No | None |
| | | | 12SEP2005- 17OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [WIEGHT INCREASE 7.8 KG] | 36 | -35 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795188

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LI | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123020 | PLA / LI | 54 Black Female | 07OCT2005- 09OCT2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEART BURN] | 3 | -10 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 17OCT2005- 01MAY2006 | ABDOMINAL TENDERNESS (GASTROINTESTINAL DIS ORDERS) [EPIGASTRIC TENDERNESS] | 197 | 1 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08JAN2006- 06MAR2006 | INFECTION (INFECTIONS AND INFES TATIONS) [LEG INFECTION] | 58 | 84 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 07FEB2006- 01MAY2006 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 84 | 114 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15APR2006- 01MAY2006 | JOINT SWELLING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [LEFT KNEE SWELLING/PAIN] | 17 | 181 | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER@=Serious
*** ** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1761

CONFIDENTIAL
AZSER12795189

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123020 | PLA / LI | 54 Black Female | 30APR2006- 01MAY2006 | PHARYNGOLARYNGEAL PAIN [RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SORE THROAT] | 2 | 196 | Mild | No | N N N N N N | No No | None |
| E0123021 | OL QTP | 33 Caucasian Female | 02SEP2005- 20SEP2005 | SEDATION [NERVOUS SYSTEM DISORDERS) [SEDATION] | 19 | UNK | Mode | No | N N N N N N | Yes Yes | Permane ntly Stopped |
| E0123022 | OL QTP | 44 Caucasian Female | 20OCT2005- 16NOV2005 | DIZZINESS [NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 28 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 14NOV2005- 19NOV2005 | VIRAL INFECTION [INFECTIONS AND INFESTATIONS] [VIRAL ILLNESS] | 6 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 18NOV2005- 18NOV2005 | HEADACHE [NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | UNK | Mild | No | N N N N N N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1762

CONFIDENTIAL
AZSER12795190

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0123022 | OL QTP | 44 Caucasian Female | 28NOV2005-08FEB2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 73 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [DYSPEPSIA] | 73 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 16JAN2006-16JAN2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SORE THROAT] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 08FEB2006-08FEB2006 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [MILD HYPOCHONRIUM TENDERNESS] | 1 | UNK | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1763

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125002 | PLA / LI | 44 Caucasian Male | 25MAY2005- 29AUG2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 97 | -90 | Mild | No | N N N N N N | No Yes | None |
| | | | 22JUL2005- 04AUG2005 | ABDOMINAL DISTENSION (GASTROINTESTINAL DIS ORDERS) [BLOATY] | 14 | -32 | Mild | No | N N N N N N | No Yes | None |
| | | | 24AUG2005- 05OCT2005 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 43 | 2 | Mild | No | N N N N N N | No No | None |
| E0125004 | OL QTP | 61 Caucasian Female | 05JUL2005- 29AUG2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 56 | UNK | Mild | No | N N N N N N | No Yes | None |
| | | | 06OCT2005- 22DEC2005 | THERMAL BURN (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [BURNED FEET] | 78 | UNK | Mode | No | N N N N N N | No No | None |
| | | | 18OCT2005- 04JAN2006 | CELLULITIS (INFECTIONS AND INFES TATIONS) [CELLULITIS] | 79 | UNK | Mode | No | N N N N N N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
***** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1764

CONFIDENTIAL
AZSER12795192

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | Lf | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125004 | OL QTP | 61 Caucasian Female | 22NOV2005- 04JAN2006 | BACK INJURY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [STRAINED BACK] | 44 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20DEC2005- 04JAN2006 | NIGHTMARE (PSYCHIATRIC DISORDERS) [NIGHTMARES] | 16 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 16 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0125005 | OL QTP | 49 Caucasian Male | 02AUG2005- 21FEB2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 204 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20OCT2005- 07NOV2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 19 | UNK | Mild | No | N | N | N | N | N | N | No No | Dose Changed |
| | | | 24OCT2005- 27OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 4 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER@=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1765

CONFIDENTIAL
AZSER12795193

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD** | DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0125007 | MISSING | 58 Caucasian Male | 19AUG2005- 22AUG2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [WORSENING TREMOR] | 4 | UNK | Mode | No | N | N | N | N | N | N | Yes | No | None |
|  |  |  | 23AUG2005- 25AUG2005 | COLD SWEAT (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [COLD SWEATS] | 3 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
|  |  |  |  | VISION BLURRED (EYE DISORDERS) [BLURRY VISION] | 3 | UNK | Mild | No | N | N | N | N | N | N | No | No | None |
| E0127001 | QTP / VAL | 19 Caucasian Male | 15NOV2004- 31OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 351 | -143 | Seve | No | N | N | N | N | N | N | No | Yes | None |
|  |  |  | 25NOV2004- 07FEB2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 75 | -133 | Mode | No | N | N | N | N | N | N | No | No | None |
|  |  |  | 06JAN2005- 06JAN2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [KNEE PAIN] | 1 | -91 | Mild | No | N | N | N | N | N | N | No | No | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER@=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795194

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127001 | QTP / VAL | 19 Caucasian Male | 24FEB2005- 28APR2005 | PLEURISY (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [PLEURISY] | 64 | -42 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 09APR2005- 13APR2005 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [GERD] | 5 | 3 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 26APR2005- 27APR2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 2 | 20 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 2 | 20 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 2 | 20 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28APR2005- 31OCT2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 187 | 22 | Mild | No | N | N | N | N | N | N | No Yes | None |

```
               # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.              @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
              ME=Medical event that may jeopardize patient or require medical intervention.
                                                **  ** WD=Withdrawn
/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265
```

1767

CONFIDENTIAL
AZSER12795195

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127001 | QTP / VAL | 19 Caucasian Male | 04MAY2005- 31OCT2005 | ASTHMA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [ASTHMA] | 181 | 28 | Mode | No | N N N N N N | No No | None |
| | | | 25JUN2005- 25JUN2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 1 | 80 | Mode | No | N N N N N N | No No | None |
| | | | 30JUN2005- 30JUN2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 1 | 85 | Mild | No | N N N N N N | No No | None |
| | | | 01NOV2005- 23NOV2005 | BIPOLAR I DISORDER (PSYCHIATRIC DISORDERS) [BIPOLAR DISORDER MOST RECENT EPISODE DEPRESSION] | 23 | 209 | Seve | Yes | N Ye N N N N | Yes No | None |
| | | | | SUICIDAL IDEATION (PSYCHIATRIC DISORDERS) [SUICIDAL IDEATION] | 23 | 209 | Seve | Yes | N Ye N N N N | Yes No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Disabling/Incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

1768

CONFIDENTIAL
AZSER12795196

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127002 | OL QTP | 18 Caucasian Female | 22NOV2004- 12APR2005 | DIZZINESS POSTURAL (NERVOUS SYSTEM DISORDERS) (DIZZINESS (ORTHOSTATIC)] | 142 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 22NOV2004- 06JUL2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 227 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 10DEC2004- 12MAY2005 | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [IMBALANCE (BALANCE IMPAIRMENT)] | 154 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 12DEC2004- 28DEC2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 17 | UNK | Mode | No | N N N N N N | No Yes | None |
| | | | 24DEC2004- 12JAN2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 20 | UNK | Mild | No | N N N N N N | No No | None |
| | | | 27DEC2004- 06JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 192 | UNK | Mode | No | N N N N N N | No Yes | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

^ Serious # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1769

CONFIDENTIAL
AZSER12795197

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127002 | OL QTP | 18 Caucasian Female | 03JAN2005- 12JAN2005 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [EXTREMITY PAIN] | 10 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 30MAY2005- 12JUN2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYNDROME] | 14 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| E0127003 | PLA / VAL | 48 Caucasian Female | 16NOV2004- 20NOV2004 | SNORING (RESPIRATORY, THORACI C AND MEDIASTINAL DIS ORDERS) [SNORING] | 5 | -120 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 16NOV2004- 31AUG2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 654 | -120 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 25NOV2004- 26MAR2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 122 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25NOV2004- 31AUG2006 | CONSTIPATION (GASTROINTESTINAL DIS ORDERS) [CONSTIPATION] | 645 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
WD**= WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795198

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LF | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127003 | PLA / VAL | 48 Caucasian Female | 25NOV2004- 31AUG2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMORS] | 645 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25JAN2005- 31AUG2006 | SNORING (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SNORING] | 584 | -50 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 23MAR2005- 31AUG2006 | AMNESIA (NERVOUS SYSTEM DISORDERS) [DIFFICULTIES W/SHORT TERM MEMORY] | 527 | 8 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15JUN2005- 15JUN2005 | ARTHROPOD BITE (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [TICK BITE] | 1 | 92 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 19DEC2005- 21DEC2005 | NASOPHARYNGITIS (INFECTIONS AND INFESTATIONS) [COLD & NASAL CONGESTION] | 3 | 279 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1771

CONFIDENTIAL
AZSER12795199

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127003 | PLA / VAL | 48 Caucasian Female | 09JAN2006- 16JAN2006 | ALLERGIC SINUSITIS (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [ALLERGIC SINUSITIS] | 8 | 300 | Mode | No | N | N | N | N | N | N | No No | None |
| E0127004 | OL QTP | 21 Caucasian Female | 27NOV2004- 26JAN2005 | RESTLESS LEGS SYNDROME (NERVOUS SYSTEM DISORDERS) [RESTLESS LEG (SYNDROME)] | 61 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 61 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 29NOV2004- 29NOV2004 | ORTHOSTATIC HYPOTENSION (VASCULAR DISORDERS) [ORTHOSTATIC HYPOTENSION (DIZZINESS)] | 1 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 09DEC2004- 09DEC2004 | ORTHOSTATIC HYPOTENSION (VASCULAR DISORDERS) [ORTHOSTATIC HYPOTENSION] | 1 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1772

CONFIDENTIAL
AZSER12795200

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | | |
| E0127005 | OL QTP | 38 Other Male | 07DEC2004- 13DEC2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 7 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 11DEC2004- 18FEB2005 | TENDONITIS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [TENDINITIS] | 70 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 14DEC2004- 17DEC2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 4 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28DEC2004- 18FEB2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 53 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 31JAN2005- 13FEB2005 | NASOPHARYNGITIS (INFECTIONS AND INFES TATIONS) [COLD SYNDROME WITH RHINOTES] | 14 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01FEB2005- 02FEB2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 2 | UNK | Mode | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn                @ SER@=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas   02MAR2007:13:31  kcpx265

1773

CONFIDENTIAL
AZSER12795201

Page 1772 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0127007 | OL QTP | 36 Caucasian Female | 15JAN2005- 19APR2005 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 95 | UNK | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 21JAN2005- 25JAN2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHES] | 5 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0127008 | OL QTP | 40 Caucasian Male | 20JAN2005- 03FEB2005 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 15 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| E0127010 | OL QTP | 29 Caucasian Male | 23JAN2005- 10MAR2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 47 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 17FEB2005- 01OCT2005 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISOR DERS) [DIFFICULTY WITH SHORT TERM MEMORY] | 227 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11MAR2005- 24MAR2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [HAND TREMOR] | 14 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.        @ SER=Serious
        DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.
            *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1774

CONFIDENTIAL
AZSER12795202

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127010 | OL QTP | 29 Caucasian Male | 15JUN2005- 01OCT2005 | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 109 | UNK | Mild | No | N | N | N | N | N | N | No No | None |
| E0127011 | QTP / VAL | 42 Caucasian Male | 28JAN2005- 05MAY2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 463 | -119 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 04MAR2005- 01SEP2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 547 | -84 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 09MAR2005- 09MAR2005 | DYSPHAGIA (GASTROINTESTINAL DIS ORDERS) [DYSPHAGIA] | 1 | -79 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 09APR2005- 17APR2005 | PHARYNGITIS (INFECTIONS AND INFES TATIONS) [PHARYNGITIS] | 9 | -48 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 27MAY2005- 01SEP2006 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 463 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795203

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127011 | QTP / VAL | 42 Caucasian Male | 07JUL2005- 27JUL2005 | DIARRHOEA (GASTROINTESTINAL DIS ORDERS) [DIARRHEA] | 21 | 42 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 29NOV2005- 01DEC2005 | VIRAL INFECTION (INFECTIONS AND INFES TATIONS) [VIRAL INFECTION] | 3 | 187 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 15DEC2005- 01SEP2006 | SEXUAL DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [SEXUAL DYSFUNCTION] | 261 | 203 | Mode | No | N | N | N | N | N | N | No No | None |
| E0127013 | OL QTP | 46 Caucasian Male | 26APR2005- 22AUG2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 119 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | DYSPEPSIA (GASTROINTESTINAL DIS ORDERS) [HEARTBURN] | 119 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 119 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1776

CONFIDENTIAL
AZSER12795204

Page 1775 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURATION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127013 | OL QTP | 46 Caucasian Male | 26APR2005-29AUG2005 | TINNITUS (EAR AND LABYRINTH DISORDERS) [TINNITUS] | 126 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0127014 | QTP / VAL | 21 Caucasian Female | 17APR2005-17APR2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [SWOLLEN HAND] | 1 | -142 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 20APR2005-20APR2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 1 | -139 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 1 | -139 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22APR2005-22APR2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 1 | -137 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29APR2005-11JUN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 44 | -130 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
@ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1777

CONFIDENTIAL
AZSER12795205

Page 1776 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127014 | QTP / VAL | 21 Caucasian Female | 30APR2005- 01MAY2005 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [MIGRAINE HEADACHE] | 2 | -129 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 05JUL2005- 06JUL2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 2 | -63 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 25JUL2005- 05SEP2005 | JOINT STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [JOINT STIFFNESS IN BOTH UPPER EXTREMITIES (ONLY IN MORNING)] | 43 | -43 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28JUL2005- 24AUG2005 | INCREASED TENDENCY TO BRUISE (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [EASY BRUISING] | 28 | -40 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 28JUL2005- 28AUG2006 | JOINT STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [JOINT STIFFNESS IN BOTH UPPER EXTREMITIES] | 397 | -40 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
** WD**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1778

CONFIDENTIAL
AZSER12795206

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127014 | QTP / VAL | 21 Caucasian Female | 23OCT2005- 10JAN2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 80 | 48 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 06MAR2006- 07MAR2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 2 | 182 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 12APR2006- 25APR2006 | FACIAL PALSY (NERVOUS SYSTEM DISORDERS) [BELL'S PALSY] | 14 | 219 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01AUG2006- 28AUG2006 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY TRACT INFECTION] | 28 | 330 | Mode | No | N | N | N | N | N | N | No No | None |
| E0127015 | OL QTP | 45 Caucasian Female | 20APR2005- 26APR2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 7 | UNK | Mode | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 7 | UNK | Seve | No | N | N | N | N | N | N | Yes Yes | Permane ntly Stopped |

^ Serious Reason:     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                      DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                      DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                      ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795207