Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127017 | QTP / LI | 25 Caucasian Male | 23JUL2005- 15JAN2006 | SEDATION (NERVOUS SYSTEM DISOR DERS) [SEDATION] | 177 | -167 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 06DEC2005- 13JAN2006 | JOINT SPRAIN (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [SPRAINED LEFT WRIST] | 39 | -31 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 01FEB2006- 02FEB2006 | MIGRAINE (NERVOUS SYSTEM DISOR DERS) [MIGRAINE HEADACHES] | 2 | 27 | Mode | No | N | N | N | N | N | N | No No | None |
| E0127018 | OL QTP | 61 Caucasian Male | 15MAY2005- 26AUG2005 | DIZZINESS (NERVOUS SYSTEM DISOR DERS) [FEELING LIGHT HEADED] | 104 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19MAY2005- 31OCT2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [TREMORS OF HANDS & FEET] | 166 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1780

CONFIDENTIAL
AZSER12795208

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | LI | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127018 | OL QTP | 61 Caucasian Male | 26MAY2005- 31OCT2005 | HYPOKINESIA (NERVOUS SYSTEM DISORDERS) [SLOWED REACTION TIME] | 159 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21JUN2005- 31OCT2005 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISORDERS) [LACK OF COORDINATION] | 133 | UNK | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 09AUG2005- 26AUG2005 | BLEPHAROSPASM (EYE DISORDERS) [TWITCHING OF EYE LIDS] | 18 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0127019 | PLA / LI | 33 Caucasian Female | 12MAY2005- 15MAY2005 | SEASONAL ALLERGY (IMMUNE SYSTEM DISORDERS) [SEASONAL ALLERGY] | 4 | -117 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 18MAY2005- 20MAY2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 3 | -111 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18MAY2005- 23MAY2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMORS] | 6 | -111 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1781

CONFIDENTIAL
AZSER12795209

Page 1780 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | SERIOUS REASON^  RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127019 | PLA / LI | 33 Caucasian Female | 21MAY2005- 01JUN2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 12 | -108 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26MAY2005- 01JUN2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [HAND TREMORS] | 7 | -103 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26MAY2005- 12MAY2006 | ACNE (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [ACNE] | 352 | -103 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28JUL2005- 01SEP2005 | INCREASED APPETITE (METABOLISM AND NUTRI TION DISORDERS) [APPETITE INCREASED] | 36 | -40 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27AUG2005- 03SEP2005 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [URINARY TRACT INFECTION] | 8 | -10 | Mode | No | N | N | N | N | N | N | No No | None |
| E0127021 | OL QTP | 50 Caucasian Female | 17SEP2005- 03OCT2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 17 | UNK | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1782

CONFIDENTIAL
AZSER12795210

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127021 | OL QTP | 50 Caucasian Female | 19SEP2005- 19SEP2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 1 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 20SEP2005- 25SEP2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 6 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30SEP2005- 21OCT2005 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL CONGESTION] | 22 | UNK | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 08OCT2005- 30MAR2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 174 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21OCT2005- 30MAR2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 161 | UNK | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01DEC2005- 16DEC2005 | MUSCLE TIGHTNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [TIGHTNESS OF MUSCLES IN NECK] | 16 | UNK | Seve | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL AZSER12795211

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | LT | SERIOUS REASON^ RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0127021 | OL QTP | 50 Caucasian Female | 15DEC2005- 30MAR2006 | HYPOTRICHOSIS (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [HAIR THINNING] | 106 | UNK | Mode | No | N | N  N  N | N | N | N | No Yes | None |
| | | | 17DEC2005- 10JAN2006 | MUSCLE TIGHTNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DIS ORDERS) [TIGHTNESS OF MUSCLES IN NECK] | 25 | UNK | Mode | No | N | N  N  N | N | N | N | No Yes | None |
| | | | 15FEB2006- 30MAR2006 | TREMOR (NERVOUS SYSTEM DISOR DERS) [HAND TREMOR] | 44 | UNK | Mode | No | N | N  N  N | N | N | N | No Yes | None |
| E0128001 | QTP / LI | 30 Caucasian Female | 23JUL2004- 28JUL2004 | INSOMNIA (PSYCHIATRIC DISORDER S) [INSOMNIA] | 6 | -94 | Mild | No | N | N  N  N | N | N | N | No No | None |
| | | | 27JUL2004- 27JUL2004 | OVARIAN CYST RUPTURED (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [RUPTURED OVARIAN CYST] | 1 | -90 | Seve | No | N | N  N  N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795212

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128001 | QTP / LI | 30 Caucasian Female | 30JUL2004-16AUG2004 | FATIGUE (GENERAL DISORDERS AN D ADMINISTRATION SITE CONDITIONS) [MORNING TIREDNESS] | 18 | -87 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUL2004-04OCT2004 | DYSGEUSIA (NERVOUS SYSTEM DISOR DERS) [METALLIC TASTE] | 67 | -87 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUL2004-23FEB2005 | DRY MOUTH (GASTROINTESTINAL DIS ORDERS) [DRY MOUTH] | 209 | -87 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05AUG2004-23FEB2005 | DRY EYE (EYE DISORDERS) [DRY EYES] | 203 | -81 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DRY SKIN (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [DRY SKIN] | 203 | -81 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06AUG2004-12AUG2004 | RASH (SKIN AND SUBCUTANEOU S TISSUE DISORDERS) [RASH ON CHEST] | 7 | -80 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or increased disability, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795213

Listing 12.2.7-1   Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128001 | QTP / LI | 30 Caucasian Female | 19AUG2004- 13SEP2004 | MUSCLE STRAIN (INJURY POISONING AND PROCEDURAL COMPLICATIONS) [LEFT SHOULDER MUSCULAR STRAIN] | 26 | -67 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 06SEP2004- 20SEP2004 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 15 | -49 | Mode | No | N | N | N | N | N | N | No No | None |
|  |  |  | 01NOV2004- 23FEB2005 | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [PARATHESIAS IN FEET AND LEGS] | 115 | 8 | Seve | No | N | N | N | N | N | N | No No | None |
|  |  |  | 06NOV2004- 13NOV2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LOWER BACK PAIN] | 8 | 13 | Mild | No | N | N | N | N | N | N | No No | None |
|  |  |  | 14NOV2004- 23FEB2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LOWER BACK PAIN] | 102 | 21 | Seve | No | N | N | N | N | N | N | No No | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.          @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.list   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795214

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128001 | QTP / LI | 30 Caucasian Female | 08DEC2004- 23FEB2005 | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [TINGLING IN FACE @ NIGHT] | 78 | 45 | Mild | No | N N N N N N | No Yes | None |
| | | | | PARAESTHESIA (NERVOUS SYSTEM DISOR DERS) [TINGLING IN FINGERS] | 78 | 45 | Mild | No | N N N N N N | No Yes | None |
| | | | 13DEC2004- 23FEB2005 | URINARY TRACT INFECTI ON (INFECTIONS AND INFES TATIONS) [URINARY TRACT INFECTION] | 73 | 50 | Mode | No | N N N N N N | No No | None |
| | | | 20DEC2004- 26DEC2004 | FUNGAL INFECTION (INFECTIONS AND INFES TATIONS) [YEAST INFECTION] | 7 | 57 | Mode | No | N N N N N N | No No | None |
| | | | 20DEC2004- 23FEB2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [VARIABLE RESTING TREMOR OF HAND] | 66 | 57 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
                   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                   DI=Causing persistent incapacity, CA=Congenital abnormality,
                   ME=Medical event that may jeopardize patient or require medical intervention.
                   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1787

CONFIDENTIAL
AZSER12795215

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | LT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128001 | QTP / LI | 30 Caucasian Female | 23DEC2004- 23FEB2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 63 | 60 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 02FEB2005- 16FEB2005 | CONVERSION DISORDER (PSYCHIATRIC DISORDERS) [PROBABLE CONVERSION DISORDER] | 15 | 101 | Mode | Yes | N | Ye | N | N | N | N | Yes No | Permane ntly Stopped |
| | | | 10FEB2005- 23FEB2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BILATERAL CALF MUSCLE SPASM] | 14 | 109 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | | PERONEAL NERVE PALSY (NERVOUS SYSTEM DISORDERS) [LEFT FOOT DROP] | 14 | 109 | Mode | No | N | N | N | N | N | N | No No | None |
| E0128002 | OL QTP | 57 Caucasian Male | 05FEB2005- 20FEB2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 16 | UNK | Seve | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
@ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795216

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128002 | OL QTP | 57 Caucasian Male | 10MAR2005- 13MAR2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 4 | UNK | Mode | No | N  N  N  N  N  N | No No | None |
| | | | 10JUN2005- 10JUN2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [BILATERAL UPPER EXTREMITIES RESTING TREMOR] | 1 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| E0128003 | OL QTP | 21 Caucasian Female | 25NOV2004- 27NOV2004 | SEDATION (NERVOUS SYSTEM DISOR DERS) [MORNING SEDATION] | 3 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 01DEC2004- 01DEC2004 | VOMITING (GASTROINTESTINAL DIS ORDERS) [EMESIS] | 1 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 01DEC2004- 03DEC2004 | NAUSEA (GASTROINTESTINAL DIS ORDERS) [NAUSEA] | 3 | UNK | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795217

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | \multicolumn SERIOUS REASON^ | | | | | | | |
| E0128003 | OL QTP | 21 Caucasian Female | 02DEC2004- 05DEC2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [MORNING SEDATION] | 4 | UNK | Mode | No | N | N | N | N | N | N | No / Yes | None |
| | | | 27JAN2005- 28JAN2005 | JOINT INJURY (INJURY, POISONING AND PROCEDURAL COMPLICATIONS) [LEFT KNEE INJURY] | 2 | UNK | Mode | No | N | N | N | N | N | N | No / No | None |
| E0128004 | PLA / LI | 40 Caucasian Male | 13DEC2004- 13DEC2004 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 1 | -114 | Mild | No | N | N | N | N | N | N | No / No | None |
| | | | 14DEC2004- 23DEC2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 10 | -113 | Mild | No | N | N | N | N | N | N | No / Yes | None |
| | | | | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [TIREDNESS] | 10 | -113 | Mild | No | N | N | N | N | N | N | No / Yes | None |
| | | | | POLYURIA (RENAL AND URINARY DISORDERS) [POLYURIA] | 10 | -113 | Mild | No | N | N | N | N | N | N | No / Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795218

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128004 | PLA / LI | 40 Caucasian Male | 14DEC2004- 15APR2005 | BALANCE DISORDER (NERVOUS SYSTEM DISOR DERS) [IMBALANCE AT NIGHT] | 123 | -113 | Mode | No | N N N N N N | No Yes | None |
| | | | | FOOD CRAVING (METABOLISM AND NUTRI TION DISORDERS) [NERVOUS DISORDERS) FOR INCREASED CRAVINGS FOR SWEETS/CARBOHYDRATES] | 123 | -113 | Mild | No | N N N N N N | No No | None |
| | | | 14DEC2004- 18APR2005 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISOR DERS) [DYSCOORDINATION FOR 1 HOUR AFTER AM DOSE] | 126 | -113 | Mild | No | N N N N N N | No Yes | None |
| | | | 24DEC2004- 24DEC2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | -103 | Mild | No | N N N N N N | No No | None |
| | | | 27DEC2004- 27DEC2004 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | -100 | Mild | No | N N N N N N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD**=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795219

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0128004 | PLA / LI | 40 Caucasian Male | 29DEC2004- 12FEB2005 | HYPOAESTHESIA (NERVOUS SYSTEM DISORDERS) [RIGHT WRIST NUMBNESS] | 46 | -98 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 26JAN2005- 12FEB2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [RIGHT WRIST PAIN] | 18 | -70 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 26JAN2005- 16FEB2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHT HEADED] | 22 | -70 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 06FEB2005- 18APR2005 | SALIVARY HYPERSECRETION (GASTROINTESTINAL DISORDERS) [SIALORRHEA] | 72 | -59 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10FEB2005- 03MAR2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 22 | -55 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital anomaly,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1792

CONFIDENTIAL
AZSER12795220

Page 1791 of 1794

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128004 | PLA / LI | 40 Caucasian Male | 10FEB2005- 15APR2005 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [DECREASED CONCENTRATION] | 65 | -55 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 09MAR2005- 30MAR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [AM SEDATION] | 22 | -28 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23MAR2005- 06APR2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEFT BICEP MUSCLE SPASM] | 15 | -14 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05APR2005- 07APR2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 3 | -1 | Mild | No | N | N | N | N | N | N | No No | None |
| E0128005 | PLA / VAL | 31 Caucasian Male | 11MAR2005- 27DEC2005 | ANXIETY (PSYCHIATRIC DISORDERS) [FLEETING ANXIETY] | 292 | -66 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

1793

CONFIDENTIAL
AZSER12795221

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128005 | PLA / VAL | 31 Caucasian Male | 29MAR2005- 09MAY2005 | MUSCLE STRAIN (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [PULLED LEFT HAMSTRING MUSCLE] | 42 | -48 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 28AUG2005- 16SEP2005 | BURNS SECOND DEGREE (INJURY, POISONING AN D PROCEDURAL COMPLICA TIONS) [LEFT WRIST AND HAND BURN (SECOND DEGREE BURN INJURY)] | 20 | 105 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 19SEP2005- 27DEC2005 | UPPER RESPIRATORY TRA CT INFECTION (INFECTIONS AND INFES TATIONS) [UPPER RESPIRATORY INFECTION] | 100 | 127 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 30OCT2005- 31OCT2005 | ABDOMINAL DISCOMFORT (GASTROINTESTINAL DIS ORDERS) [GASTROINTESTINAL UPSET] | 2 | 168 | Mild | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795222

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | PT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128005 | PLA / VAL | 31 Caucasian Male | 20DEC2005- 29DEC2005 | MUSCLE STRAIN (INJURY POISONING AN D PROCEDURAL COMPLICA TIONS) [PULLED BACK MUSCLE LEFT SIDE] | 10 | 219 | Mode | No | N | N | N | N | N | N | No No | None |
| E0128006 | PLA / VAL | 51 Caucasian Male | 16AUG2005- 19SEP2005 | ABDOMINAL PAIN (GASTROINTESTINAL DIS ORDERS) [ABDOMINAL CRAMPING] | 35 | -48 | Mild | No | N | N | N | N | N | N | No No | None |
| | | | 01OCT2005- 31OCT2005 | SCIATICA (NERVOUS SYSTEM DISOR DERS) [LEFT SCIATIC PAIN] | 31 | -2 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 03OCT2005- 11OCT2005 | INITIAL INSOMNIA (PSYCHIATRIC DISORDER S) [INITIAL INSOMNIA] | 9 | 1 | Mode | No | N | N | N | N | N | N | No No | None |
| | | | 07OCT2005- 07OCT2005 | HEADACHE (NERVOUS SYSTEM DISOR DERS) [HEADACHE] | 1 | 5 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
                  DI=Causing persistent incapacity/disability, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
* ** * WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst  aelog100.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795223

Listing 12.2.7-1  Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATED | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0128006 | PLA / VAL | 51 Caucasian Male | 09OCT2005- 09OCT2005 | TREMOR (NERVOUS SYSTEM DISOR DERS) [UPPER EXTREMITY TREMOR] | 1 | 7 | Seve | No | N | N | N | N | N | N | No No | None |
| | | | 20OCT2005- 31OCT2005 | VENOUS STASIS (VASCULAR DISORDERS) [EXACERBATION OF VENOUS STASIS] | 12 | 18 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21OCT2005- 31OCT2005 | INITIAL INSOMNIA (PSYCHIATRIC DISORDER S) [INITIAL INSOMNIA] | 11 | 19 | Mode | No | N | N | N | N | N | N | No No | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardy patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

*** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020701.lst   aelog100.sas   02MAR2007:13:31   kcpx265

1796

CONFIDENTIAL
AZSER12795224

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| E0001008 | QTP / VAL | 53 Caucasian Female | 27OCT2004- 01DEC2004 | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [DECREASED BALANCE] | 36 | -113 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 36 | -113 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | VISION BLURRED (EYE DISORDERS) [DIFFICULTY FOCUSING (BLURRED VISION)] | 36 | -113 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27OCT2004- 21DEC2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 421 | -113 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01NOV2004- 21OCT2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 355 | -108 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02NOV2004- 21DEC2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 415 | -107 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
** WD**=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795225

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001008 | QTP / VAL | 53 Caucasian Female | 11NOV2004- 25JAN2005 | ARTHRALGIA (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [JOINT SORENESS] | 76 | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13NOV2004- 01DEC2004 | DRY THROAT (RESPIRATORY, THOR ACIC AND MEDIASTIN AL DISORDERS) [DRY THROAT] | 19 | -96 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23DEC2004- 23DEC2004 | ABDOMINAL DISTENSI ON (GASTROINTESTINAL DISORDERS) [ABDOMINAL BLOATING] | 1 | -56 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23DEC2004- 21JAN2005 | FLANK PAIN (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [LEFT FLANK PAIN] | 30 | -56 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25MAR2005- 02AUG2005 | HEADACHE (NERVOUS SYSTEM DI SORDERS) [DAILY HEADACHE] | 131 | 37 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
   DI=Causing persistent incapacity or disability, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795226

Page 3 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RX'D DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001008 | QTP / VAL | 53 Caucasian Female | 03AUG2005- 21OCT2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [INTERMITTENT HEADACHE] | 80 | 168 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0001009 | PLA / LI | 40 Caucasian Female | 12NOV2004- 19NOV2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 8 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12NOV2004- 22NOV2004 | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [DECREASED BALANCE] | 11 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [DIFFICULTY ARTICULATING WORDS] | 11 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 11 | -112 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1799

CONFIDENTIAL
AZSER12795227

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001009 | PLA / LI | 40 Caucasian Female | 12NOV2004- 22NOV2004 | URINARY INCONTINEN CE (RENAL AND URINARY DISORDERS) [INTERMITTENT URINARY INCONTINENCE] | 11 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12NOV2004- 11DEC2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 30 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17NOV2004- 18NOV2004 | SINUS CONGESTION (RESPIRATORY, THOR ACIC AND MEDIASTIN AL DISORDERS) [SINUS CONGESTION] | 2 | -107 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20NOV2004- 11DEC2004 | PARAESTHESIA (NERVOUS SYSTEM DI SORDERS) [TINGLING IN LEGS] | 22 | -104 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25DEC2004- 18MAR2005 | INSOMNIA (PSYCHIATRIC DISOR DERS) [INSOMNIA] | 84 | -69 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795228

Page 5 of 393

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST^RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001009 | PLA / LI | 40 Caucasian Female | 26DEC2004- 29DEC2004 | SUICIDAL IDEATION (PSYCHIATRIC DISORDERS) [SUICIDE IDEATION] | 4 | -68 | Mild | No | N N N N N N | No Yes | None |
| | | | 15JAN2005- 21MAR2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [JOINT PAIN] | 66 | -48 | Mild | No | N N N N N N | No Yes | None |
| E0001011 | PLA / LI | 57 Caucasian Female | 23NOV2004- 01DEC2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BILATERAL HAND SWELLING] | 9 | -111 | Mild | No | N N N N N N | No Yes | None |
| | | | 24NOV2004- 01DEC2004 | THIRST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [THIRST] | 8 | -110 | Mild | No | N N N N N N | No Yes | None |
| | | | 10JAN2005- 17JAN2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [BILATERAL HAND TREMOR] | 8 | -63 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or incapacity disability, CA=Congenital abnormality,
   ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.ist  aelog104.sas  02MAR2007:13:31  kcpx265

1801

CONFIDENTIAL
AZSER12795229

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001011 | PLA / LI | 57 Caucasian Female | 22AUG2005- 31AUG2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE ACHINESS] | 10 | 162 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0001012 | PLA / VAL | 54 Caucasian Male | 06DEC2004- 04FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SLEEPINESS] | 61 | -168 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 24JAN2005- 27JAN2005 | ORAL PAIN (GASTROINTESTINAL DISORDERS) [SORE MOUTH (PAIN)] | 4 | -119 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15AUG2005- 30AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 381 | 85 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06OCT2005- 06OCT2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE ACHES] | 1 | 137 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1802

CONFIDENTIAL
AZSER12795230

Page 7 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0001012 | PLA / VAL | 54 Caucasian Male | 15DEC2005- 30AUG2006 | MUSCULOSKELETAL PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [RIGHT SHOULDER PAIN] | 259 | 207 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0001017 | PLA / VAL | 40 Caucasian Female | 23MAR2005- 30JUN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 100 | -196 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | THIRST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [THIRST] | 100 | -196 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23MAR2005- 12JUL2005 | DRY EYE (EYE DISORDERS) [DRY EYES ON AWAKENING] | 112 | -196 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24MAR2005- 15JUL2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 114 | -195 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1803

CONFIDENTIAL
AZSER12795231

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001017 | PLA / VAL | 4.0 Caucasian Female | 28MAR2005- 07APR2005 | ARTHRALGIA (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [EPISODIC ACHY JOINTS] | 11 | -191 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28MAR2005- 30JUN2005 | NASAL CONGESTION (RESPIRATORY, THOR ACIC AND MEDIASTIN AL DISORDERS) [NASAL CONGESTION] | 95 | -191 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10MAY2005- 30JUN2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [BILATERAL HAND SWELLING] | 52 | -148 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06JUN2005- 07JUN2005 | COUGH (RESPIRATORY, THOR ACIC AND MEDIASTIN AL DISORDERS) [COUGH] | 2 | -121 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 2 | -121 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
      DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
          **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795232

Page 9 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | MS | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001017 | PLA / VAL | 40 Caucasian Female | 14JUN2005- 04OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 113 | -113 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUN2005- 04AUG2006 | VISION BLURRED (EYE DISORDERS) [DIFFICULTY WITH VISUAL FOCUSING] | 401 | -97 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JUL2005- 03AUG2005 | FOOD CRAVING (METABOLISM AND NU TRITION DISORDERS) [SUGAR CRAVING] | 23 | -85 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JUL2005- 06OCT2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [SWELLING OF LOWER EXTREMITIES] | 87 | -85 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04AUG2005- 14AUG2005 | HEADACHE (NERVOUS SYSTEM DI SORDERS) [HEAD SORENESS] | 11 | -62 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11AUG2005- 10SEP2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [BILATERAL HAND SWELLING] | 31 | -55 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,         @ SER=Serious
    DI=Causing persistent or significant disability/incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1805

CONFIDENTIAL
AZSER12795233

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001017 | PLA / VAL | 4.0 Caucasian Female | 11AUG2005- 06OCT2005 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIR LOSS] | 57 | -55 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30AUG2005- 10SEP2005 | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [INTERMITTENT SHORTNESS OF BREATH] | 12 | -36 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30AUG2005- 04AUG2006 | HYPOACUSIS (EAR AND LABYRINTH DISORDERS) [PERCEIVED DECREASED HEARING] | 340 | -36 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04SEP2005- 04SEP2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | -31 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05OCT2005- 19OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHTGAIN] | 15 | 1 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
    ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li20207o2.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1806

CONFIDENTIAL
AZSER12795234

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001018 | QTP / VAL | 53 Caucasian Female | 28MAY2005- 16JUL2005 | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [UNSTEADINESS] | 48 | -223 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | DISORIENTATION (PSYCHIATRIC DISORDERS) [DISORIENTATION] | 48 | -223 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 03JUN2005- 05AUG2005 | CONFUSIONAL STATE (PSYCHIATRIC DISORDERS) [CONFUSED THINKING] | 64 | -217 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 64 | -217 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 24JUN2005- 23AUG2005 | SUICIDAL IDEATION (PSYCHIATRIC DISORDERS) [SUICIDAL THOUGHTS] | 61 | -196 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01SEP2005- 10DEC2005 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIR LOSS] | 101 | -127 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
        DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.
        *** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/di447c00127/sp/output/tif/112020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795235

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001018 | QTP / VAL | 53 Caucasian Female | 01OCT2005- 01OCT2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [JOINT PAIN] | 1 | -97 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0001019 | PLA / VAL | 44 Caucasian Female | 09AUG2005- 09AUG2005 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 1 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 20AUG2005- 25AUG2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [INTERMITTENT DIARRHEA] | 6 | -101 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 29AUG2005- 10OCT2005 | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGY IN AM] | 43 | -92 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  | 31AUG2005- 09SEP2005 | VISUAL DISTURBANCE (EYE DISORDERS) [ALTERED VISION] | 10 | -90 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1808

CONFIDENTIAL
AZSER12795236

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0001019 | PLA / VAL | 44 Caucasian Female | 04SEP2005- 16SEP2005 | MUSCLE TWITCHING (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [LEFT EYE MUSCLE TWITCH] | 13 | -86 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 27SEP2005- 14OCT2005 | HEADACHE (NERVOUS SYSTEM DI SORDERS) [INTERMITTENT HEADACHE] | 18 | -63 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 09DEC2005- 21DEC2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 13 | 11 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 09DEC2005- 04JAN2006 | INSOMNIA (PSYCHIATRIC DISOR DERS) [INSOMNIA] | 27 | 11 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 25JAN2006- 28JAN2006 | INSOMNIA (PSYCHIATRIC DISOR DERS) [INSOMNIA] | 4 | 58 | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795237

Page 14 of 393

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0003013 | QTP / VAL | 25 Caucasian Male | 24MAR2005-31MAR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSY] | 8 | -153 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0005010 | PLA / VAL | 24 Caucasian Female | 22APR2004-14OCT2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 176 | -117 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03MAY2004-02AUG2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 92 | -106 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0005017 | PLA / VAL | 21 Caucasian Female | 19MAY2004-21MAY2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [AM DROWSINESS] | 3 | -167 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26MAY2004-28MAY2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [AM DROWSINESS] | 3 | -160 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1810

CONFIDENTIAL
AZSER12795238

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005017 | PLA / VAL | 21 Caucasian Female | 26MAY2004- 09NOV2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 168 | -160 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27MAY2004- 13JUL2004 | DIZZINESS POSTURAL (NERVOUS SYSTEM DISORDERS) [DIZZINESS - POSTURAL] | 48 | -159 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22JUN2004- 17JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [AM DROWSINESS] | 26 | -133 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01SEP2004- 11NOV2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR IN BOTH HANDS] | 72 | -62 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0005020 | PLA / VAL | 37 Caucasian Female | 02JUN2004- 02JUN2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 1 | -138 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Disabling/persistent incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1811

CONFIDENTIAL
AZSER12795239

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005020 | PLA / VAL | 37 Caucasian Female | 03JUN2004- 09AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [A.M. DROWSINESS] | 68 | -137 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09JUN2004- 05JUL2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 27 | -131 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22JUN2004- 01OCT2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 102 | -118 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0005021 | QTP / VAL | 27 Caucasian Male | 05JUN2004- 24JUN2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [AM DROWSINESS] | 20 | -109 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07JUN2004- 03NOV2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 150 | -107 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14JUN2004- 17JUN2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 4 | -100 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795240

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005027 | QTP / LI | 28 Caucasian Female | 16JUN2004-15JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [AM DROWSINESS] | 30 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JUN2004-01JUL2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [RIGHT LEG CRAMPS] | 12 | -107 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05JUL2004-30SEP2004 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESS LEG, BILATERAL (MUSCULAR UNREST?)] | 88 | -92 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15SEP2004-02AUG2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 322 | -20 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0005041 | QTP / VAL | 30 Other Male | 26AUG2004-15SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DAYTIME DROWSINESS] | 21 | -166 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy or patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1813

CONFIDENTIAL
AZSER12795241

Page 18 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005041 | QTP / VAL | 30 Other Male | 29SEP2004- 01DEC2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 64 | -132 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAR2005- 01JUN2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 458 | 22 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0005047 | PLA / VAL | 38 Black Female | 16SEP2004- 26SEP2004 | SLUGGISHNESS (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [SLUGGISHNESS] | 11 | -173 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 26SEP2004- 01MAY2005 | LETHARGY (NERVOUS SYSTEM DI SORDERS) [A.M. LETHARGY] | 218 | -163 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01OCT2004- 31MAY2005 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [INCREASED APPETITE] | 243 | -158 | Mode | No | N | N | N | N | N | N | No Yes | None |

```
           # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
    ^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                      DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.
                       **** WD=Withdrawn
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1814

CONFIDENTIAL
AZSER12795242

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005047 | PLA / VAL | 38 Black Female | 20DEC2004- 31MAY2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 163 | -78 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 08MAR2005- 31MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 85 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0005048 | QTP / LI | 35 Caucasian Female | 15SEP2004- 01OCT2004 | RESTLESS LEGS SYNDROME (NERVOUS SYSTEM DISORDERS) [RESTLESS LEGS FIDGETY MOVEMENTS AS IF NERVOUS] | 17 | -168 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 15SEP2004- 18OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 399 | -168 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 22SEP2004- 20APR2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 211 | -161 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1815

CONFIDENTIAL
AZSER12795243

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005048 | QTP / LI | 35 Caucasian Female | 14OCT2004- 09MAY2005 | DYSKINESIA (NERVOUS SYSTEM DISORDERS) [INVOLUNTARY HAND JERK, RIGHT HAND] | 208 | -139 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14OCT2004- 18OCT2005 | DYSKINESIA (NERVOUS SYSTEM DISORDERS) [INVOLUNTARY HAND JERKS, LEFT HAND] | 370 | -139 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DYSKINESIA (NERVOUS SYSTEM DISORDERS) [INVOLUNTARY HAND JERKS, RIGHT HAND] | 370 | -139 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMOR, LEFT HAND] | 370 | -139 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR RIGHT HAND] | 370 | -139 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12o20702.lst   aelog104.sas   02MAR2007:13:31  kcpx265

1816

CONFIDENTIAL
AZSER12795244

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005048 | QTP / LI | 35 Caucasian Female | 30OCT2004-08DEC2004 | FACIAL PALSY (NERVOUS SYSTEM DISORDERS) [FEELING OF JAW DROOPING] | 40 | -123 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0005049 | QTP / VAL | 37 Caucasian Male | 24SEP2004-01OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [A.M. DROWSINESS] | 8 | -165 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0005051 | QTP / VAL | 38 Caucasian Male | 22SEP2004-26JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [A.M. DROWSINESS] | 308 | -195 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01OCT2004-15JAN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 107 | -186 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01OCT2004-26JUL2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 299 | -186 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
@ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795245

Listing 12.2.7-2   Treatment-Related Adverse Events

Page 22 of 393

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005055 | PLA / VAL | 23 Caucasian Female | 01OCT2004- 08NOV2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 404 | -109 | Mild | No | N N N N N N | No Yes | None |
| | | | 20OCT2004- 12MAY2005 | FLATULENCE (GASTROINTESTINAL DISORDERS) [INCREASED GAS] | 205 | -90 | Mode | No | N N N N N N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 205 | -90 | Mild | No | N N N N N N | No Yes | None |
| E0005057 | QTP / VAL | 40 Caucasian Female | 07OCT2004- 17NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS [DAYTIME DROWSINESS] | 42 | -140 | Mode | No | N N N N N N | No Yes | None |
| | | | 08OCT2004- 08OCT2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 1 | -139 | Mode | No | N N N N N N | No Yes | None |
| | | | 08OCT2004- 11OCT2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 4 | -139 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,     ** WD=Withdrawn
  ME=Medical event that may jeopardize patient or require medical intervention.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1818

CONFIDENTIAL
AZSER12795246

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005057 | QTP / VAL | 40 Caucasian Female | 08OCT2004-27OCT2004 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASED APPETITE] | 20 | -139 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08OCT2004-10JAN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 95 | -139 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14OCT2004-01JAN2005 | JOINT SWELLING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [SWELLING OF ANKLES] | 80 | -133 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [SWELLING OF HANDS] | 80 | -133 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03NOV2004-01NOV2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 364 | -113 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1819

CONFIDENTIAL
AZSER12795247

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005057 | QTP / VAL | 40 Caucasian Female | 17NOV2004- 24FEB2005 | FOOD CRAVING (METABOLISM AND NUTRITION DISORDERS) [CRAVING FOR SWEETS] | 100 | -99 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18NOV2004- 05JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [MORNING DROWSINESS] | 49 | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAR2005- 18APR2005 | PITTING OEDEMA (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [PITTING EDEMA TO MIDCALF, LEFT LEG] | 49 | 6 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | PITTING OEDEMA (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [PITTING EDEMA TO MIDCALF, RIGHT LEG] | 49 | 6 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1820

CONFIDENTIAL
AZSER12795248

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005058 | PLA / VAL | 48 Black Male | 10MAY2005-12DEC2005 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESSNESS (DESIRE TO MOVE ABOUT, DIFFICULTY SITTING STILL)] | 217 | -99 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESSNESS (MUSCULAR UNREST - NOT AKATHISIA)] | 217 | -99 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0005059 | QTP / LI | 43 Caucasian Female | 22APR2005-26SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 158 | -229 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 04MAY2005-13JUL2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 71 | -217 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0005061 | QTP / LI | 51 Caucasian Male | 04MAY2005-29AUG2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 483 | -118 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1821

CONFIDENTIAL
AZSER12795249

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005061 | QTP / LI | 51 Caucasian Male | 04MAY2005- 29AUG2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 483 | -118 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12MAY2005- 29AUG2006 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISORDERS) [DECREASED DEXTARITY IN A.M.] | 475 | -110 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | MOTOR DYSFUNCTION (NERVOUS SYSTEM DISORDERS) [DECREASED DEXTERITY IN AM] | 475 | -110 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16MAY2005- 09AUG2006 | FOOD CRAVING (METABOLISM AND NUTRITION DISORDERS) [CRAVING FOR SWEETS] | 86 | -106 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14JUN2005- 09AUG2005 | DYSPHAGIA (GASTROINTESTINAL DISORDERS) [DIFFICULTY SWALLOWING] | 57 | -77 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795250

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005061 | QTP / LI | 51 Caucasian Male | 01NOV2005- 01DEC2005 | DYSPHAGIA (GASTROINTESTINAL DISORDERS) [EPISODIC DIFFICULTY SWALLOWING] | 31 | 64 | Mild | No | N N N N N N | No Yes | None |
| | | | 01JAN2006- 29AUG2006 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [SWELLING BILATERAL HANDS] | 241 | 125 | Mild | No | N N N N N N | No Yes | None |
| E0005066 | QTP / LI | 30 Black Female | 27MAY2005- 03JUN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 8 | -110 | Mild | No | N N N N N N | No Yes | None |
| | | | 28MAY2005- 05JUN2005 | DECREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [DECREASED APPETITE] | 9 | -109 | Mild | No | N N N N N N | No Yes | None |
| | | | 06JUN2005- 30DEC2005 | FOOD CRAVING (METABOLISM AND NU TRITION DISORDERS) [CRAVING FOR SWEETS] | 208 | -100 | Mild | No | N N N N N N | No Yes | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795251

Page 28 of 393

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0005066 | QTP / LI | 30 Black Female | 20JUN2005- 05OCT2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 108 | -86 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21JUN2005- 30DEC2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 193 | -85 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01AUG2005- 27DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [EXCESSIVE NIGHT TIME SLEEPINESS] | 149 | -44 | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0005076 | PLA / LI | 48 Caucasian Female | 22JUN2005- 28JUL2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHISIA, RIGHT LEG] | 37 | -148 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | AKATHISIA (NERVOUS SYSTEM DISORDERS) [RESTLESS LEG IN LEFT LEG (AKATHISIA)] | 37 | -148 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795252

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005076 | PLA / LI | 48 Caucasian Female | 23JUN2005-25JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [AM DROWSINESS] | 3 | -147 | Mild | No | N N N N N N | No Yes | None |
| | | | 23JUN2005-13JUL2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 21 | -147 | Mild | No | N N N N N N | No Yes | None |
| | | | 24JUN2005-23AUG2006 | FOOD CRAVING (METABOLISM AND NUTRITION DISORDERS) [CRAVING FOR SWEETS] | 426 | -146 | Mild | No | N N N N N N | No Yes | None |
| | | | 01JUL2005-04AUG2005 | BRADYPHRENIA (PSYCHIATRIC DISORDERS) [SLOW MENTATION] | 35 | -139 | Mode | No | N N N N N N | No Yes | None |
| | | | 01JUL2005-19OCT2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [WORSENING OF CONSTIPATION] | 111 | -139 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1825

CONFIDENTIAL
AZSER12795253

Page 30 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005076 | PLA / LI | 48 Caucasian Female | 03JUL2005- 04AUG2005 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL CONGESTION IN PM AFTER MEDICATION] | 33 | -137 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06JUL2005- 04AUG2005 | THIRST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED THIRST] | 30 | -134 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07DEC2005- 05JAN2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 30 | 21 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07DEC2005- 31MAY2006 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIR LOSS] | 176 | 21 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0005079 | QTP / VAL | 44 Caucasian Male | 27JUL2005- 09AUG2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [A.M. SEDATION] | 14 | -124 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795254

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005079 | QTP / VAL | 44 Caucasian Male | 27JUL2005- 15SEP2005 | TREMOR (NERVOUS SYSTEM DI SORDERS) [ACTION TREMOR, BILATERAL HANDS] | 51 | -124 | Mild | No | N N N N N N | No Yes | None |
| | | | 10AUG2005- 28NOV2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [A.M. SEDATION] | 111 | -110 | Mild | No | N N N N N N | No Yes | None |
| E0005080 | PLA / VAL | 26 Caucasian Male | 25JUL2005- 26SEP2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 64 | -260 | Mode | No | N N N N N N | No Yes | None |
| | | | 26JUL2005- 22AUG2005 | LETHARGY (NERVOUS SYSTEM DI SORDERS) [LETHARGY] | 28 | -259 | Mild | No | N N N N N N | No Yes | None |
| | | | 26JUL2005- 12SEP2005 | NIGHT SWEATS (SKIN AND SUBCUTAN EOUS TISSUE DISORD ERS) [NIGHT SWEATS] | 49 | -259 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     @ SER=Serious
             DI=Causing persistent disability or incapacity, CA=Congenital abnormality,    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
             ME=Medical event that may jeopardize patient or require medical intervention.
             **** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795255

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RCD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0005080 | PLA / VAL | 26 Caucasian Male | 27JUL2005- 25APR2006 | INCREASED APPETITE [METABOLISM AND NUTRITION DISORDERS] [INCREASED APPETITE] | 273 | -258 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01AUG2005- 12SEP2005 | SOMNOLENCE [NERVOUS SYSTEM DI SORDERS] [AM DROWSINESS] | 43 | -253 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15AUG2005- 26SEP2005 | HYPERHIDROSIS [SKIN AND SUBCUTAN EOUS TISSUE DISORD ERS) [EXCESSIVE SWEATING] | 43 | -239 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20SEP2005- 08DEC2005 | INCREASED APPETITE [METABOLISM AND NU TRITION DISORDERS) [INCREASE APPETITE] | 80 | -203 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15OCT2005- 20DEC2005 | MEMORY IMPAIRMENT [NERVOUS SYSTEM DI SORDERS) [DIFFICULTY REMEMBERING] | 67 | -178 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795256

Page 33 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006006 | QTP / VAL | 33 Black Female | 16JUN2004- 17JUN2004 | HALLUCINATION, VIS UAL (PSYCHIATRIC DISOR DERS) [VISUAL HALLUCINATION] | 2 | -128 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25JUN2004- 28JUN2004 | HALLUCINATION, VIS UAL (PSYCHIATRIC DISOR DERS) [VISUAL HALLUCINATION] | 4 | -119 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | NIGHTMARE (PSYCHIATRIC DISOR DERS) [NIGHTMARES] | 4 | -119 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0006009 | PLA / LI | 40 Black Female | 01JUN2004- 16AUG2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 807 | -248 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22JUN2004- 16AUG2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [FATIGUE] | 786 | -227 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
\*\*\* WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1829

CONFIDENTIAL
AZSER12795257

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006009 | PLA / LI | 40 Black Female | 25JUN2004- 27MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 337 | -224 | Mode | No | N N N N N N | No Yes | None |
| E0006011 | QTP / VAL | 51 Black Female | 09JUL2004- 16JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [SLEEPINESS] | 8 | -83 | Mode | No | N N N N N N | No Yes | Dose Changed |
| E0006022 | PLA / VAL | 36 Black Male | 13AUG2004- 13AUG2004 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 1 | -81 | Mode | No | N N N N N N | No Yes | None |
| | | | 17AUG2004- 19AUG2004 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 3 | -77 | Mode | No | N N N N N N | No Yes | None |
| E0006032 | QTP / VAL | 36 Caucasian Female | 28SEP2004- 03OCT2004 | LETHARGY (NERVOUS SYSTEM DI SORDERS) [LETHARGY] | 6 | -111 | Mode | No | N N N N N N | No Yes | None |
| | | | 29SEP2004- 05OCT2004 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [LIGHTHEADED] | 7 | -110 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** *** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1830

CONFIDENTIAL
AZSER12795258

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006037 | QTP / VAL | 44 Black Male | 20OCT2004- 24OCT2004 | LETHARGY (NERVOUS SORDERS) [LETHARGY] | 5 | -110 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 20OCT2004- 25OCT2004 | SPEECH DISORDER (NERVOUS SYSTEM SORDERS) [WORD FINDING DIFFICULTY] | 6 | -110 | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 20OCT2004- 01NOV2004 | DIZZINESS (NERVOUS SYSTEM SORDERS) [LIGHTHEADED] | 13 | -110 | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 22OCT2004- 24OCT2004 | HALLUCINATION, AUDITORY (PSYCHIATRIC DISOR DERS) [HEARD VOICES] | 3 | -108 | Mild | No | N N N N N N | No Yes | None |
| | | | 26NOV2004- 17DEC2004 | DYSARTHRIA (NERVOUS SYSTEM SORDERS) [SLURRED SPEECH] | 22 | -73 | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 26NOV2004- 21DEC2004 | LETHARGY (NERVOUS SYSTEM SORDERS) [LETHARGIC] | 26 | -73 | Mild | No | N N N N N N | No Yes | Dose Changed |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1831

CONFIDENTIAL
AZSER12795259

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006049 | QTP / LI | 38 Black Female | 29MAR2005- 24APR2006 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [DROWSINESS] | 392 | -120 | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |
| | | | 08APR2005- 24APR2006 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [INCREASED APPETITE] | 382 | -110 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 15AUG2005- 15AUG2005 | DYSARTHRIA (NERVOUS SYSTEM DI SORDERS) [SLURRED SPEECH] | 1 | 20 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 22AUG2005- 24APR2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 246 | 27 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 01DEC2005- 24APR2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 145 | 128 | Mild | No | N  N  N  N  N  N | No Yes | None |
| E0006058 | PLA / LI | 35 Caucasian Female | 20MAY2005- 12OCT2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [SLEEPINESS] | 146 | -84 | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
    DI=Disability/incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL AZSER12795260

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER® | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E00006060 | QTP / LI | 40 Caucasian Female | 08JUN2005- 27JUN2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [TWITCHING IN LIP] | 20 | -209 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01NOV2005- 23JAN2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 84 | -63 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21NOV2005- 10JAN2006 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [INCREASED URINATION] | 51 | -43 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | THIRST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED THIRST] | 51 | -43 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21NOV2005- 23JAN2006 | DYSKINESIA (NERVOUS SYSTEM DISORDERS) [INVOLUNTARY MOVEMENT OF TONGUE] | 64 | -43 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1833

CONFIDENTIAL
AZSER12795261

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006060 | QTP / LI | 40 Caucasian Female | 21NOV2005- 23JAN2006 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [INCREASED URINIATION] | 64 | -43 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0006066 | PLA / VAL | 38 Other Male | 19AUG2005- 20AUG2005 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 2 | -242 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19AUG2005- 13SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 26 | -242 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 24JAN2006- 08JUN2006 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [GASTRO-ESOPHAGEAL REFLUX DISEASE] | 136 | -84 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [GERD] | 136 | -84 | Mild | No | N | N | N | N | N | N | No Yes | Temporarily Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL AZSER12795262

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0006067 | PLA / VAL | 54 Caucasian Male | 26AUG2005- 12SEP2005 | SLUGGISHNESS (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [SLUGGISHNESS] | 18 | -166 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0006071 | QTP / VAL | 41 Caucasian Female | 29SEP2005- 04NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [DROWSINESS] | 37 | -105 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0007001 | PLA / VAL | 31 Caucasian Female | 13MAY2004- 10JUN2004 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 29 | -56 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0007033 | QTP / LI | 34 Caucasian Male | 07OCT2004- 03MAR2005 | LIBIDO DECREASED (PSYCHIATRIC DISOR DERS) [DECREASED LIBIDO] | 148 | -138 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0007034 | QTP / VAL | 34 Caucasian Female | 05OCT2004- 27JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [SLEEPINESS] | 115 | -248 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent incapacity or substantial disability, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795263

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0007037 | QTP / LI | 32 Black Female | 20DEC2004- 28SEP2005 | DYSARTHRIA [NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 283 | -88 | Mild | No | N N N N N N | No Yes | None |
| E0007047 | QTP / VAL | 72 Caucasian Male | 03FEB2005- 24AUG2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 568 | -133 | Mild | No | N N N N N N | No Yes | None |
| | | | 24FEB2005- 24MAR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS [DAYTIME DROWSINESS] | 29 | -112 | Mild | No | N N N N N N | No Yes | None |
| | | | 22APR2005- 05MAY2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS [DIZZINESS] | 14 | -55 | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS [SLEEPINESS] | 14 | -55 | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 10MAR2006- 24AUG2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS [DAY TIME DROWSINESS] | 168 | 268 | Mild | No | N N N N N N | No Yes | None |

# Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME-Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1836

CONFIDENTIAL
AZSER12795264

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008004 | QTP / LI | 47 Black Female | 27MAY2004- 04FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 254 | -251 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 16JUL2004- 04FEB2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMOR] | 204 | -201 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10NOV2004- 04FEB2005 | DIABETES MELLITUS NON-INSULIN-DEPENDENT (METABOLISM AND NUTRITION DISORDERS) [TYPE II DIABETES] | 87 | -84 | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 87 | -84 | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 14FEB2005- CONTINUE | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [HYPOTHYROIDISM] | | 13 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0008006 | PLA / VAL | 35 Black Female | 15JUL2004- 05SEP2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 783 | -201 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.ist  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795265

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008006 | PLA / VAL | 35 Black Female | 17JUL2004-17JUL2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | -199 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JUL2004-05SEP2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 778 | -196 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0008015 | QTP / VAL | 54 Black Female | 25JAN2005-12JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 169 | -112 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27JAN2005-25AUG2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 576 | -110 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17MAY2005-25AUG2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 466 | 1 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 12JUL2005-25AUG2006 | HYPERGLYCAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERGLYCEMIA] | 410 | 57 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,         # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.          @ SER=Serious
                 DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                 ME=Medical event that may jeopardize patient or require medical intervention.
                 **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1838

CONFIDENTIAL
AZSER12795266

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST SD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008020 | QTP / VAL | 25 Caucasian Male | 05MAY2005- 01SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 120 | -244 | Seve | No | N N N N N N | No Yes | Dose Changed |
| | | | 22MAY2005- 01SEP2005 | SEXUAL DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [SEXUAL DYSFUNCTION] | 103 | -227 | Mode | No | N N N N N N | No Yes | None |
| E0008021 | PLA / VAL | 55 Caucasian Male | 19MAY2005- 21JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 34 | -257 | Seve | No | N N N N N N | No Yes | Dose Changed |
| | | | 22MAY2005- 19SEP2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 486 | -254 | Mode | No | N N N N N N | No Yes | Dose Changed |
| E0008022 | QTP / VAL | 42 Caucasian Male | 08JUN2005- 08SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 93 | -223 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1839

CONFIDENTIAL
AZSER12795267

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0008022 | QTP / VAL | 42 Caucasian Male | 14JUN2005- 25JUL2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 42 | -217 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0010006 | PLA / VAL | 28 Caucasian Female | 18JUN2004- 17JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 214 | -203 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19JUN2004- 30JUN2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 12 | -202 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 12 | -202 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 31AUG2004- 08SEP2004 | HALLUCINATION, VISUAL (PSYCHIATRIC DISORDERS) [VISUAL HALLUCINATIONS] | 9 | -129 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | NIGHTMARE (PSYCHIATRIC DISORDERS) [NIGHTMARES] | 9 | -129 | Seve | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1840

CONFIDENTIAL
AZSER12795268

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0011007 | PLA / LI | 34 Caucasian Female | 23MAR2005-10APR2005 | CONFUSIONAL STATE (PSYCHIATRIC DISORDERS) [CONFUSION] | 19 | -107 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23MAR2005-30APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 39 | -107 | Seve | No | N | N | N | N | N | N | No Yes | None |
| E0014007 | QTP / LI | 30 Caucasian Female | 11AUG2004-30AUG2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 20 | -140 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12AUG2004-20AUG2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 9 | -139 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 03NOV2004-18MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 197 | -56 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0014016 | QTP / LI | 29 Black Female | 16JUL2005-15OCT2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 92 | -165 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1841

CONFIDENTIAL
AZSER12795269

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014016 | QTP / LI | 29 Black Female | 15AUG2005-25AUG2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 11 | -135 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05SEP2005-12OCT2005 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [DECREASED LIBIDO] | 38 | -114 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 24OCT2005-24OCT2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 1 | -65 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04APR2006-04APR2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 1 | 98 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12APR2006-12APR2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 1 | 106 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 11MAY2006-12MAY2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 2 | 135 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1842

CONFIDENTIAL
AZSER12795270

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0014016 | QTP / LI | 29 Black Female | 08JUN2006- 08JUN2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 1 | 163 | Mode | No | N N N N N N | No Yes | None |
| | | | 10JUL2006- 10JUL2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 1 | 195 | Mode | No | N N N N N N | No Yes | None |
| | | | 14JUL2006- 16AUG2006 | BLOOD INSULIN INCR EASED (INVESTIGATIONS) [INCREASED FASTING INSULIN LEVEL] | 34 | 199 | Mode | No | N N N N N N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 34 | 199 | Mode | No | N N N N N N | No Yes | None |
| | | | 14AUG2006- 14AUG2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 1 | 230 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1843

CONFIDENTIAL
AZSER12795271

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016002 | QTP / VAL | 26 Caucasian Female | 10APR2004- 14APR2004 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [SLEEPINESS AFTER MORNING DOSE OF STUDY DRUG] | 5 | -100 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 11APR2004- 14MAY2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 34 | -99 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 12APR2004- 22SEP2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [INTERMITTENT NAUSEA] | 164 | -98 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 14APR2004- 28APR2004 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [INTERMITTENT DIZZINESS] | 15 | -96 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 19APR2004- 01JUL2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 74 | -91 | Mode | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1844

CONFIDENTIAL
AZSER12795272

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0016002 | QTP / VAL | 26 Caucasian Female | 05JUN2004- 22SEP2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [FATIGUE] | 110 | -44 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26JUL2004- 22SEP2004 | SEDATION (NERVOUS SYSTEM DI SORDERS) [MORNING SEDATION] | 59 | 8 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0016005 | QTP / VAL | 32 Caucasian Male | 19AUG2004- 28SEP2004 | EXTRAPYRAMIDAL DIS ORDER (NERVOUS SYSTEM DI SORDERS) [EXTRAPYRAMIDAL SYMPTOMS] | 41 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21AUG2004- 28SEP2004 | THIRST (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [THIRSTY] | 39 | 3 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03SEP2004- 28SEP2004 | TREMOR (NERVOUS SYSTEM DI SORDERS) [BILATERAL HAND TREMORS] | 26 | 16 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.          @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1845

CONFIDENTIAL
AZSER12795273

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016005 | QTP / VAL | 32 Caucasian Male | 16SEP2004- 26SEP2004 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 11 | 29 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0016009 | PLA / LI | 26 Black Male | 10AUG2004- 20AUG2004 | EPISTAXIS (RESPIRATORY, THOR ACIC AND MEDIASTIN AL DISORDERS) [EPISTAXIS] | 11 | -192 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10AUG2004- 27AUG2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 18 | -192 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03SEP2004- 10SEP2004 | MUSCULOSKELETAL ST IFFNESS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [MUSCLE STIFFNESS] | 8 | -168 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10SEP2004- 10OCT2004 | MYALGIA (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [MUSCLE PAIN] | 31 | -161 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

```
             ^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
                         DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
               # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
              ME=Medical event that may jeopardize patient or require medical intervention.
                                    **** WD=Withdrawn
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795274

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER® | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016009 | PLA / LI | 26 Black Male | 01OCT2004- 10OCT2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 10 | -140 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01OCT2004- 20NOV2004 | MUSCULOSKELETAL ST IFFNESS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [INTERMITTENT MUSCLE STIFFNESS] | 51 | -140 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18FEB2005- 07OCT2005 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [URINARY FREQUENCY] | 232 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16MAR2005- 07OCT2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 206 | 27 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0016015 | QTP / LI | 24 Caucasian Female | 23NOV2004- 10DEC2004 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 18 | -107 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1847

CONFIDENTIAL
AZSER12795275

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016015 | QTP / LI | 24 Caucasian Female | 25NOV2004- 28FEB2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 96 | -105 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07DEC2004- 21DEC2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 15 | -93 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23DEC2004- 28AUG2006 | VULVOVAGINAL DRYNESS (REPRODUCTIVE SYSTEM AND BREAST DISO RDERS) [VAGINAL DRYNESS] | 614 | -77 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18MAR2005- 01FEB2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRYMOUTH] | 321 | 9 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0016016 | PLA / LI | 33 Caucasian Female | 15DEC2004- 05MAY2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 142 | -113 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15DEC2004- 31MAY2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 168 | -113 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1848

CONFIDENTIAL
AZSER12795276

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016016 | PLA / LI | 33 Caucasian Female | 22DEC2004- 22DEC2004 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 1 | -106 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JAN2005- 05MAY2005 | TREMOR (NERVOUS SYSTEM DI SORDERS) [BILATERAL HAND TREMORS] | 125 | -96 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JAN2005- 31MAY2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 151 | -96 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02FEB2005- 09MAY2005 | AKATHISIA (NERVOUS SYSTEM DI SORDERS) [AKATHISIA] | 97 | -64 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 21MAY2005- 23JUN2005 | TREMOR (NERVOUS SYSTEM DI SORDERS) [HAND TREMORS] | 34 | 45 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0016025 | PLA / VAL | 29 Caucasian Female | 20MAY2005- 04JAN2006 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 230 | -224 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
                                                                      ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1849

CONFIDENTIAL
AZSER12795277

Page 54 of 393

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0016025 | PLA / VAL | 29 Caucasian Female | 21MAY2005- 15JUN2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 26 | -223 | Mild | No | N | N  N  N  N  N | No Yes | None |
|  |  |  | 03JUN2005- 04JAN2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 216 | -210 | Mild | No | N | N  N  N  N  N | No Yes | None |
| E0016026 | PLA / LI | 27 Caucasian Male | 18JUL2005- 18NOV2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 124 | -107 | Mild | No | N | N  N  N  N  N | No Yes | None |
| E0017001 | PLA / LI | 38 Caucasian Female | 03MAR2005- 21OCT2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 233 | -225 | Mild | No | N | N  N  N  N  N | No Yes | None |
| E0017002 | QTP / LI | 54 Caucasian Male | 10JUN2005- 27JUN2005 | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [DISEQUILIBRIUM] | 18 | 36 | Mode | No | N | N  N  N  N  N | No Yes | None |
|  |  |  | 10JUN2005- 22JUL2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 43 | 36 | Mode | No | N | N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,        # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1850

CONFIDENTIAL
AZSER12795278

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST QD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0017002 | QTP / LI | 54 Caucasian Male | 14AUG2005- 23AUG2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [INCREASED CONSTIPATION] | 10 | 101 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05SEP2005- 05NOV2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 62 | 123 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 06NOV2005- 04APR2006 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [INTERMITTENT HEARTBURN] | 150 | 185 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0018014 | QTP / LI | 26 Caucasian Male | 04SEP2004- 05SEP2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 2 | -138 | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0018019 | PLA / VAL | 41 Caucasian Male | 16OCT2004- 20JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 99 | -111 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16OCT2004- 02NOV2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 18 | -109 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795279

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018019 | PLA / VAL | 41 Caucasian Male | 17OCT2004-04NOV2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 19 | -108 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17OCT2004-06NOV2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 21 | -108 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17OCT2004-07NOV2004 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [DECREASED LIBIDO] | 22 | -108 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20NOV2004-16FEB2005 | PRURITUS GENERALISED (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [DIFFUSE PRURITIS OCCASSIONAL] | 89 | -74 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25DEC2004-02FEB2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [SUBJECT AKATHESIA] | 40 | -39 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1852

CONFIDENTIAL
AZSER12795280

Page 57 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER® | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018022 | QTP / LI | 38 Caucasian Male | 05NOV2004-18NOV2004 | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SINUS CONGESTION] | 14 | -109 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05NOV2004-01DEC2004 | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGY] | 27 | -109 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05NOV2004-30MAR2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 146 | -109 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10DEC2004-20DEC2004 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [IRRITABILITY] | 11 | -74 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 31DEC2004-17AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 595 | -53 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15SEP2005-15NOV2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [RESTING TREMOR] | 62 | 206 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,        @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME-Medical event that may jeopardize patient or require medical intervention.
              ** WD=Withdrawn
   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1853

CONFIDENTIAL
AZSER12795281

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018024 | PLA / VAL | 59 Caucasian Male | 10NOV2004- 18FEB2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 101 | -98 | Mode | No | N N N N N N | No Yes | None |
| | | | 10NOV2004- 03MAR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 114 | -98 | Mode | No | N N N N N N | No Yes | None |
| | | | 17NOV2004- 03MAR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 107 | -91 | Mode | No | N N N N N N | No Yes | None |
| | | | 22NOV2004- 03MAR2005 | ABDOMINAL DISTENSION (GASTROINTESTINAL DISORDERS) [BLOATED ABDOMEN] | 102 | -86 | Mild | No | N N N N N N | No Yes | None |
| | | | 15DEC2004- 03MAR2005 | PSORIASIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [PSORIASIS ON CHEST (WORSENING OF)] | 79 | -63 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1854

CONFIDENTIAL AZSER12795282

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018024 | PLA / VAL | 59 Caucasian Male | 22FEB2005- 03MAR2005 | INSOMNIA (PSYCHIATRIC DISOR DERS) [INSOMNIA (WORSENING OF)] | 10 | 7 | Mode | No | N | N | N | N | N | N | No Yes | Permanen tly Stopped |
| E0018025 | QTP / LI | 57 Black Male | 22NOV2004- 25NOV2004 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 4 | -113 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26NOV2004- 01NOV2005 | SINUS CONGESTION (RESPIRATORY, THOR ACIC AND MEDIASTIN AL DISORDERS) [SINUS CONGESTION] | 341 | -109 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 29NOV2004- 17MAR2005 | ANOREXIA (METABOLISM AND NU TRITION DISORDERS) [LOSS OF APPETITE] | 109 | -106 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20DEC2004- 05APR2005 | DYSGEUSIA (NERVOUS SYSTEM DI SORDERS) [METALIC TASTE] | 107 | -85 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10JAN2005- 30MAR2005 | LIBIDO DECREASED (PSYCHIATRIC DISOR DERS) [DECREASED LOBIDO] | 80 | -64 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1855

CONFIDENTIAL
AZSER12795283

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018025 | QTP / LI | 57 Black Male | 10JAN2005-30MAR2005 | LOSS OF LIBIDO (PSYCHIATRIC DISORDERS) [LOSS OF LOBIDO] | 80 | -64 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JAN2005-01NOV2005 | SNORING (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [INCREASED SNORING] | 286 | -54 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10FEB2005-01NOV2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [INCREASED VIVID DREAMS] | 265 | -33 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30MAR2005-02APR2005 | ENURESIS (RENAL AND URINARY DISORDERS) [NOCTURNAL ENURESIS] | 4 | 16 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0018033 | PLA / LI | 64 Caucasian Male | 20AUG2005-28AUG2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 9 | -137 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason.  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1856

CONFIDENTIAL
AZSER12795284

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018033 | PLA / LI | 64 Caucasian Male | 20AUG2005- 28AUG2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHTHEADED] | 9 | -137 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20AUG2005- 11SEP2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 23 | -137 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20AUG2005- 01OCT2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMORS] | 43 | -137 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26AUG2005- 05SEP2005 | ANXIETY (PSYCHIATRIC DISOR DERS) [INCREASED ANXIETY] | 11 | -131 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30AUG2005- 01OCT2005 | COORDINATION ABNOR MAL (NERVOUS SYSTEM DISORDERS) [ATAXIA] | 33 | -127 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenial abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795285

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018033 | PLA / LI | 64 Caucasian Male | 30AUG2005- 01OCT2005 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [DIFFICULTY CONCENTRATING] | 33 | -127 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10NOV2005- 30DEC2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND + LEG TREMORS] | 51 | -55 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0018036 | PLA / VAL | 52 Black Female | 07SEP2005- 20JAN2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 136 | -126 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07SEP2005- 05FEB2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 152 | -126 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10SEP2005- 20JAN2006 | BREATH ODOUR (GASTROINTESTINAL DISORDERS) [BAD BREATH] | 133 | -123 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31  kcpx265

1858

CONFIDENTIAL
AZSER12795286

Page 63 of 393

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018036 | PLA / VAL | 52 Black Female | 20SEP2005- 20OCT2005 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESS LEGS (MUSCULAR UNREST")] | 31 | -113 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16NOV2005- 02FEB2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR] | 79 | -56 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22NOV2005- 22AUG2006 | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [UNBALANCED EQUILIBRIUM] | 274 | -50 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAR2006- 27APR2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR] | 58 | 50 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUL2006- 22AUG2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR] | 53 | 172 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
*** ** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795287

Page 64 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0018036 | PLA / VAL | 52 Black Female | 01SEP2006- CONTINUE | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESSNESS AT NIGHT (MUSCULAR UNREST)] | | 234 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0020009 | QTP / VAL | 21 Other Female | 27APR2004- 21JUN2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 56 | -141 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29APR2004- 01JUN2004 | ANXIETY (PSYCHIATRIC DISORDERS) [INCREASED ANXIETY] | 34 | -139 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 29APR2004- 22APR2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 359 | -139 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03MAY2004- 20MAY2004 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [INDIGESTION] | 18 | -135 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Disabling, persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   *** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.ist   aelog104.sas   02MAR2007:13:31   kcpx265

1860

CONFIDENTIAL
AZSER12795288

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RX DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020009 | QTP / VAL | 21 Other Female | 05MAY2004- 07JUN2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 34 | -133 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05MAY2004- 30JUN2004 | ACNE (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [ACNE] | 57 | -133 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10MAY2004- 17JAN2006 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [RESTLESS LEGS (AKATHESIA)] | 618 | -128 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 13MAY2004- 21AUG2004 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [DECREASED LIBIDO] | 101 | -125 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22JUN2004- 20JUL2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 29 | -85 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 03JAN2006- 17JAN2006 | INSULIN RESISTANCE (METABOLISM AND NUTRITION DISORDERS) [INSULIN RESISTANCE] | 15 | 476 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD**/ WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1861

CONFIDENTIAL
AZSER12795289

Page 66 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RX DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020013 | PLA / LI | 43 Caucasian Male | 05MAY2004- 16OCT2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 165 | -155 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 165 | -155 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07MAY2004- 25MAY2004 | HEARING IMPAIRED (EAR AND LABYRINTH DISORDERS) [CLOUDY HEARING] | 19 | -153 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08MAY2004- 14MAY2004 | ARTHRALGIA (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [INCREASED ACHING JOINTS] | 7 | -152 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08MAY2004- 16JUL2004 | DYSARTHRIA (NERVOUS SYSTEM DI SORDERS [DYSARTHRIA] | 70 | -152 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1862

CONFIDENTIAL
AZSER12795290

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER® | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020013 | PLA / LI | 43 Caucasian Male | 14MAY2004- 16OCT2004 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISORDERS) [MOTOR INCOORDINATION] | 156 | -146 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15MAY2004- 22MAY2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 8 | -145 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19MAY2004- 04NOV2004 | SNORING (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SNORING] | 170 | -141 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25MAY2004- 22NOV2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMORS] | 182 | -135 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14JUN2004- 25NOV2004 | HAEMORRHOIDS (GASTROINTESTINAL DISORDERS) [HEMORRHOIDS] | 165 | -115 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1863

CONFIDENTIAL
AZSER12795291

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020013 | PLA / LI | 43 Caucasian Male | 27JUL2004- 22SEP2004 | ORTHOSTATIC HYPOTENSION (VASCULAR DISORDERS) [ORTHOSTATIC HYPOTENSION] | 58 | -72 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 27JUL2004- 30OCT2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 96 | -72 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 15SEP2004- 16OCT2004 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [DECREASED LIBIDO] | 32 | -22 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 27SEP2004- 27SEP2004 | RETROGRADE EJACULATION (REPRODUCTIVE SYST EM AND BREAST DISO RDERS) [RETROGRADE EJACULATION] | 1 | -10 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 29OCT2004- 25NOV2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 28 | 23 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795292

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA MS | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020013 | PLA / LI | 43 Caucasian Male | 20NOV2004- 29NOV2004 | HEADACHE (NERVOUS SYSTEM DI SORDERS) [INCREASED HEADACHES (FREQUENCY)] | 10 | 45 | Mode | No | N N N N N N | No Yes | None |
| E0020015 | PLA / VAL | 48 Caucasian Female | 03MAY2004- 15MAY2004 | MUSCLE TWITCHING (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [(R) FOOT TWITCHING] | 13 | -140 | Mild | No | N N N N N N | No Yes | None |
| | | | 04MAY2004- 28MAY2004 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 25 | -139 | Mild | No | N N N N N N | No Yes | None |
| | | | 04MAY2004- 01JUL2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 59 | -139 | Mild | No | N N N N N N | No Yes | None |
| | | | 04MAY2004- 24SEP2004 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [DIZZINESS] | 144 | -139 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795293

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020015 | PLA / VAL | 48 Caucasian Female | 04MAY2004- 24SEP2004 | SEDATION [NERVOUS SYSTEM DI SORDERS] [SEDATION] | 144 | -139 | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 10MAY2004- 17MAY2004 | WEIGHT INCREASED [INVESTIGATIONS] [WEIGHT GAIN] | 8 | -133 | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 25OCT2004- 08NOV2004 | DIZZINESS [NERVOUS SYSTEM DI SORDERS] [DIZZINESS] | 15 | 36 | Mild | No | N N N N N N | | | | | | No Yes | None |
| E0020024 | QTP / LI | 48 Caucasian Male | 02JUN2004- 27JUN2005 | DRY MOUTH [GASTROINTESTINAL DISORDERS] [DRY MOUTH] | 391 | -251 | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 08JUN2004- 09JUN2004 | MUSCLE TIGHTNESS [MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS] [MUSCLE TENSION] | 2 | -245 | Mild | No | N N N N N N | | | | | | No Yes | None |
| | | | 14JUN2004- 16JUN2004 | GASTROOESOPHAGEAL REFLUX DISEASE [GASTROINTESTINAL DISORDERS] [ACID REFLUX] | 3 | -239 | Mild | No | N N N N N N | | | | | | No Yes | None |

# Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.   ** WD=Withdrawn
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795294

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020024 | QTP / LI | 48 Caucasian Male | 25AUG2004- 03MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 252 | -167 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15FEB2005- 04MAY2005 | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [ERECTILE DYSFUNCTION] | 79 | 8 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JUN2005- 27JUN2005 | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [ERECTILE DYSFUNCTION] | 8 | 133 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27JUN2005- 27JUN2005 | COGWHEEL RIGIDITY (NERVOUS SYSTEM DISORDERS) [COGWHEEL RIGIDITY RIGHT UPPER EXTREMITY] | 1 | 140 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0020042 | QTP / VAL | 33 Caucasian Male | 21JUN2004- 22JUN2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 2 | -154 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1867

CONFIDENTIAL
AZSER12795295

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST SD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020042 | QTP / VAL | 33 Caucasian Male | 21JUN2004- 22JUN2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 2 | -154 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21JUN2004- 13DEC2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 176 | -154 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22JUN2004- 23NOV2004 | HYPERPHAGIA (METABOLISM AND NUTRITION DISORDERS) [HYPERPHAGIA] | 155 | -153 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29JUN2004- 06JUL2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 8 | -146 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 29JUN2004- 26AUG2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 59 | -146 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01AUG2004- 15SEP2004 | CHILLS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [COLD FLASHES (CHILLS)] | 46 | -113 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795296

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020042 | QTP / VAL | 33 Caucasian Male | 01AUG2004- 15SEP2004 | HOT FLUSH (VASCULAR DISORDER S) [HOT FLASHES] | 46 | -113 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15AUG2004- 13DEC2004 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 121 | -99 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07SEP2004- 31DEC2004 | TREMOR (NERVOUS SYSTEM DI SORDERS) [HAND TREMOR] | 116 | -76 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16SEP2004- 03DEC2004 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 79 | -67 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 14OCT2004- 24NOV2004 | SLEEP WALKING (PSYCHIATRIC DISOR DERS) [SLEEPWALKING] | 42 | -39 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01DEC2004- 10JAN2005 | HYPERPHAGIA (METABOLISM AND NU TRITION DISORDERS) [HYPERPHAGIA] | 41 | 10 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795297

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | MS | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020042 | QTP / VAL | 33 Caucasian Male | 01FEB2005- 21FEB2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR - BOTH HANDS] | 21 | 72 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15MAR2005- 08JUN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 86 | 114 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07MAY2005- 08JUN2005 | COLD SWEAT (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [COLD SWEATS] | 33 | 167 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0020045 | PLA / VAL | 24 Other Male | 13JUL2004- 16JUL2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 4 | -128 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11AUG2004- 30AUG2004 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [INCREASED GERD] | 20 | -99 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn
** WD**/ Drug Related

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31  kcpx265

1870

CONFIDENTIAL AZSER12795298

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020045 | PLA / VAL | 24 Other Male | 07OCT2004- 31JAN2005 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [INCREASED GERD] | 117 | -42 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10NOV2004- 10NOV2004 | SEXUAL DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [SEXUAL DYSFUNCTION] | 1 | -8 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18NOV2004- 31JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 75 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12DEC2004- 12DEC2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMOR] | 1 | 25 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0020047 | QTP / VAL | 36 Caucasian Female | 09JUL2004- 11AUG2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 34 | -166 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11JUL2004- 18AUG2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 39 | -164 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.ist   aelog104.sas   02MAR2007:13:31   kcpx265

1871

CONFIDENTIAL
AZSER12795299

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020047 | QTP / VAL | 36 Caucasian Female | 29JUL2004-12MAY2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [BILATERAL HAND TREMORS] | 288 | -146 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30SEP2004-18MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 231 | -83 | Mode | No | N | N | N | N | N | N | Yes Yes | Permanen tly Stopped |
| | | | 20JAN2005-13MAY2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [DAYTIME SEDATION] | 114 | 30 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0020049 | PLA / VAL | 38 Caucasian Male | 07JUL2004-10DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 157 | -152 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 06APR2005-21JUN2005 | EYE SWELLING (EYE DISORDERS) [BILATERAL, PERIORBITAL PERIORBITAL FEELING OF PUFFINESS] | 77 | 122 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795300

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST CRD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020051 | QTP / VAL | 20 Caucasian Female | 16JUL2004- 20JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 5 | -165 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17JUL2004- 19JUL2004 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [DYSPREPSIA] | 3 | -164 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 3 | -164 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JUL2004- 19JUL2004 | BRUXISM (PSYCHIATRIC DISORDERS) [BRUXISM] | 2 | -163 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | TINNITUS (EAR AND LABYRINTH DISORDERS) [INCREASED TINNITUS] | 2 | -163 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26JUL2004- 14APR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 263 | -155 | Mode | No | N | N | N | N | N | N | No Yes | None |

# Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795301

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020051 | QTP / VAL | 20 Caucasian Female | 19AUG2004- 05OCT2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [BILATERAL HAND TREMORS] | 48 | -131 | Mild | No | N N N N N N | No Yes | None |
| | | | 20AUG2004- 30SEP2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 42 | -130 | Mode | No | N N N N N N | No Yes | None |
| | | | 26AUG2004- 05OCT2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE TWITCHING] | 41 | -124 | Mild | No | N N N N N N | No Yes | None |
| | | | 05SEP2004- 05SEP2004 | ANXIETY (PSYCHIATRIC DISORDERS) [INCREASED ANXIETY] | 1 | -114 | Mode | No | N N N N N N | No Yes | None |
| | | | 05OCT2004- 08NOV2004 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [PAIN BOTH WRISTS] | 35 | -84 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31  kcpx265

1874

CONFIDENTIAL
AZSER12795302

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020051 | QTP / VAL | 20 Caucasian Female | 26OCT2004-28DEC2004 | FLUSHING (VASCULAR DISORDERS) [FLUSHED FEELING] | 64 | -63 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 28OCT2004-11NOV2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 15 | -61 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 27NOV2004-05JAN2005 | INSOMNIA (PSYCHIATRIC DISOR DERS) [INSOMNIA] | 40 | -31 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 03JAN2005-14APR2005 | MUSCLE TWITCHING (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [BOTH HANDS TWITCHING] | 102 | 7 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 11JAN2005-11MAY2005 | TREMOR (NERVOUS SYSTEM DI SORDERS) [BILATERAL HAND TREMORS] | 121 | 15 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 18JAN2005-17MAR2005 | FLUSHING (VASCULAR DISORDER S) [FLUSHED FEELING] | 59 | 22 | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795303

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020051 | QTP / VAL | 20 Caucasian Female | 01FEB2005- 23FEB2005 | ERUCTATION (GASTROINTESTINAL DISORDERS) [BELCHING] | 23 | 36 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05FEB2005- 23FEB2005 | AMNESIA (NERVOUS SYSTEM DI SORDERS) [TRANSIENT AMNESIA] | 19 | 40 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 29MAR2005- 11MAY2005 | NEUTROPENIA (BLOOD AND LYMPHAT IC SYSTEM DISORDER S) [NEUTROPENIA] | 44 | 92 | Mode | No | N | N | N | N | N | N | Yes Yes | Permanen tly Stopped |
| | | | 12APR2005- 11MAY2005 | MONOCYTOSIS (BLOOD AND LYMPHAT IC SYSTEM DISORDER S) [MONOCYTOSIS] | 30 | 106 | Mode | No | N | N | N | N | N | N | Yes Yes | Permanen tly Stopped |
| E0020053 | PLA / VAL | 43 Caucasian Male | 20JUL2004- 08FEB2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 204 | -192 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1876

CONFIDENTIAL
AZSER12795304

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | WS | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020060 | PLA / VAL | 20 Caucasian Male | 19AUG2004- 18FEB2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 184 | -165 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25AUG2004- 09FEB2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 169 | -159 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29AUG2004- 02SEP2004 | FOOD AVERSION (PSYCHIATRIC DISORDERS) [DECREASED TASTE FOR SWEETS] | 5 | -155 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06DEC2004- 03JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 29 | -56 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 02FEB2005- 15MAR2005 | HYPERLIPIDAEMIA (METABOLISM AND NUTRITION DISORDERS) [WORSENED HYPERLIPIDEMIA] | 42 | 3 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0020070 | QTP / VAL | 33 Caucasian Male | 21OCT2004- 22OCT2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHTHEADEDNESS] | 2 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,          @ SER=Serious
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    WS=Worsened.
    ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
ME=Medical event that may jeopardize patient or require medical intervention.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795305

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020070 | QTP / VAL | 33 Caucasian Male | 21OCT2004- 25OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 370 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15NOV2004- 22DEC2004 | HYPERPHAGIA (METABOLISM AND NUTRITION DISORDERS) [HYPERPHAGIA] | 38 | -86 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15NOV2004- 29DEC2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 45 | -86 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 11FEB2005- 25OCT2005 | HYPERTRIGLYCERIDAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERTRIGLYCERIDEMIA] | 257 | 3 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0020075 | PLA / VAL | 22 Caucasian Male | 18NOV2004- 06DEC2004 | TINNITUS (EAR AND LABYRINTH DISORDERS) [TINNITUS] | 19 | -110 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20NOV2004- 27NOV2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 8 | -108 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
 # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1878

CONFIDENTIAL AZSER12795306

Page 83 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020075 | PLA / VAL | 22 Caucasian Male | 22NOV2004- 02DEC2004 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 11 | -106 | Mild No | N | N | N | N | N | N | N | No Yes | None |
| | | | 13DEC2004- 06APR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 115 | -85 | Mode No | N | N | N | N | N | N | N | No Yes | None |
| E0020087 | QTP / VAL | 49 Caucasian Male | 28FEB2005- 02MAR2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 3 | -168 | Mild No | N | N | N | N | N | N | N | No Yes | None |
| | | | 02MAR2005- 26SEP2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 209 | -166 | Mild No | N | N | N | N | N | N | N | No Yes | None |
| | | | 04MAR2005- 11MAR2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [LOOSE STOOLS] | 8 | -164 | Mild No | N | N | N | N | N | N | N | No Yes | None |
| | | | 04MAR2005- 01AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [SLEEPINESS] | 151 | -164 | Mode No | N | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1879

CONFIDENTIAL
AZSER12795307