Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020087 | QTP / VAL | 49 Caucasian Male | 23MAY2005- 27DEC2005 | HYPERTENSION (VASCULAR DISORDERS) [HYPERTENSION] | 219 | -84 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04NOV2005- 27DEC2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 219 | -84 | Mild | No | N | N | N | N | N | N | Yes Yes | Permanen tly Stopped |
| | | | | INSULIN RESISTANCE (METABOLISM AND NU TRITION DISORDERS) [INSULIN RESISTANCE] | 54 | 82 | Mode No | | N | N | N | N | N | N | Yes Yes | Permanen tly Stopped |
| | | | 27DEC2005- 27DEC2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [BILATERAL ANKLE EDEMA] | 1 | 135 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0020088 | PLA / VAL | 47 Caucasian Male | 29MAR2005- 17APR2005 | BALANCE DISORDER (NERVOUS SYSTEM DI SORDERS) [FEELING OFF BALANCE] | 20 | -224 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
    ME=Medical event that may jeopardize patient or require medical intervention.
    ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31 kcpx265

1880

CONFIDENTIAL
AZSER12795308

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020088 | PLA / VAL | 47 Caucasian Male | 05APR2005- 27MAY2005 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [FEELINGS OF WEAKNESS IN HANDS & FOREARMS (TRANSIET) (WEAKNESS GENERALIZED)] | 53 | -217 | Mild | No | N N N N N N | No Yes | None |
| | | | 12APR2005- 30JUL2005 | DYSPHEMIA (PSYCHIATRIC DISOR DERS) [STUTTERING] | 110 | -210 | Mild | No | N N N N N N | No Yes | None |
| | | | 12APR2005- 30JUL2005 | SPEECH DISORDER (NERVOUS SYSTEM DI SORDERS) [SLOW SPEECH] | 110 | -210 | Mild | No | N N N N N N | No Yes | None |
| | | | 16MAY2005- 31JAN2006 | EJACULATION DELAYE D (REPRODUCTIVE SYST EM AND BREAST DISO RDERS) [DELAYED EJACULATION] | 261 | -176 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795309

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0020088 | PLA / VAL | 47 Caucasian Male | 08JUN2005- 31JAN2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 238 | -153 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUN2005- 18NOV2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 142 | -131 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JUL2005- 31JAN2006 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [RESTLESS LEGS (AKATHESIA)] | 201 | -116 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | RESTLESS LEGS SYNDROME (NERVOUS SYSTEM DISORDERS) [RESTLESS LEGS (UNKNOWN ETIOLOGY)] | 201 | -116 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08NOV2005- 16NOV2005 | HYPERTENSION (VASCULAR DISORDERS) [HYPERTENSION] | 9 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31  kcpx265

1882

CONFIDENTIAL
AZSER12795310

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0020088 | PLA / VAL | 47 Caucasian Male | 08NOV2005- 31JAN2006 | HYPERLIPIDAEMIA (METABOLISM AND NU TRITION DISORDERS) [HYPERLIPIDEMIA] | 85 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0021001 | PLA / LI | 42 Caucasian Male | 06APR2004- 16DEC2004 | AGITATION (PSYCHIATRIC DISOR DERS) [AGITATION] | 255 | -191 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0021002 | PLA / LI | 33 Caucasian Female | 15APR2004- 15JUN2004 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [INCREASED APPETITE] | 62 | -140 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0021009 | PLA / LI | 44 Caucasian Male | 21JAN2005- 08FEB2005 | RESTLESSNESS (PSYCHIATRIC DISOR DERS) [FULL BODY RESTLESSNESS (MUSCULAR UNREST?)] | 19 | 3 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,  ** WD=Withdrawn
ME=Medical event that may jeopardize patient or require medical intervention.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   ael0g104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795311

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021011 | QTP / LI | 45 Caucasian Male | 29JUL2004- 18AUG2004 | MUSCLE TWITCHING (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [INTERMITTENT LEFT LEG MUSCLE TWITCHING] | 21 | -116 | Mild | No | N N N N N N | No Yes | None |
| | | | | MYALGIA (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [A.M. MUSCLE ACHINESS] | 21 | -116 | Mild | No | N N N N N N | No Yes | None |
| | | | 29JUL2004- 16FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [A.M. GROGGINESS] | 203 | -116 | Mild | No | N N N N N N | No Yes | None |
| E0021013 | QTP / LI | 20 Caucasian Female | 17SEP2004- 17NOV2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 62 | -251 | Mild | No | N N N N N N | No Yes | None |
| | | | 21SEP2004- 23SEP2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 3 | -247 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795312

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD** RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0021013 | QTP / LI | 20 Caucasian Female | 30SEP2004- 23JUN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 267 | -238 | Mode | No | N  N  N  N  N  N | No Yes | None |
| E0021015 | QTP / VAL | 23 Caucasian Female | 27SEP2004- 12OCT2004 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [INCREASED APPETITE] | 16 | -247 | Mild | No | N  N  N  N  N  N | No Yes | None |
| E0021018 | QTP / LI | 27 Caucasian Female | 10NOV2004- 05APR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 147 | -98 | Mild | No | N  N  N  N  N  N | No Yes | None |
| E0021028 | PLA / LI | 34 Caucasian Male | 13OCT2005- 29DEC2005 | MUSCLE SPASMS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [LEG CRAMPS] | 78 | -62 | Mode | No | N  N  N  N  N  N | No Yes | None |
| E0022003 | PLA / VAL | 38 Caucasian Female | 29MAY2004- 15JUL2004 | MUSCLE TIGHTNESS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [MUSCLE TENSION] | 48 | -195 | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
        # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795313

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER® | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022003 | PLA / VAL | 38 Caucasian Female | 30JUN2004- 10JAN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 195 | -163 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0022005 | PLA / VAL | 42 Caucasian Female | 18AUG2004- 25AUG2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 8 | -138 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10OCT2004- 31MAR2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [BILATERAL ANKLE EDEMA] | 173 | -85 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAR2005- 21MAR2005 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [MIGRAINE HEADACHE] | 21 | 58 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0022015 | PLA / LI | 20 Caucasian Female | 20DEC2004- 01MAY2005 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [INCREASED APPETITE] | 133 | -115 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795314

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0022019 | PLA / LI | 32 Caucasian Male | 01FEB2005- 04FEB2005 | LETHARGY (NERVOUS SYSTEM DI SORDERS) [LETHARGY] | 4 | -108 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0022021 | QTP / LI | 27 Caucasian Female | 22APR2005- 26APR2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [EARLY MORNING SEDATION] | 5 | -220 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0022025 | PLA / VAL | 34 Caucasian Male | 26JUL2005- 15JUN2006 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [GROGGINESS] | 325 | -142 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 10AUG2005- 15JUN2006 | AMNESIA (NERVOUS SYSTEM DI SORDERS) [SHORT TERM MEMORY LOSS] | 310 | -127 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 10AUG2005- 15JUN2006 | MUSCULAR WEAKNESS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [MUSCLE WEAKNESS] | 310 | -127 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d147c00127/sp/output/tif/112020702.lst   aelog104.sas   02MAR2007:13:31  kcpx265

1887

CONFIDENTIAL
AZSER12795315

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RXD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** / DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024001 | PLA / LI | 50 Caucasian Male | 12JUN2004-14OCT2004 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 125 | -95 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13AUG2004-14OCT2004 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [GERD] | 63 | -33 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14OCT2004-14OCT2004 | GOITRE (ENDOCRINE DISORDERS) [BILATERALLY ENLARGED THYROID] | 1 | 30 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0024011 | PLA / VAL | 32 Other Male | 18AUG2004-22APR2005 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [LOW ENERGY] | 248 | -156 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10OCT2004-22APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 195 | -103 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1888

CONFIDENTIAL
AZSER12795316

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ RELATE DRUG | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024012 | PLA / VAL | 30 Caucasian Female | 07SEP2004- 08JUN2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 275 | -211 | Mild | No | N N N N N N | No Yes | None |
| | | | 01DEC2004- 17DEC2004 | ALOPECIA (SKIN AND SUBCUTAN EOUS TISSUE DISORD ERS) [MILD HAIRLOSS] | 17 | -126 | Mode | No | N N N N N N | No Yes | Dose Changed |
| E0024014 | QTP / LI | 48 Other Female | 08SEP2004- 08SEP2004 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 1 | -135 | Mild | No | N N N N N N | No Yes | None |
| | | | 08SEP2004- 15FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [SOMNOLENCE] | 161 | -135 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 29OCT2004- 15FEB2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 110 | -84 | Mode | No | N N N N N N | Yes Yes | Permanen tly Stopped |
| E0024016 | QTP / VAL | 56 Caucasian Female | 20OCT2004- 07DEC2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 414 | -133 | Mode | No | N N N N N N | Yes Yes | Permanen tly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795317

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024016 | QTP / VAL | 56 Caucasian Female | 03NOV2004- 07DEC2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 400 | -119 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23MAY2005- 26MAY2005 | STOMACH DISCOMFORT (GASTROINTESTINAL DISORDERS) [UPSET STOMACH] | 4 | 83 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0024017 | PLA / VAL | 31 Caucasian Female | 11OCT2004- 14MAR2006 | CONFUSIONAL STATE (PSYCHIATRIC DISOR DERS) [CONFUSION] | 520 | -100 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [SOMNOLENCE] | 520 | -100 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 30DEC2004- 14MAR2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 440 | -20 | Seve | No | N | N | N | N | N | N | No Yes | None |
| E0024018 | QTP / VAL | 40 Other Male | 01OCT2004- 12OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [SOMNOLENCE] | 12 | -110 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1890

CONFIDENTIAL
AZSER12795318

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024018 | QTP / VAL | 40 Other Male | 23NOV2004- 10FEB2005 | THIRST (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [INCREASE THIRST] | 80 | -57 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0024019 | QTP / VAL | 38 Caucasian Female | 15NOV2004- 20APR2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 157 | -115 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0024020 | PLA / LI | 37 Other Male | 14OCT2004- 14JAN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRYMOUTH] | 93 | -146 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 21OCT2004- 17NOV2004 | ORTHOSTATIC HYPERT ENSION (VASCULAR DISORDER S) [ORTHOSTATIC HYPERTENSION] | 28 | -139 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  | 12NOV2004- 14JAN2005 | DYSPHORIA (PSYCHIATRIC DISOR DERS) [DYSPHORIA] | 64 | -117 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795319

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024020 | PLA / LI | 37 Other Male | 14NOV2004- 14JAN2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 62 | -115 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09MAR2005- 04MAY2005 | DYSPHAGIA (GASTROINTESTINAL DISORDERS) [DIFFICULTY SWALLOWING] | 57 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0024023 | QTP / VAL | 58 Caucasian Male | 01NOV2004- 18NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 18 | -143 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08NOV2004- 18NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 11 | -136 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 12NOV2004- 24AUG2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 651 | -132 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18MAY2006- 24AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 99 | 421 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795320

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024025 | PLA / VAL | 26 Caucasian Female | 16NOV2004- 16NOV2004 | PALPITATIONS (CARDIAC DISORDERS) [PALPITATIONS] | 1 | -156 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 19NOV2004- 08OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 324 | -153 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0024028 | QTP / VAL | 46 Caucasian Female | 02DEC2004- 14DEC2005 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [GERD] | 378 | -259 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 02MAR2005- 14DEC2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 288 | -169 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  | 03MAR2005- 06JAN2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 310 | -168 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0024030 | PLA / VAL | 44 Caucasian Male | 07DEC2004- 24AUG2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 626 | -255 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12o20702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795321

1893

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024030 | PLA / VAL | 44 Caucasian Male | 24DEC2004- 26JAN2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [RESTLESS LEGS (AKATHISIA)] | 34 | -238 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 29DEC2004- 30AUG2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 610 | -233 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21MAY2005- 30AUG2006 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEG PAIN] | 467 | -90 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19AUG2005- 30AUG2005 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRING OF SPEECH] | 12 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 12 | 1 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795322

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST SD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024034 | QTP / VAL | 48 Caucasian Female | 17FEB2005- 12MAY2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 85 | -113 | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 17FEB2005- 14JUL2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASE APPETITE] | 148 | -113 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DAYTIME SOMNOLENCE] | 148 | -113 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 31MAR2005- 07JUL2005 | AGEUSIA (NERVOUS SYSTEM DISORDERS) [LOSS OF SENSE OF TASTE] | 99 | -71 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 06MAY2005- 15JUL2005 | OEDEMA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [EDEMA] | 71 | -35 | Mode | No | N | N | N | N | N | N | Yes Yes | None |
| | | | 10JUN2005- 07JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 28 | 1 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795323

Page 100 of 393

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD** RELATE DRUG | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024034 | QTP / VAL | 48 Caucasian Female | 05JUL2005- 15JUL2005 | RASH (SKIN AND SUBCUTAN EOUS TISSUE DISORD ERS) [PRETIBIAL RASH] | 11 | 26 | Mild | No | N  N  N  N  N  N | Yes Yes | Permanen tly Stopped |
| E0024036 | QTP / LI | 24 Caucasian Female | 27APR2005- 15JUN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 50 | -105 | Mild | No | N  N  N  N  N  N | No Yes | None |
| E0024038 | PLA / VAL | 36 Caucasian Male | 17MAR2005- 04MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [SOMNOLENCE] | 49 | -176 | Seve | No | N  N  N  N  N  N | No Yes | None |
| | | | 06APR2005- 04MAY2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 29 | -156 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 08JUL2005- 09NOV2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 125 | -63 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 13AUG2005- 19AUG2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 7 | -27 | Mode | No | N  N  N  N  N  N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1896

CONFIDENTIAL
AZSER12795324

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | MS | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024038 | PLA / VAL | 36 Caucasian Male | 16SEP2005- 09NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [DROWSINESS] | 55 | 8 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20SEP2005- 09NOV2005 | INSOMNIA (PSYCHIATRIC DISOR DERS) [INSOMNIA] | 51 | 12 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0024039 | PLA / LI | 29 Caucasian Female | 21APR2005- 16JUN2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 57 | -188 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22APR2005- 05MAY2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 14 | -187 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21JUL2005- 14MAR2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 237 | -97 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0024040 | QTP / LI | 40 Caucasian Male | 18MAY2005- 24AUG2006 | FLATULENCE (GASTROINTESTINAL DISORDERS) [FLATULENCE] | 464 | -168 | Mild | No | N | N | N | N | N | N | No Yes | None |

```
     ^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
          DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
          ME=Medical event that may jeopardize patient or require medical intervention.
     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
     ** WD**= WD=Withdrawn
```

CONFIDENTIAL
AZSER12795325

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024040 | QTP / LI | 40 Caucasian Male | 14JUN2005- 24AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 437 | -141 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12AUG2005- 18NOV2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 99 | -82 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10OCT2005- 24AUG2006 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHISIA] | 319 | -23 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30NOV2005- 24AUG2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 268 | 29 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 268 | 29 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19APR2006- 24AUG2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [MILD TREMOR (R) THUMB] | 128 | 169 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  ** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795326

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0024046 | PLA / LI | 22 Caucasian Female | 12AUG2005- 02SEP2005 | DIZZINESS [NERVOUS SYSTEM DI SORDERS] [DIZZINESS] | 22 | -153 | Mild | No | N N N N N N | No Yes | None |
|  |  |  |  | NAUSEA [GASTROINTESTINAL DISORDERS] [NAUSEA] | 22 | -153 | Mild | No | N N N N N N | No Yes | None |
|  |  |  | 15AUG2005- 02SEP2005 | DYSGEUSIA [NERVOUS SYSTEM DI SORDERS] [METALLIC TASTE] | 19 | -150 | Mild | No | N N N N N N | No Yes | None |
|  |  |  | 02SEP2005- 21OCT2005 | SEDATION [NERVOUS SYSTEM DI SORDERS] [SEDATION] | 50 | -132 | Mode | No | N N N N N N | No Yes | None |
| E0024056 | QTP / VAL | 44 Caucasian Male | 28SEP2005- 27OCT2005 | SOMNOLENCE [NERVOUS SYSTEM DI SORDERS] [SOMNOLENCE] | 30 | -120 | Mild | No | N N N N N N | No Yes | None |
|  |  |  | 16FEB2006- 18MAY2006 | SOMNOLENCE [NERVOUS SYSTEM DI SORDERS] [DROWSINESS] | 92 | 22 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795327

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0025007 | QTP / LI | 54 Caucasian Male | 25MAR2005- 05APR2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [DROWSINESS] | 12 | -112 | Mild | No | N N N N N N | No Yes | None |
| | | | 17MAY2005- 15JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 60 | -59 | Mode | No | N N N N N N | No Yes | None |
| | | | 20JAN2006- 06JUL2006 | MUSCLE TWITCHING (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [OCCASIONAL MUSCLE TWITCHES] | 168 | 190 | Mild | No | N N N N N N | No Yes | None |
| E0026002 | QTP / VAL | 33 Caucasian Male | 22JUN2004- 01NOV2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 133 | -224 | Mild | No | N N N N N N | No Yes | None |
| | | | 22JUN2004- 05NOV2004 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 137 | -224 | Mode | No | N N N N N N | No Yes | None |
| | | | 30JUN2004- 07JUL2004 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [INCREASED APPETITE] | 8 | -216 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795328

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026002 | QTP / VAL | 33 Caucasian Male | 01JUL2004-15OCT2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMORS] | 107 | -215 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22FEB2005-01JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [HYPERSOMNOLENCE] | 130 | 22 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 14AUG2005-01NOV2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [DYSPEPSIA] | 80 | 195 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21SEP2005-21JUL2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [HYPERSOMNOLENCE] | 304 | 233 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23MAY2006-25JUL2006 | HYPERINSULINAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERINSULINEMIA] | 64 | 477 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JUL2006-25JUL2006 | DIABETES MELLITUS NON-INSULIN-DEPENDENT (METABOLISM AND NUTRITION DISORDERS) [TYPE II DIABETES] | 8 | 533 | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1901

CONFIDENTIAL
AZSER12795329

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER® | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026002 | QTP / VAL | 33 Caucasian Male | 19JUL2006-26JUL2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 8 | 534 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0026006 | PLA / VAL | 43 Caucasian Female | 07JUL2004-07JUL2004 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 1 | -251 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JUL2004-23NOV2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 127 | -238 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01AUG2004-01SEP2004 | ABDOMINAL PAIN (GASTROINTESTINAL DISORDERS) [ABDOMINAL PAIN] | 32 | -226 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04NOV2004-10MAY2005 | MYOCLONUS (NERVOUS SYSTEM DISORDERS) [MYOCLONIC JERKS EXTREMITIES] | 188 | -131 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15FEB2005-10MAY2005 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 85 | -28 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Disabling/persistent incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

CONFIDENTIAL
AZSER12795330

Page 107 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER® | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026006 | PLA / VAL | 43 Caucasian Female | 26MAR2005- 10MAY2005 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASED APPETITE] | 46 | 12 | Mode | No | N N N N N N | No Yes | None |
| E0026007 | QTP / VAL | 42 Caucasian Male | 04AUG2004- 20AUG2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 17 | -104 | Mode | No | N N N N N N | No Yes | None |
| | | | 04AUG2004- 25AUG2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 22 | -104 | Mode | No | N N N N N N | No Yes | None |
| | | | 04AUG2004- 28JUN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 329 | -104 | Mode | No | N N N N N N | No Yes | None |
| | | | 17NOV2004- 24NOV2004 | INSOMNIA (PSYCHIATRIC DISOR DERS) [INSOMNIA] | 8 | 2 | Mode | No | N N N N N N | No Yes | None |
| | | | 17NOV2004- 01DEC2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 15 | 2 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
        DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.
        *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795331

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | SERIOUS REASON^ | | | | | |
| E0026007 | QTP / VAL | 42 Caucasian Male | 01DEC2004- 28JUN2005 | INITIAL INSOMNIA (PSYCHIATRIC DISOR DERS) [INITIAL INSOMNIA] | 210 | 16 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0026017 | QTP / VAL | 37 Caucasian Male | 27OCT2004- 10NOV2004 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 15 | -118 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27OCT2004- 09JUN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 226 | -118 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20NOV2004- 25JAN2005 | DECREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [DECREASED APPETITE] | 67 | -94 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0026019 | PLA / VAL | 53 Caucasian Male | 11JAN2005- 04APR2006 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 449 | -252 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19JAN2005- 04APR2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 441 | -244 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795332

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RCD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026019 | PLA / VAL | 53 Caucasian Male | 26JAN2005- 04APR2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 434 | -237 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 434 | -237 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27JAN2005- 15FEB2005 | MICTURITION URGENCY (RENAL AND URINARY DISORDERS) [URINARY URGENCY] | 20 | -236 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24FEB2005- 25APR2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [INDIGESTION] | 61 | -208 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20MAR2005- 25MAY2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BILATERAL LEG EDEMA] | 67 | -184 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1905

CONFIDENTIAL
AZSER12795333

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026019 | PLA / VAL | 53 Caucasian Male | 12MAY2005-05JUN2005 | URINARY INCONTINENCE (RENAL AND URINARY DISORDERS) [URINARY INCONTINENCE] | 25 | -131 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUN2005-05AUG2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [NECK TREMOR] | 66 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUN2005-04APR2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMORS] | 308 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03NOV2005-21NOV2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 19 | 45 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28DEC2005-04APR2006 | URINARY INCONTINENCE (RENAL AND URINARY DISORDERS) [INTERMITTENT NOCTURNAL URINARY INCONTINENCE] | 98 | 100 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1906

CONFIDENTIAL
AZSER12795334

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026024 | PLA / VAL | 35 Caucasian Male | 27APR2005- 10MAY2005 | FOOD CRAVING [METABOLISM AND NU TRITION DISORDERS) [INCREASED SUGAR CRAVINGS] | 14 | -223 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27APR2005- 15MAY2005 | DYSARTHRIA (NERVOUS SYSTEM DI SORDERS) [SLURRED SPEECH] | 19 | -223 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [DYSPEPSIA] | 19 | -223 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27APR2005- 01JUN2005 | PALPITATIONS (CARDIAC DISORDERS ) [HEART PALPITATIONS] | 36 | -223 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27APR2005- 22JUN2005 | MUSCLE TWITCHING (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [MUSCLE TWITCHES IN FACE] | 57 | -223 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
 # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
 ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1907

CONFIDENTIAL
AZSER12795335

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026024 | PLA / VAL | 35 Caucasian Male | 27APR2005- 22JUN2005 | MUSCLE TWITCHING (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [MUSCLE TWITCHES IN FEET BILATERALLY] | 57 | -223 | Mild | No | N N N N N N | No Yes | None |
| | | | 27APR2005- 05JUL2005 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 70 | -223 | Mild | No | N N N N N N | No Yes | None |
| | | | 27APR2005- 05AUG2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 101 | -223 | Mode | No | N N N N N N | No Yes | None |
| | | | 27APR2005- 10OCT2005 | FOOD CRAVING (METABOLISM AND NU TRITION DISORDERS) [INCREASED CARBOHYDRATES CRAVINGS] | 167 | -223 | Mild | No | N N N N N N | No Yes | None |
| | | | 17MAY2005- 17MAY2005 | TREMOR (NERVOUS SYSTEM DI SORDERS) [HAND TREMORS] | 1 | -203 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                   ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1908

CONFIDENTIAL
AZSER12795336

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026024 | PLA / VAL | 35 Caucasian Male | 25JUN2005- 20JUL2005 | DYSARTHRIA (NERVOUS SYSTEM DI SORDERS) [SLURRED SPEECH] | 26 | -164 | Mild | No | N N N N N N | No Yes | None |
| | | | 25JUN2005- 10AUG2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 47 | -164 | Mild | No | N N N N N N | No Yes | None |
| | | | 19JUL2005- 20DEC2005 | WEIGHT INCREASED (INVEST IGATIONS) [WEIGHT GAIN] | 155 | -140 | Mode | No | N N N N N N | No Yes | None |
| | | | 20AUG2005- 21SEP2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [DYSPEPSIA] | 33 | -108 | Mild | No | N N N N N N | No Yes | None |
| | | | 20NOV2005- 20DEC2005 | ABNORMAL DREAMS (PSYCHIATRIC DISOR DERS) [INCREASED DREAMING] | 31 | -16 | Mode | No | N N N N N N | No Yes | None |
| | | | 17DEC2005- 17DEC2005 | PRIAPISM (REPRODUCTIVE SYST EM AND BREAST DISO RDERS) [PRIAPISM] | 1 | 12 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795337

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | MS | WD**/DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026024 | PLA / VAL | 35 Caucasian Male | 20DEC2005-20DEC2005 | HYPERGLYCAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERGLYCEMIA] | 1 | 15 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20DEC2005-20DEC2005 | HYPERINSULINAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERINSULINEMIA] | 1 | 15 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0026032 | QTP / VAL | 54 Caucasian Female | 29JUN2005-07AUG2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 40 | -167 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29JUN2005-05JAN2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 191 | -167 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 06JUL2005-16JUL2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 11 | -160 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUL2005-23FEB2006 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 209 | -136 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Persisting, persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize; patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1910

CONFIDENTIAL
AZSER12795338

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | WS | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026033 | QTP / VAL | 49 Caucasian Male | 14SEP2005- 07MAY2006 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 236 | -223 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16SEP2005- 01OCT2005 | ABDOMINAL PAIN (GASTROINTESTINAL DISORDERS) [ABDOMINAL CRAMPING] | 16 | -221 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19SEP2005- 17AUG2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 333 | -218 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28SEP2005- 01MAY2006 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [DYSPEPSIA] | 216 | -209 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04OCT2005- 17AUG2006 | TREMOR (NERVOUS SYSTEM DI SORDERS) [BILATERAL HAND TREMOR] | 318 | -203 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01DEC2005- 17AUG2006 | TINNITUS (EAR AND LABYRINTH DISORDERS) [TINNITUS] | 260 | -145 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1911

CONFIDENTIAL
AZSER12795339

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026034 | PLA / VAL | 41 Caucasian Female | 04OCT2005- 01JAN2006 | ORTHOSTATIC HYPOTENSION (VASCULAR DISORDERS) [ORTHOSTATIC HYPOTENSION] | 90 | -238 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05OCT2005- 15JAN2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 103 | -237 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07DEC2005- 15JAN2006 | TACHYCARDIA (CARDIAC DISORDERS) [TACHYCARDIA] | 40 | -174 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13DEC2005- 17AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 248 | -168 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27DEC2005- 01FEB2006 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 37 | -154 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAR2006- 10MAY2006 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [VIVID DREAMS] | 71 | -90 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1912

CONFIDENTIAL
AZSER12795340

Page 117 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RX DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0026034 | PLA / VAL | 41 Caucasian Female | 07MAY2006- 21JUN2006 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE SPASMS] | 46 | -23 | Mode | No | N N N N N N | No Yes | None |
| E0029007 | PLA / VAL | 50 Caucasian Female | 20APR2004- 08MAY2004 | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [UNSTEADINESS] | 19 | -169 | Mode | No | N N N N N N | No Yes | None |
| | | | 20APR2004- 14MAY2004 | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGY] | 25 | -169 | Mode | No | N N N N N N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 25 | -169 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 23APR2004- 08MAY2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [LEG SHAKING] | 16 | -166 | Mild | No | N N N N N N | No Yes | None |
| | | | 23APR2004- 01JUN2004 | DROOLING (NERVOUS SYSTEM DISORDERS) [DROOLING] | 40 | -166 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1913

CONFIDENTIAL
AZSER12795341

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029007 | PLA / VAL | 50 Caucasian Female | 23APR2004-24AUG2004 | TONGUE DISORDER (GASTROINTESTINAL DISORDERS) [THICK TONGUE] | 124 | -166 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23APR2004-14OCT2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 175 | -166 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07MAY2004-15MAY2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 9 | -152 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 19MAY2004-14OCT2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 149 | -140 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 01JUN2004-03NOV2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 156 | -127 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17JUN2004-03NOV2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [SOFT STOOLS] | 140 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1914

CONFIDENTIAL
AZSER12795342

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST@ DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029007 | PLA / VAL | 50 Caucasian Female | 18JUN2004- 14OCT2004 | AKATHISIA (NERVOUS SYSTEM DI SORDERS) [AKATHESIA] | 119 | -110 | Mode | No | N N N N N N | No Yes | None |
| E0029008 | PLA / VAL | 38 Caucasian Male | 06MAY2004- 02JUL2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 58 | -139 | Mode | No | N N N N N N | No Yes | None |
| | | | 06MAY2004- 15JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS [DAYTIME DROWSINESS] | 71 | -139 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 06MAY2004- 01AUG2004 | DRY SKIN (SKIN AND SUBCUTAN EOUS TISSUE DISORD ERS) [DRY SKIN] | 88 | -139 | Mild | No | N N N N N N | No Yes | None |
| | | | 06MAY2004- 30SEP2004 | TREMOR (NERVOUS SYSTEM DI SORDERS) [HAND TREMORS] | 148 | -139 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
       DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
       DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
       ME=Medical event that may jeopardize patient or require medical intervention.
       ***** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1915

CONFIDENTIAL
AZSER12795343

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029008 | PLA / VAL | 38 Caucasian Male | 13MAY2004-25MAY2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [APPETITE INCREASED] | 13 | -132 | Mild | No | N N N N N N N | No Yes | None |
| | | | 30JUL2004-26AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 28 | -54 | Mild | No | N N N N N N N | No Yes | None |
| | | | 15DEC2004-31AUG2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 625 | 85 | Mode | No | N N N N N N N | No Yes | None |
| | | | 12JAN2005-31AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 597 | 113 | Mode | No | N N N N N N N | No Yes | None |
| E0029009 | PLA / LI | 28 Caucasian Female | 18MAY2004-09NOV2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 176 | -238 | Mild | No | N N N N N N N | No Yes | None |
| | | | 18MAY2004-30JUN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [DAYTIME SEDATION] | 409 | -238 | Mode | No | N N N N N N N | No Yes | None |

```
         ^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
              DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
         ME=Medical event that may jeopardize patient or require medical intervention.
                          *** WD=Withdrawn
```

# Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/di447c00127/sp/output/tif/li12020702.lst   aelog104.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795344

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029009 | PLA / LI | 28 Caucasian Female | 18MAY2004- 01SEP2005 | LETHARGY (NERVOUS SYSTEM DI SORDERS) [LETHARGY] | 472 | -238 | Mode | No | N N N N N N | No Yes | None |
| | | | 18MAY2004- 22AUG2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 827 | -238 | Mild | No | N N N N N N | No Yes | None |
| | | | 20MAY2004- 01JUL2004 | HOT FLUSH (VASCULAR DISORDER S) [HOT FLUSHES] | 43 | -236 | Mild | No | N N N N N N | No Yes | None |
| | | | 20MAY2004- 22AUG2006 | STOMACH DISCOMFORT (GASTROINTESTINAL DISORDERS) [UPSET STOMACH] | 825 | -236 | Mild | No | N N N N N N | No Yes | None |
| | | | 26MAY2004- 22AUG2006 | NASAL CONGESTION (RESPIRATORY, THOR ACIC AND MEDIASTIN AL DISORDERS) [NASAL CONGESTION] | 819 | -230 | Mild | No | N N N N N N | No Yes | None |
| | | | 27MAY2004- 01SEP2005 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [APPETITE INCREASE] | 463 | -229 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,        # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
  ME=Medical event that may jeopardy or patient or require medical intervention.
                        ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795345

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029009 | PLA / LI | 28 Caucasian Female | 01JUN2004- 01SEP2005 | MENSTRUAL DISORDER (REPRODUCTIVE SYST EM AND BREAST DISO RDERS) [SHORTER & LIGHTER MENSTRUAL CYCLE] | 458 | -224 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 14JUL2004- 22AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 770 | -181 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 18APR2005- 22AUG2006 | AKATHISIA (NERVOUS SYSTEM DI SORDERS) [AKATHISEA] | 492 | 98 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0029015 | QTP / VAL | 54 Caucasian Male | 14MAY2004- 14SEP2006 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 854 | -258 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 18MAY2004- 14SEP2006 | ABNORMAL DREAMS (PSYCHIATRIC DISOR DERS) [VIVID DREAMS] | 850 | -254 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795346

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | MS | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029015 | QTP / VAL | 54 Caucasian Male | 22MAY2004- 10AUG2004 | INCREASED APPETITE [METABOLISM AND NUTRITION DISORDERS] [APPETITE INCREASED] | 81 | -250 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22MAY2004- 21JUL2005 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 426 | -250 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11JUN2004- 31AUG2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 812 | -230 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24JUN2004- 09JUL2004 | MUSCULOSKELETAL STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE STIFFNESS] | 16 | -217 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JAN2005- 01AUG2006 | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [ERECTILE DYSFUNCTION] | 578 | -26 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
DI=Disabling/persistent incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795347

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** / DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | SERIOUS REASON^ | | | | | |
| E0029020 | PLA / VAL | 25 Caucasian Male | 27MAY2004- 21JUN2004 | NASAL CONGESTION (RESPIRATORY, THOR ACIC AND MEDIASTIN AL DISORDERS) [NASAL CONGESTION] | 26 | -173 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28MAY2004- 30MAY2004 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [DIZZINESS] | 3 | -172 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DYSARTHRIA (NERVOUS SYSTEM DI SORDERS) [SLURRED SPEECH] | 3 | -172 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | MUSCULAR WEAKNESS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [WOBBLY LEGS (MUSCLE WEAKNESS IN LEGS)] | 3 | -172 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 3 | -172 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795348

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029020 | PLA / VAL | 25 Caucasian Male | 28MAY2004- 21JUN2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 25 | -172 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28MAY2004- 15SEP2004 | POOR QUALITY SLEEP (NERVOUS SYSTEM DI SORDERS) [RESTLESS SLEEP] | 111 | -172 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10JUN2004- 16NOV2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 160 | -159 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUL2004- 08SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [OCCASIONAL DAYTIME SLEEPINESS] | 70 | -138 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07DEC2004- 22FEB2005 | INSOMNIA (PSYCHIATRIC DISOR DERS) [EARLY INSOMNIA] | 78 | 22 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0029024 | PLA / VAL | 62 Caucasian Male | 12JUN2004- 01JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [SOMNOLENCE] | 20 | -172 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     @ SER=Serious
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **** WD=Withdrawn

    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1921

CONFIDENTIAL
AZSER12795349

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029024 | PLA / VAL | 62 Caucasian Male | 12JUN2004- 09JUL2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 28 | -172 | Mode | No | N N N N N N | No Yes | None |
| | | | 12JUN2004- 13JAN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 216 | -172 | Mild | No | N N N N N N | No Yes | None |
| | | | 17JUN2004- 09AUG2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 54 | -167 | Mode | No | N N N N N N | No Yes | None |
| | | | 09JUL2004- 10SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 64 | -145 | Mild | No | N N N N N N | No Yes | None |
| | | | 09JUL2004- 01APR2005 | JOINT STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [JOINT STIFFNESS] | 267 | -145 | Mild | No | N N N N N N | No Yes | None |
| | | | 01DEC2004- 27APR2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR OF TONGUE] | 148 | 1 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1922

CONFIDENTIAL
AZSER12795350

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029028 | QTP / VAL | 4.0 Black Female | 23JUN2004- 05AUG2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 44 | -145 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23JUN2004- 01SEP2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 71 | -145 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23JUN2004- 31MAY2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 708 | -145 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 30JUN2004- 02JUL2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 3 | -138 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25MAR2005- 02APR2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 9 | 131 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795351

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029040 | PLA / VAL | 60 Caucasian Female | 05AUG2004- 21AUG2004 | HEADACHE (NERVOUS SYSTEM DI SORDERS) [HEADACHE] | 17 | -195 | Mild | No | N N N N N N | No Yes | None |
| | | | 05AUG2004- 05NOV2004 | DYSARTHRIA (NERVOUS SYSTEM DI SORDERS) [SLURRED SPEECH] | 93 | -195 | Mild | No | N N N N N N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 93 | -195 | Mild | No | N N N N N N | No Yes | None |
| | | | 07AUG2004- 21AUG2004 | MUSCLE TWITCHING (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [INVOLUNTARY RIGHT JAW TWITCHING] | 15 | -193 | Mild | No | N N N N N N | No Yes | None |
| | | | 07AUG2004- 29AUG2004 | COLD SWEAT (SKIN AND SUBCUTAN EOUS TISSUE DISORD ERS) [COLD SWEATS AT NIGHT] | 23 | -193 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
  ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1924

CONFIDENTIAL
AZSER12795352

Page 129 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029040 | PLA / VAL | 60 Caucasian Female | 07AUG2004-02SEP2004 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [JOINT PAIN] | 27 | -193 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07AUG2004-10JUL2006 | TEMPERATURE INTOLERANCE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [HEAT INTOLERANCE] | 703 | -193 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15AUG2004-10JUL2006 | TINNITUS (EAR AND LABYRINTH DISORDERS) [TINNITUS] | 695 | -185 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02SEP2004-05NOV2004 | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [UNSTEADINESS] | 65 | -167 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 17MAR2005-22MAR2005 | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGY] | 6 | 30 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31  kcpx265

1925

CONFIDENTIAL
AZSER12795353

Page 130 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029049 | PLA / VAL | 48 Black Male | 27AUG2004- 31AUG2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 5 | -115 | Mild | No | N N N N N N | No Yes | None |
| | | | 01SEP2004- 25DEC2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 116 | -110 | Mode | No | N N N N N N | No Yes | None |
| | | | 01SEP2004- 31JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 153 | -110 | Mild | No | N N N N N N | No Yes | None |
| | | | 24SEP2004- 01DEC2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 69 | -87 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 01FEB2005- 19FEB2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEG CRAMPS] | 19 | 44 | Mild | No | N N N N N N | No Yes | None |
| E0029051 | QTP / VAL | 27 Caucasian Male | 17SEP2004- 03DEC2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 78 | -195 | Mode | No | N N N N N N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**/ ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tlf/ll2020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1926

CONFIDENTIAL
AZSER12795354

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0029051 | QTP / VAL | 27 Caucasian Male | 01OCT2004- 01NOV2004 | MUSCLE TIGHTNESS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [MUSCLE TENSION] | 32 | -181 | Mode | No | N N N N N N | No Yes | None |
| | | | 02OCT2004- 08OCT2004 | CONFUSIONAL STATE (PSYCHIATRIC DISOR DERS) [NIGHTTIME CONFUSION] | 7 | -180 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 06OCT2004- 03DEC2004 | SLEEP WALKING (PSYCHIATRIC DISOR DERS) [SLEEP WALKING] | 7 | -180 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 59 | -176 | Mode | No | N N N N N N | No Yes | None |
| E0030007 | PLA / VAL | 33 Caucasian Female | 27NOV2004- 29NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [SOMNOLENCE] | 3 | -143 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 16MAY2005- 21MAY2005 | MIGRAINE (NERVOUS SYSTEM DI SORDERS) [MIGRANE HEADACH] | 6 | 28 | Seve | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1927

CONFIDENTIAL
AZSER12795355

Page 132 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0030017 | QTP / VAL | 27 Caucasian Male | 27JUN2005- 29JUN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 3 | -108 | Mild | No | N N N N N N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [DROWSINESS] | 3 | -108 | Mild | No | N N N N N N | No Yes | None |
| | | | 22AUG2005- 15SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [SOMNOLENCE] | 25 | -52 | Mild | No | N N N N N N | No Yes | Dose Changed |
| E0031003 | QTP / LI | 35 Caucasian Female | 27MAR2004- 16APR2004 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [DAYTIME SOMNOLENCE] | 21 | -167 | Mode | No | N N N N N N | No Yes | None |
| E0031006 | PLA / VAL | 63 Black Female | 05APR2004- 30APR2004 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS [DAYTIME SOMNOLENCE] | 26 | -219 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31  kcpx265

1928

CONFIDENTIAL
AZSER12795356

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031006 | PLA / VAL | 63 Black Female | 15APR2004- 18APR2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 4 | -209 | Mode | No | N N N N N N | No Yes | None |
| | | | | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 4 | -209 | Mode | No | N N N N N N | No Yes | None |
| | | | 27APR2004- 02JUL2005 | MYALGIA (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [MUSCLE ACHES] | 432 | -197 | Mode | No | N N N N N N | No Yes | None |
| | | | 14SEP2004- 09JAN2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 483 | -57 | Mild | No | N N N N N N | No Yes | None |
| E0031011 | PLA / VAL | 33 Caucasian Female | 19OCT2004- 08DEC2004 | MUSCULOSKELETAL ST IFFNESS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [NECK STIFFNESS] | 51 | 9 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795357

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031017 | PLA / LI | 46 Caucasian Male | 09JUN2004- 10JUN2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR OF BOTH HANDS] | 2 | -173 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JUN2004- 25JUN2004 | GAIT DISTURBANCE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [UNSTEADY GAIT] | 11 | -167 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR OF BOTH HANDS] | 11 | -167 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25OCT2004- 06NOV2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [BODY SHAKING] | 13 | -35 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0031023 | PLA / LI | 68 Caucasian Female | 24JUN2004- 30JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DAYTIME SOMNOLENCE] | 37 | -83 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

CONFIDENTIAL
AZSER12795358

Page 135 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031026 | QTP / LI | 37 Black Female | 30JUN2004- 09JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DAYTIME SOMNOLENCE] | 10 | -139 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUN2004- 13AUG2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 45 | -139 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0031029 | PLA / VAL | 36 Other Female | 07JUL2004- 16AUG2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 41 | -148 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JUL2004- 16JUL2004 | NOCTIPHOBIA (PSYCHIATRIC DISOR DERS) [FEAR OF THE DARK] | 5 | -143 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0031031 | PLA / LI | 49 Caucasian Female | 14AUG2004- 19AUG2004 | HALLUCINATION, VIS UAL (PSYCHIATRIC DISOR DERS) [VISUAL HALLUCINATIONS] | 6 | -214 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
        *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1931

CONFIDENTIAL
AZSER12795359

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031031 | PLA / LI | 49 Caucasian Female | 12SEP2004- 13OCT2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 32 | -185 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14SEP2004- 06OCT2004 | BLEPHAROSPASM (EYE DISORDERS) [TWITCHING IN BOTH EYES (EYELIDS)] | 23 | -183 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | MUSCLE TWITCHING (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [TWITCH IN BOTH LEGS] | 23 | -183 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24JUN2005- 02JUL2005 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [DIZZINESS] | 9 | 101 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0031036 | PLA / LI | 39 Caucasian Male | 20SEP2004- 27OCT2004 | MUSCULOSKELETAL ST IFFNESS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [RIGHT SHOULDER STIFFNESS] | 38 | -133 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795360

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031036 | PLA / LI | 39 Caucasian Male | 10FEB2005-13FEB2005 | INSOMNIA (PSYCHIATRIC DISOR DERS) [INSOMNIA] | 4 | 11 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13FEB2005-15FEB2005 | FEELING JITTERY (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [JITTERY] | 3 | 14 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25FEB2005-10MAR2005 | HEADACHE (NERVOUS SYSTEM DI SORDERS) [INTERMITTENT HEADACHES] | 14 | 26 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0031048 | PLA / VAL | 48 Caucasian Male | 03NOV2004-03DEC2004 | MUSCULOSKELETAL ST IFFNESS [MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [STIFFNESS IN BILATERAL SHOULDERS] | 31 | -159 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,                # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,                              ** WD=Withdrawn
  ME=Medical event that may jeopardy or patient or require medical intervention.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1933

CONFIDENTIAL
AZSER12795361

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031048 | PLA / VAL | 48 Caucasian Male | 03NOV2004- 03DEC2004 | MUSCULOSKELETAL ST IFFNESS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [STIFFNESS IN NECK] | 31 | -159 | Mild | No | N N N N N N | No Yes | None |
| E0031052 | PLA / LI | 24 Caucasian Male | 20MAY2005- 20MAY2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [DYSPEPSIA] | 1 | -194 | Mild | No | N N N N N N | No Yes | None |
| | | | 20MAY2005- 15AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS [DAYTIME SOMNOLENCE] | 88 | -194 | Mode | No | N N N N N N | No Yes | None |
| | | | 21MAY2005- 21MAY2005 | EJACULATION FAILUR E (REPRODUCTIVE SYST EM AND BREAST DISO RDERS) [INABILITY TO EJACULATE] | 1 | -193 | Mode | No | N N N N N N | No Yes | None |
| | | | 25MAY2005- 25MAY2005 | HEADACHE (NERVOUS SYSTEM DI SORDERS) [HEADACHE] | 1 | -189 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795362

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT RH DI CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031052 | PLA / LI | 24 Caucasian Male | 10AUG2005- 10AUG2005 | HEADACHE (NERVOUS SYSTEM DI SORDERS) [HEADACHE] | 1 | -112 | Mild | No | N | N N N N | N | No Yes | None |
| | | | 08FEB2006- 25JUN2006 | MIGRAINE (NERVOUS SYSTEM DI SORDERS) [MIGRAINES] | 138 | 71 | Seve | No | N | N N N N | N | No Yes | None |
| | | | 26JUN2006- 29JUL2006 | MIGRAINE (NERVOUS SYSTEM DI SORDERS) [INCREASED MIGRAINE HEADACHE] | 34 | 209 | Seve | No | N | N N N N | N | No Yes | None |
| E0031058 | QTP / VAL | 41 Black Male | 15JUL2005- 17JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [DAYTIME SOMNOLENCE] | 3 | -139 | Mode | No | N | N N N N | N | No Yes | None |
| E0031060 | PLA / VAL | 29 Caucasian Female | 20JUL2005- 25JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [DAYTIME SOMNOLENCE] | 6 | -138 | Mode | No | N | N N N N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1935

CONFIDENTIAL
AZSER12795363

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0031060 | PLA / VAL | 29 Caucasian Female | 11OCT2005- 16MAY2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 218 | -55 | Mode | No | N  N  N  N  N  N | No Yes | None |
| E0031066 | QTP / VAL | 26 Caucasian Female | 29MAR2006- 02JUN2006 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [INCREASED APPETITE] | 66 | 115 | Mode | No | N  N  N  N  N  N | No Yes | Dose Changed |
| E0031066 | QTP / VAL | 26 Caucasian Female | 20DEC2005- 06FEB2006 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 49 | 2 | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |
| E0031067 | PLA / LI | 39 Black Male | 22SEP2005- 18OCT2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [DAYTIME SEDATION] | 27 | -106 | Mode | No | N  N  N  N  N  N | No Yes | None |
| E0033002 | QTP / VAL | 46 Caucasian Female | 21APR2004- 01MAY2004 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 11 | -105 | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
        DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
        DI=Persisting disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.
        ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1936

CONFIDENTIAL
AZSER12795364

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033002 | QTP / VAL | 46 Caucasian Female | 14JUN2004- 24AUG2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE TWITCHINESS] | 72 | -51 | Mild | No | N N N N N N | No Yes | None |
| | | | 04AUG2004- 24AUG2004 | THROMBOCYTHAEMIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [THROMBOCYTOSIS] | 21 | 1 | Mode | No | N N N N N N | Yes Yes | Permanently Stopped |
| E0033003 | PLA / VAL | 31 Caucasian Male | 20APR2004- 04MAY2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 15 | -189 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 20APR2004- 21SEP2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 155 | -189 | Mode | No | N N N N N N | No Yes | None |
| | | | 02JUL2004- 24JAN2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMORS] | 207 | -116 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1937

CONFIDENTIAL
AZSER12795365

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033003 | PLA / VAL | 31 Caucasian Male | 08JUL2004- 10JAN2005 | DIZZINESS [NERVOUS SYSTEM DI SORDERS] [DIZZINESS] | 187 | -110 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0033012 | PLA / VAL | 40 Caucasian Female | 01JUN2004- 13JUL2004 | BREAST TENDERNESS [REPRODUCTIVE SYST EM AND BREAST DISO RDERS] [BREAST TENDERNESS] | 43 | -205 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUN2004- 30DEC2004 | BREAST SWELLING [REPRODUCTIVE SYST EM AND BREAST DISO RDERS] [BREAST SWELLING] | 213 | -205 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27JUN2004- 30DEC2004 | TREMOR [NERVOUS SYSTEM DI SORDERS] [HAND TREMORS] | 187 | -179 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 11AUG2004- 20JAN2005 | MUSCLE TIGHTNESS [MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS] [MUSCLE FOOT TIGHTNESS] | 163 | -134 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31  kcpx265

1938

CONFIDENTIAL
AZSER12795366

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033012 | PLA / VAL | 40 Caucasian Female | 14OCT2004- 28OCT2004 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [DECREASE IN ENERGY LEVEL] | 15 | -70 | Mode | No | N  N  N  N  N  N | No Yes | Dose Changed |
| E0033016 | PLA / LI | 35 Caucasian Male | 21MAY2004- 15JUL2004 | THIRST (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [INCREASED THIRST] | 56 | -97 | Mild | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 12JUN2004- 12JUN2004 | CONFUSIONAL STATE (PSYCHIATRIC DISOR DERS) [NOCTURNAL CONFUSION] | 1 | -75 | Mild | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 15JUL2004- 07SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [SOMNOLENCE] | 55 | -42 | Mild | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 15JUL2004- 07JUL2005 | LIBIDO DECREASED (PSYCHIATRIC DISOR DERS) [DECREASE SEX DRIVE] | 358 | -42 | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795367

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033021 | PLA / LI | 37 Caucasian Male | 19JUN2004- 27JUN2004 | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [TINGLING RIGHT SIDE OF FACE & BODY] | 9 | -164 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21JUN2004- 27JUN2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [LOOSE STOOLS] | 7 | -162 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0033023 | PLA / VAL | 46 Caucasian Male | 21OCT2004- 21OCT2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | 10 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0033028 | QTP / LI | 43 Caucasian Male | 21JUL2004- 10NOV2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 113 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21JUL2004- 12DEC2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 145 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24JUL2004- 17NOV2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMORS] | 117 | -109 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1940

CONFIDENTIAL
AZSER12795368

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033028 | QTP / LI | 43 Caucasian Male | 26JUL2004- 12DEC2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHTHEADED] | 140 | -107 | Mild | No | N N N N N N | No Yes | None |
| | | | 28JUL2004- 05AUG2004 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [URINARY FREQUENCY] | 9 | -105 | Mild | No | N N N N N N | No Yes | None |
| | | | 29JUL2004- 02DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 127 | -104 | Mild | No | N N N N N N | No Yes | None |
| | | | 17DEC2004- 25JAN2005 | PREMATURE EJACULATION (PSYCHIATRIC DISORDERS) [PREMATURE EJACULATION] | 40 | 38 | Mild | No | N N N N N N | No Yes | None |
| | | | 09NOV2005- 05JAN2006 | SEBORRHOEIC DERMATITIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [MILD SEBORRHEIC RASH IN MARGIN OF EYEBROWS AND BEARD.] | 58 | 365 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795369

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RCD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033029 | QTP / VAL | 29 Caucasian Male | 31JUL2004-06AUG2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [NOCTURNAL LEG CRAMPS] | 7 | -107 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17AUG2004-08DEC2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [NOCTURNAL LEG CRAMPS] | 114 | -90 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17AUG2004-26JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 163 | -90 | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| | | | 06SEP2004-11OCT2004 | DEPRESSED LEVEL OF CONSCIOUSNESS (NERVOUS SYSTEM DISORDERS) [MORNING CLOUDED SENSARIUM] | 36 | -70 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13SEP2004-08DEC2004 | MUSCULOSKELETAL STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE STIFFNESS] | 87 | -63 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
\** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1942

CONFIDENTIAL
AZSER12795370

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0033029 | QTP / VAL | 29 Caucasian Male | 20SEP2004- 01JAN2005 | PENILE SIZE REDUCED [REPRODUCTIVE SYSTEM AND BREAST DISORDERS] [DECREASED SIZE OF FLACID PENIS] | 104 | -56 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0033035 | PLA / LI | 41 Caucasian Female | 18AUG2004- 01SEP2004 | DEPRESSED LEVEL OF CONSCIOUSNESS [NERVOUS SYSTEM DISORDERS] [CLOUDED SENSORIUM] | 15 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 18AUG2004- 15DEC2004 | CONSTIPATION [GASTROINTESTINAL DISORDERS] [CONSTIPATION] | 120 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 29AUG2004- 23OCT2004 | SOMNOLENCE [NERVOUS SYSTEM DISORDERS] [SOMNOLENCE] | 56 | -101 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 10DEC2004- 12DEC2004 | FLATULENCE [GASTROINTESTINAL DISORDERS] [GAS] | 3 | 3 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardsize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795371

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0033038 | PLA / VAL | 42 Caucasian Female | 30AUG2004- 20JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 144 | -185 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02SEP2004- 14APR2005 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 225 | -182 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01NOV2004- 18MAR2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [NOCTURNAL LEG CRAMPS] | 138 | -122 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15DEC2004- 18MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 155 | -78 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15FEB2005- 18MAY2005 | AMENORRHOEA (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [LACK OF MENSTRUATION] | 93 | -16 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy or patient or require medical intervention.  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795372

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** RELATE DRUG | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035003 | PLA / VAL | 48 Caucasian Male | 28JUN2004- 16AUG2004 | PHOTOSENSITIVITY REACTION (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [PHOTOSENSITIVITY TO BRIGHT LIGHT] | 50 | -140 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUL2004- 14OCT2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 106 | -137 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16JUL2004- 16AUG2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [APPETITE INCREASE] | 32 | -122 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUL2004- 30AUG2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHTHEADEDNESS WHEN STANDING] | 32 | -108 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 16AUG2004- 30NOV2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [DAYTIME FATIGUE] | 107 | -91 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
\*\*\* WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795373

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035003 | PLA / VAL | 48 Caucasian Male | 14SEP2004- 01NOV2004 | ABDOMINAL DISTENSION (GASTROINTESTINAL DISORDERS) [BLOATING] | 49 | -62 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01NOV2004- 16AUG2006 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA (AFTER MEALS/COFFEE)] | 654 | -14 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27NOV2004- 16AUG2006 | BRUXISM (PSYCHIATRIC DISOR DERS) [REPORTS TEETH GRINDING EXACERBATION] | 628 | 13 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01DEC2004- 16AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [INCREASE IN ABDOMINAL GIRTH MEASURED BY PANT SIZE WEIGHT GAIN PERCEIVED BY PATIENT)] | 624 | 17 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1946

CONFIDENTIAL
AZSER12795374

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ |||||| WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0035003 | PLA / VAL | 48 Caucasian Male | 22AUG2005- 16AUG2006 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [URINARY FREQUENCY] | 360 | 281 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0035007 | QTP / LI | 28 Caucasian Female | 28AUG2004- 15NOV2004 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) ["TWITCHING IN LEG MUSCLES"] | 80 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28AUG2004- 15DEC2004 | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) ["BAD TASTE IN MOUTH"] | 110 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29AUG2004- 21SEP2004 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [LOW ENERGY] | 24 | -110 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05SEP2004- 01FEB2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 150 | -103 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1947

CONFIDENTIAL
AZSER12795375

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035011 | PLA / VAL | 52 Caucasian Male | 27OCT2004- 15NOV2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHTHEADEDNESS] | 20 | -113 | Mild | No | N N N N N N | No Yes | None |
| | | | 23NOV2004- 03JAN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 42 | -86 | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 15MAR2005- 30DEC2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [INTERMITTENT DIARRHEA] | 291 | 27 | Mild | No | N N N N N N | No Yes | None |
| E0035015 | PLA / VAL | 24 Caucasian Male | 09FEB2005- 07MAR2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHESIA] | 27 | -135 | Mild | No | N N N N N N | No Yes | None |
| | | | | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 27 | -135 | Mild | No | N N N N N N | No Yes | None |
| | | | | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [TIREDNESS] | 27 | -135 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1948

CONFIDENTIAL
AZSER12795376

Page 153 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ |  |  |  |  |  | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0035015 | PLA / VAL | 24 Caucasian Male | 09FEB2005- 07MAR2005 | NASAL CONGESTION (RESPIRATORY, THOR ACIC AND MEDIASTIN AL DISORDERS) [NASAL CONGESTION] | 27 | -135 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 27 | -135 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 27MAY2005- 13JUL2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [MORNING SEDATION] | 48 | -28 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 12JUL2005- 12JUL2005 | ABDOMINAL PAIN (GASTROINTESTINAL DISORDERS) [ABDOMINAL PAIN] | 1 | 19 | Seve | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 1 | 19 | Seve | No | N | N | N | N | N | N | No Yes | None |
| E0035020 | PLA / VAL | 33 Caucasian Male | 26MAY2005- 27MAY2005 | TREMOR (NERVOUS SYSTEM DI SORDERS) [HAND TREMOR] | 2 | -81 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1949

CONFIDENTIAL
AZSER12795377

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035020 | PLA / VAL | 33 Caucasian Male | 16JUL2005- 13SEP2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 60 | -30 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01AUG2005- 23AUG2006 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [SWELLING OVER (B) HANDS] | 388 | -14 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0035021 | PLA / VAL | 58 Caucasian Female | 23JUL2005- 10AUG2005 | RASH PRURITIC (SKIN AND SUBCUTAN EOUS TISSUE DISORD ERS) [PRURITIC RASH OVER LEFT LEG] | 19 | -249 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24JUL2005- 06JUN2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 318 | -248 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26JUL2005- 18APR2006 | SEDATION (NERVOUS SYSTEM DI SORDERS) [MORNING SEDATION] | 267 | -246 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28JUL2005- 05APR2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 252 | -244 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1950

CONFIDENTIAL
AZSER12795378

Page 155 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0035021 | PLA / VAL | 58 Caucasian Female | 01AUG2005-06JUN2006 | JOINT STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [STIFFNESS IN JOINTS] | 310 | -240 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01NOV2005-28FEB2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR IN BOTH HANDS] | 120 | -148 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30NOV2005-15DEC2005 | DIZZINESS POSTURAL (NERVOUS SYSTEM DISORDERS) [DIZZINESS WHEN STANDING] | 16 | -119 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29MAR2006-06JUN2006 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [LOOSE STOOLS] | 70 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0036001 | PLA / VAL | 32 Caucasian Female | 30APR2004-17MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 383 | -103 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1951

CONFIDENTIAL
AZSER12795379

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | | | | | | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036001 | PLA / VAL | 32 Caucasian Female | 14MAY2004- 21MAY2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 8 | -89 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | THIRST (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [THIRST] | 8 | -89 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUN2004- 11AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS [SLEEPINESS] | 43 | -42 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0036010 | QTP / LI | 22 Caucasian Female | 09DEC2004- 05SEP2005 | PALPITATIONS (CARDIAC DISORDERS [HEART PALPITATIONS, INTERMITTENT] | 271 | -235 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15DEC2004- 13APR2005 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [LIGHT HEADED INTERMITTENT] | 120 | -229 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
      DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
      *** WD=Withdrawn

# Serious   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795380

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036010 | QTP / LI | 22 Caucasian Female | 15DEC2004-05SEP2005 | DYSPNOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SHORTNESSS OF BREATH INTERMITTENT] | 265 | -229 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JAN2005-02JUN2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 139 | -198 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24FEB2005-05SEP2005 | DYSPHAGIA (GASTROINTESTINAL DISORDERS) [DIFFICULTY SWALLOWING INTERMITTENT] | 194 | -158 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05MAR2005-05MAR2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZY] | 1 | -149 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAY2006-01SEP2006 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [INTERMITTENT LIGHT-HEADED PERIODS] | 124 | 274 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1953

CONFIDENTIAL
AZSER12795381

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0036010 | QTP / LI | 22 Caucasian Female | 09MAY2006- 01SEP2006 | ANXIETY (PSYCHIATRIC DISOR DERS) [ANXIETY INTERMITTENT] | 116 | 282 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JUL2006- 01SEP2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [TIRED] | 49 | 349 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0036019 | QTP / LI | 42 Black Female | 09MAR2005- 05MAY2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 58 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUN2005- 01JUN2006 | WEIGHT INCREASED (INVESTI GATIONS) [WEIGHT GAIN] | 366 | -27 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08JUL2005- 12AUG2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 36 | 11 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20DEC2005- 24AUG2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 248 | 176 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1954

CONFIDENTIAL
AZSER12795382

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER® | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0036024 | PLA / VAL | 44 Caucasian Female | 06JUL2005- 10AUG2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 36 | -175 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 06JUL2005- 28OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 115 | -175 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 13JUL2005- 07JAN2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 179 | -168 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0037005 | PLA / LI | 57 Caucasian Female | 24MAR2004- 28JUN2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 97 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24MAR2004- 01AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 131 | -112 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0037014 | QTP / LI | 27 Caucasian Male | 06APR2004- 28APR2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 23 | -224 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.            @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12o20702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1955

CONFIDENTIAL
AZSER12795383

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037014 | QTP / LI | 27 Caucasian Male | 06APR2004-01SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 149 | -224 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 24AUG2004-21FEB2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 182 | -84 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01FEB2005-21FEB2005 | HYPERGLYCAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERGLYCEMIA] | 21 | 78 | Mild | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0037017 | PLA / LI | 28 Caucasian Female | 13APR2004-25MAY2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 43 | -107 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13APR2004-31JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 110 | -107 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 03JUN2004-10JUL2004 | MUSCULOSKELETAL STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE STIFFNESS] | 38 | -56 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   *** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li20020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795384

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037017 | PLA / LI | 28 Caucasian Female | 06AUG2004- 12AUG2004 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [ASTHENSIA] | 9 | 7 | Mild | No | N N N N N N | No Yes | None |
| E0037019 | QTP / LI | 25 Caucasian Male | 15APR2004- 11OCT2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 180 | -116 | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 16APR2004- 01MAY2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 16 | -115 | Mild | No | N N N N N N | No Yes | None |
| | | | 16APR2004- 31JAN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 291 | -115 | Mild | No | N N N N N N | No Yes | None |
| | | | 30APR2004- 30AUG2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [MILD TREMOR BOTH HANDS] | 123 | -101 | Mild | No | N N N N N N | No Yes | None |
| | | | 09JUN2004- 20SEP2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 104 | -61 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1957

CONFIDENTIAL
AZSER12795385

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037020 | QTP / LI | 29 Caucasian Female | 01JUL2004- 23AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 784 | -56 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0037037 | QTP / LI | 46 Caucasian Female | 09JUN2004- 14JUL2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 36 | -139 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JUN2004- 12JUN2004 | DYSTONIA (NERVOUS SYSTEM DISORDERS) [ACUTE DYSTONIC REACTION] | 1 | -136 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 22NOV2004- 28NOV2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 7 | 28 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0037039 | PLA / LI | 28 Caucasian Female | 15JUN2004- 07OCT2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 115 | -106 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0037041 | QTP / LI | 51 Black Male | 18JUN2004- 14SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 89 | -111 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795386

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037041 | QTP / LI | 51 Black Male | 22JUL2004- 10JUL2006 | APHASIA (NERVOUS SYSTEM DISORDERS) [DIFFICULTY RECALLING WORDS & NAMES] | 719 | -77 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15OCT2004- 22DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 69 | 9 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 01APR2005- 22AUG2006 | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [ERECTILE DYSFUNCTION] | 509 | 177 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0037045 | QTP / LI | 28 Caucasian Male | 22JUN2004- 01JUL2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 10 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 10 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1959

CONFIDENTIAL
AZSER12795387

Page 164 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037046 | PLA / LI | 48 Caucasian Female | 27JUN2004- 01OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [SOMNOLENCE] | 97 | -113 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0037047 | QTP / LI | 26 Caucasian Male | 01JUL2004- 21JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [SOMNOLENCE] | 21 | -179 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0037048 | QTP / LI | 25 Caucasian Female | 30JUN2004- 15SEP2004 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 78 | -112 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
|  |  |  | 02JUL2004- 01SEP2004 | TREMOR (NERVOUS SYSTEM DI SORDERS) [TREMOR] | 62 | -110 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 10JAN2005- 09MAR2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 59 | 83 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0037049 | PLA / LI | 20 Caucasian Female | 30JUN2004- 03AUG2004 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 35 | -89 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1960

CONFIDENTIAL
AZSER12795388

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037054 | PLA / LI | 22 Caucasian Male | 20JUL2004- 20AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 32 | -119 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 21JUL2004- 29JUL2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 9 | -118 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0037058 | PLA / LI | 32 Black Female | 03AUG2004- 20NOV2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 110 | -107 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0037076 | PLA / LI | 38 Caucasian Female | 13OCT2004- 10JAN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 90 | -110 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13OCT2004- 01FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 112 | -110 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1961

CONFIDENTIAL
AZSER12795389

Page 166 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037076 | PLA / LI | 38 Caucasian Female | 30OCT2004- 07DEC2005 | MENSTRUATION IRREG ULAR (REPRODUCTIVE SYST EM AND BREAST DISO RDERS) [IRREGULAR MENSES] | 404 | -93 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0037078 | PLA / LI | 28 Caucasian Female | 22OCT2004- 20DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [SOMNOLENCE] | 60 | -110 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22OCT2004- 20FEB2005 | FLUID RETENTION (METABOLISM AND NU TRITION DISORDERS) [WATER RETENTION] | 122 | -110 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0037079 | PLA / LI | 33 Caucasian Male | 23OCT2004- 01DEC2004 | ERECTILE DYSFUNCTI ON (REPRODUCTIVE SYST EM AND BREAST DISO RDERS) [ERECTILE DYSFUNCTION] | 40 | -213 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23OCT2004- 09DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [SOMNOLENCE] | 48 | -213 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1962

CONFIDENTIAL
AZSER12795390

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037079 | PLA / LI | 33 Caucasian Male | 23OCT2004- 06FEB2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 107 | -213 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12DEC2004- 04MAY2005 | ERECTILE DYSFUNCTI ON (REPRODUCTIVE SYST EM AND BREAST DISO RDERS) [ERECTILE DYSFUNCTION] | 144 | -163 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0037083 | PLA / VAL | 59 Caucasian Male | 13NOV2004- 20DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [SOMNOLENCE] | 38 | -142 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13NOV2004- 14MAR2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 122 | -142 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19APR2005- 26APR2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [SOMNOLENCE] | 8 | 16 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1963

CONFIDENTIAL
AZSER12795391

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037087 | QTP / VAL | 30 Caucasian Male | 11DEC2004- 07FEB2005 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [GASTROOESOPHAGEAL REFLUX] | 59 | -108 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15DEC2004- 24DEC2004 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 10 | -104 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15DEC2004- 10JAN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 27 | -104 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11MAY2005- 28AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 475 | 44 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30JUN2005- 01SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [SOMNOLENCE] | 64 | 94 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0037096 | QTP / LI | 24 Caucasian Male | 12JAN2005- 24FEB2005 | DYSKINESIA (NERVOUS SYSTEM DI SORDERS) [MUSCLE JERKS] | 44 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.ist   aelog104.sas   02MAR2007:13:31   kcpx265

1964

CONFIDENTIAL
AZSER12795392

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037096 | QTP / LI | 24 Caucasian Male | 12JAN2005- 15APR2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 94 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0037100 | PLA / LI | 53 Caucasian Female | 22JAN2005- 22JAN2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHESIA] | 1 | -152 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 25JAN2005- 25JAN2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHESIA] | 1 | -149 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0037105 | PLA / LI | 52 Caucasian Female | 26JAN2005- 08MAR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 42 | -225 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14JUN2005- 03NOV2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 143 | -86 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0037111 | PLA / LI | 53 Caucasian Male | 24FEB2005- 19MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 85 | -223 | Mild | No | N | N | N | N | N | N | No Yes | None |

```
         # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
          DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality,
          ME=Medical event that may jeopardize patient or require medical intervention.
                    *** WD=Withdrawn
```

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1965

CONFIDENTIAL
AZSER12795393

Page 170 of 393

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037111 | PLA / LI | 53 Caucasian Male | 25FEB2005- 01APR2005 | DIZZINESS (NERVOUS SYSTEM SORDERS) [DIZZINESS] | 36 | -222 | Mild | No | N N N N N N | No Yes | None |
| | | | 10MAR2005- 15AUG2005 | ERECTILE DYSFUNCTI ON (REPRODUCTIVE SYST EM AND BREAST DISO RDERS) [ERECTILE DYSFUNCTION] | 159 | -209 | Mild | No | N N N N N N | No Yes | None |
| | | | 28JUN2005- 31JUL2005 | ANXIETY (PSYCHIATRIC DISOR DERS) [INCREASED ANXIETY] | 34 | -99 | Mild | No | N N N N N N | No Yes | None |
| | | | 29JUN2005- 07SEP2005 | TREMOR (NERVOUS SYSTEM SORDERS) [TREMOR] | 71 | -98 | Mild | No | N N N N N N | No Yes | None |
| | | | 20JUL2005- 31JUL2005 | AKATHISIA (NERVOUS SYSTEM SORDERS) [AKATHISIA] | 12 | -77 | Mode | No | N N N N N N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,       @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
    ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1966

CONFIDENTIAL
AZSER12795394

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037111 | PLA / LI | 53 Caucasian Male | 06SEP2005- 07SEP2005 | COORDINATION ABNOR MAL (NERVOUS SYSTEM DI SORDERS) [POOR COORDINATION] | 2 | -29 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 29SEP2005- 13OCT2005 | TREMOR (NERVOUS SYSTEM DI SORDERS) [TREMOR] | 15 | -6 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 08OCT2005- 18OCT2005 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [DIZZINESS] | 11 | 4 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 08OCT2005- 28OCT2005 | HEADACHE (NERVOUS SYSTEM DI SORDERS) [WORSENING HEADACHES] | 21 | 4 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 08OCT2005- 01NOV2005 | ABDOMINAL PAIN (GASTROINTESTINAL DISORDERS) [ABDOMINAL PAIN] | 25 | 4 | Mode | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1967

CONFIDENTIAL
AZSER12795395

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037114 | QTP / VAL | 44 Caucasian Female | 05MAR2005-04MAY2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 426 | -166 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06MAR2005-25MAR2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHESIA] | 20 | -165 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 11MAR2005-24MAR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 14 | -160 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05APR2005-01AUG2005 | EXTRAPYRAMIDAL DISORDER (NERVOUS SYSTEM DISORDERS) [EXTRA PYRAMIDIAL SYNDROME] | 119 | -135 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01OCT2005-04MAY2006 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [ALOPECIA] | 216 | 45 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardy or patient or require medical intervention.
    *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1968

CONFIDENTIAL
AZSER12795396

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER® | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037114 | QTP / VAL | 44 Caucasian Female | 10OCT2005- 04MAY2006 | EXTRAPYRAMIDAL DIS ORDER (NERVOUS SYSTEM DI SORDERS) [EXTRA-PYRAMIDAL SYNDROME] | 207 | 54 | Mild | No | N N N N N N | No Yes | None |
| | | | 17OCT2005- 04MAY2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 200 | 61 | Mild | No | N N N N N N | No Yes | None |
| | | | 08DEC2005- 04MAY2006 | TREMOR (NERVOUS SYSTEM DI SORDERS) [TREMOR] | 148 | 113 | Mild | No | N N N N N N | No Yes | None |
| E0037121 | QTP / LI | 42 Black Female | 27APR2005- 13SEP2006 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 505 | -236 | Mild | No | N N N N N N | Yes Yes | Dose Changed |
| | | | 28APR2005- 01OCT2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 157 | -235 | Mild | No | N N N N N N | No Yes | None |
| | | | 30APR2005- 01JUN2005 | AKATHISIA (NERVOUS SYSTEM DI SORDERS) [AKATHESIA] | 33 | -233 | Mild | No | N N N N N N | No Yes | Dose Changed |

^ # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
                  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1969

CONFIDENTIAL
AZSER12795397

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RSD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0037121 | QTP / LI | 42 Black Female | 03MAY2005- 18MAY2005 | COGWHEEL RIGIDITY (NERVOUS SYSTEM DISORDERS) [COGWHEELING] | 16 | -230 | Mild | No | N N N N N N | No Yes | None |
| | | | 03MAY2005- 01JUN2005 | HYPERHIDROSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [DIAPHORESIS] | 30 | -230 | Mild | No | N N N N N N | No Yes | None |
| | | | 13DEC2005- 06AUG2006 | POLYURIA (RENAL AND URINARY DISORDERS) [POLYURIA] | 237 | -6 | Mild | No | N N N N N N | No Yes | None |
| E0041001 | QTP / LI | 26 Caucasian Female | 08JUL2004- 15JUL2004 | INSOMNIA (PSYCHIATRIC DISOR- DERS) [INSOMNIA] | 8 | 7 | Mild | No | N N N N N N | No Yes | None |
| E0041002 | PLA / VAL | 38 Caucasian Male | 26JUL2004- 26JUL2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | -58 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d144700127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1970

CONFIDENTIAL
AZSER12795398

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER® | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041002 | PLA / VAL | 38 Caucasian Male | 10AUG2004- 03NOV2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [FATIGUE] | 86 | -43 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0041003 | QTP / LI | 40 Caucasian Male | 20JUN2004- 30OCT2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [FATIGUE] | 133 | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24JUL2005- 10APR2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [FATIGUE] | 261 | 302 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0041013 | PLA / LI | 19 Caucasian Female | 18NOV2004- 15JAN2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [FATIGUE] | 424 | -217 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22AUG2005- 24AUG2005 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 3 | 61 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1971

CONFIDENTIAL
AZSER12795399

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041013 | PLA / LI | 19 Caucasian Female | 21SEP2005- 04JAN2006 | TREMOR (NERVOUS SYSTEM DI SORDERS) [HAND TREMOR] | 106 | 91 | Mild | No | N N N N N N | No Yes | None |
| | | | 21SEP2005- 11AUG2006 | AKATHISIA (NERVOUS SYSTEM DI SORDERS) [RESTLESSNESS (AKATHISIA)] | 325 | 91 | Mode | No | N N N N N N | No Yes | None |
| | | | 04JAN2006- 11AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 220 | 196 | Mild | No | N N N N N N | No Yes | None |
| | | | 14MAR2006- 11AUG2006 | ABDOMINAL PAIN UPP ER (GASTROINTESTINAL DISORDERS) [INTERMITTANT STOMACH PAIN] | 151 | 265 | Mild | No | N N N N N N | No Yes | None |
| | | | 29JUN2006- 11AUG2006 | HEPATIC ENZYME INC REASED (INVESTIGATIONS) [ELEVATED LIVER ENZYMES] | 44 | 372 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795400

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041014 | QTP / VAL | 46 Caucasian Female | 12NOV2004- 28AUG2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [FATIGUE] | 655 | -193 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 14DEC2005- 06JAN2006 | INSOMNIA (PSYCHIATRIC DISOR DES) [INSOMNIA] | 24 | 205 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0041016 | QTP / VAL | 55 Caucasian Female | 16MAR2005- 16APR2005 | AKATHISIA (NERVOUS SYSTEM DI SORDERS) [RESTLESSNESS (AKATHISIA)] | 32 | -132 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | MUSCLE TWITCHING (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [LEG TWITCH] | 32 | -132 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16MAR2005- 29AUG2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [FATIGUE] | 532 | -132 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1973

CONFIDENTIAL
AZSER12795401

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041016 | QTP / VAL | 55 Caucasian Female | 20APR2005-14JUN2005 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIR LOSS] | 56 | -97 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUN2005-14JUN2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 14 | -55 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0041017 | PLA / LI | 58 Caucasian Male | 16FEB2005-13MAY2005 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESS LEGS (MUSCULAR UNREST)] | 87 | -134 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0041024 | QTP / VAL | 38 Caucasian Female | 02SEP2005-12SEP2005 | ABDOMINAL PAIN UPP (GASTROINTESTINAL DISORDERS) [STOMACH CRAMPING] | 11 | -161 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 24SEP2005-16AUG2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 327 | -139 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1974

CONFIDENTIAL
AZSER12795402

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0041024 | QTP / VAL | 38 Caucasian Female | 19JAN2006- 16AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 210 | -22 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0041032 | QTP / LI | 44 Other Male | 18AUG2005- 16NOV2005 | EYE IRRITATION (EYE DISORDERS) [BURNING EYES] | 91 | -182 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 20AUG2005- 02SEP2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 14 | -180 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0042002 | QTP / LI | 33 Caucasian Female | 12APR2004- 25APR2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 14 | -105 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 26APR2004- 02JUL2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [MORNING SEDATION] | 68 | -91 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 16JUL2004- 20SEP2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [INTERMITTENT HEADACHE] | 67 | -10 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1975

CONFIDENTIAL
AZSER12795403

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042002 | QTP / LI | 33 Caucasian Female | 08SEP2004- 18OCT2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [TIREDNESS] | 41 | 45 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 07MAR2005- 04APR2005 | HEADACHE (NERVOUS SYSTEM DI SORDERS) [INTERMITTENT HEADACHE] | 29 | 225 | Mild | No | N  N  N  N  N  N | No Yes | None |
| E0042008 | PLA / LI | 42 Caucasian Female | 10JUL2004- 04AUG2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [INCREASED AM TIREDNESS] | 26 | -143 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 01SEP2004- 08NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [GROGGINESS] | 69 | -90 | Mild | No | N  N  N  N  N  N | No Yes | Dose Changed |
| E0042009 | QTP / VAL | 23 Caucasian Male | 06JUL2004- 30OCT2004 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 117 | -128 | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.      @ SER=Serious
    **/** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1976

CONFIDENTIAL
AZSER12795404

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0042012 | QTP / VAL | 51 Caucasian Male | 12AUG2004- 02SEP2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [INCREASED A.M TIREDNESS] | 22 | -174 | Mode | No | N N N N N N | No Yes | None |
| | | | 21SEP2004- 15NOV2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [INCREASED AM TIREDNESS] | 56 | -134 | Mild | No | N N N N N N | No Yes | None |
| | | | 30DEC2004- 08JAN2005 | AKATHISIA (NERVOUS SYSTEM DI SORDERS) [RESTLESSNESS (AKATHESIA)] | 10 | -34 | Mild | No | N N N N N N | No Yes | None |
| E0042015 | PLA / VAL | 37 Black Male | 26JUL2005- 11AUG2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 17 | -90 | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 17 | LIBIDO DECREASED [PSYCHIATRIC DISOR DERS] [LOWERED SEX DRIVE (DECREASED SEX DRIVE)] | 17 | -90 | Mild | No | N N N N N N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795405

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RX'D DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0042015 | PLA / VAL | 37 Black Male | 26JUL2005-16AUG2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 22 | -90 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26JUL2005-29OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 96 | -90 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26AUG2005-29OCT2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE (INCREASED APPETITE)] | 65 | -59 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29OCT2005-02NOV2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 5 | 6 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0044007 | QTP / VAL | 44 Caucasian Male | 29JUN2005-25AUG2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [DAYTIME SEDATION] | 423 | 140 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795406

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST SD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0044039 | PLA / LI | 47 Caucasian Male | 27APR2005- 31MAR2006 | SEDATION (NERVOUS SORDERS) [SEDATION] | 339 | -124 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0044041 | QTP / VAL | 31 Caucasian Female | 10NOV2005- 09DEC2005 | SEDATION (NERVOUS SORDERS) [SEDATION] | 30 | -78 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0044043 | QTP / LI | 41 Caucasian Female | 18JUL2005- 10AUG2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [TIREDNESS] | 24 | -192 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | SEDATION (NERVOUS SORDERS) [SEDATION] | 24 | -192 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0044068 | PLA / LI | 52 Caucasian Female | 10FEB2006- 01APR2006 | SEDATION (NERVOUS SORDERS) [SEDATION] | 51 | -110 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1979

CONFIDENTIAL
AZSER12795407