Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045008 | PLA / VAL | 47 Caucasian Female | 06MAY2004- 28JUL2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 814 | -84 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 13MAY2004- 13MAY2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 1 | -77 | Mild | No | N N N N N N | No Yes | None |
| | | | 13JAN2005- 05MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 113 | 169 | Mild | No | N N N N N N | No Yes | None |
| E0045010 | PLA / VAL | 30 Other Male | 14MAY2004- 18MAY2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 5 | -252 | Mode | No | N N N N N N | No Yes | None |
| | | | | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 5 | -252 | Mild | No | N N N N N N | No Yes | None |
| | | | 14MAY2004- 11JUL2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [RECURRENCE OF HAND TREMORS] | 424 | -252 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1980

CONFIDENTIAL
AZSER12795408

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| E0045010 | PLA / VAL | 30 Other Male | 25JUN2004- 11JUL2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [UPPER/LOWER EXTREMITY EDEMA] | 382 | -210 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 20JUL2004- 21JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 186 | -185 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0045020 | QTP / LI | 59 Caucasian Female | 28JUN2004- 09JUL2004 | TREMOR (NERVOUS SYSTEM DI SORDERS) [MILD HAND TREMORS] | 12 | -163 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09AUG2004- 09AUG2004 | INTESTINAL OBSTRUC TION (GASTROINTESTINAL DISORDERS) [IMPACTED BOWEL] | 1 | -121 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12OCT2004- 07JAN2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 88 | -57 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
        DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
        DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.
        *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1981

CONFIDENTIAL
AZSER12795409

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0045028 | PLA / LI | 40 Caucasian Male | 11OCT2004- 24JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 106 | -134 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12OCT2004- 11APR2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 182 | -133 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11FEB2005- 11APR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 60 | -11 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0045030 | PLA / VAL | 36 Caucasian Female | 15OCT2004- 30OCT2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 16 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19OCT2004- 24OCT2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 6 | -108 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22OCT2004- 03NOV2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 13 | -105 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li20207o2.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1982

CONFIDENTIAL
AZSER12795410

Page 187 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0046001 | PLA / LI | 45 Caucasian Female | 20OCT2004- 11MAR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 143 | -98 | Mild | No | N N N N N N | No Yes | None |
| E0046004 | QTP / LI | 47 Caucasian Male | 13APR2005- 14JUN2005 | SEXUAL DYSFUNCTION (REPRODUCTIVE SYST EM AND BREAST DISO RDERS) [SEXUAL DYSFUNCTION] | 63 | -48 | Mode | No | N N N N N N | No Yes | Dose Changed |
| E0046006 | QTP / VAL | 25 Black Male | 21SEP2005- 20OCT2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 30 | -90 | Mild | No | N N N N N N | No Yes | Dose Changed |
| E0047001 | PLA / LI | 24 Other Female | 20AUG2004- 23AUG2004 | DIZZINESS (NERVOUS SYSTEM DI SORDERS [LIGHT HEADED] | 4 | -251 | Mode | No | N N N N N N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [SLEEPINESS] | 4 | -251 | Mode | No | N N N N N N | No Yes | None |
| | | | | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 4 | -251 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD**=Withdrawn

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1983

CONFIDENTIAL
AZSER12795411

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047009 | QTP / VAL | 55 Oriental Male | 11APR2005- 15AUG2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 127 | -80 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0047011 | QTP / LI | 40 Caucasian Male | 08MAY2005- 10MAY2005 | FEELING ABNORMAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [SPACEY] | 3 | -130 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08MAY2005- 10JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SLEEPY] | 34 | -130 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25MAY2005- 25MAY2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHES] | 1 | -113 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 14JUL2005- 22JUL2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [INTERMITTENT NAUSEA] | 9 | -63 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795412

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0047011 | QTP / LI | 40 Caucasian Male | 18SEP2005-01MAR2006 | INSOMNIA [PSYCHIATRIC DISOR DERS] [INSOMNIA] | 165 | 4 | Mode | No | N N N N N N | No Yes | None |
| E0048006 | QTP / LI | 41 Black Female | 19MAR2004-17NOV2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 244 | -188 | Mild | No | N N N N N N | No Yes | None |
| | | | 15JUN2004-17NOV2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 156 | -100 | Mode | No | N N N N N N | No Yes | None |
| | | | 13JUL2004-17NOV2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 128 | -72 | Mode | No | N N N N N N | No Yes | None |
| E0048008 | QTP / VAL | 45 Caucasian Female | 09APR2004-14OCT2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHT HEADED] | 189 | -138 | Mode | No | N N N N N N | No Yes | None |
| | | | 09APR2004-18JAN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 285 | -138 | Mode | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1985

CONFIDENTIAL
AZSER12795413

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048008 | QTP / VAL | 45 Caucasian Female | 09APR2004-18JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 285 | -138 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 14APR2004-15JUN2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 63 | -133 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20APR2004-20MAY2004 | DISSOCIATIVE DISORDER (PSYCHIATRIC DISORDERS) [WORSENED DISASSOCIATIVE SYMPTOMS] | 31 | -127 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0048011 | QTP / VAL | 51 Caucasian Male | 29MAR2004-25DEC2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 272 | -220 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 29MAR2004-25DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 272 | -220 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12APR2004-01AUG2004 | FLATULENCE (GASTROINTESTINAL DISORDERS) [FLATULENCE] | 112 | -206 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1986

CONFIDENTIAL
AZSER12795414

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048011 | QTP / VAL | 51 Caucasian Male | 12APR2004- 26JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 290 | -206 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 24APR2004- 01AUG2004 | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [BITTER TASTE] | 100 | -194 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10MAY2004- 01AUG2004 | MUSCLE SPASMS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [MUSCLE CRAMPS] | 84 | -178 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 03JAN2005- 11JAN2005 | HYPOKALAEMIA (METABOLISM AND NU TRITION DISORDERS) [POTASSIUM DEFICIENCY] | 9 | 61 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | MUSCLE SPASMS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [LEG CRAMPS] | 9 | 61 | Seve | Yes | N | N | Ye | N | N | N | No Yes | None |
| | | | 04JAN2005- 11JAN2005 | HYPERGLYCAEMIA (METABOLISM AND NU TRITION DISORDERS) [HYPERGLYCEMIA] | 8 | 62 | Seve | Yes | N | N | Ye | N | N | N | Yes Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardize patient or require medical intervention.
                                    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                                    *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1987

CONFIDENTIAL
AZSER12795415

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048014 | PLA / VAL | 30 Caucasian Female | 07APR2004- 01OCT2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 178 | -141 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 178 | -141 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 10APR2004- 15MAY2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 36 | -138 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22AUG2004- 29AUG2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMOR] | 8 | -4 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0048026 | PLA / VAL | 53 Caucasian Female | 10JUL2004- 09SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 62 | -109 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JUL2004- 19JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 189 | -104 | Seve | No | N | N | N | N | N | N | Yes Yes | Permanen tly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795416

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048027 | QTP / VAL | 58 Black Female | 27JUN2004-02JUL2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHT HEADEDNESS] | 6 | -165 | Mild | No | N N N N N N | No Yes | None |
| | | | 27JUN2004-15JUL2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 19 | -165 | Mode | No | N N N N N N | No Yes | None |
| | | | 27JUN2004-01SEP2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 67 | -165 | Mild | No | N N N N N N | No Yes | None |
| | | | 02JUL2004-15JUL2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 14 | -160 | Mode | No | N N N N N N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 14 | -160 | Mild | No | N N N N N N | No Yes | None |
| | | | 23SEP2004-09OCT2004 | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGIC] | 17 | -77 | Seve | No | N N N N N N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or increased disability, CA=Congenital abnormality, ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1989

CONFIDENTIAL
AZSER12795417

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048028 | QTP / VAL | 43 Other Female | 25JUN2004-30OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 128 | -146 | Seve | No | N | N | N | N | N | N | No Yes | None |
| E0048033 | QTP / LI | 61 Caucasian Male | 16AUG2004-02APR2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 230 | -84 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16AUG2004-21JUN2006 | SOMNOLENCE (NERVOUS SYSTEM SORDERS) [DROWSINESS] | 675 | -84 | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 27AUG2004-20DEC2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMOR OF HANDS] | 116 | -73 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27AUG2004-21JUN2006 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [DECREASED ENERGY] | 664 | -73 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 11SEP2004-25SEP2004 | RASH (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [RASH ON CHEST] | 15 | -58 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1990

CONFIDENTIAL
AZSER12795418

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048033 | QTP / LI | 61 Caucasian Male | 31JAN2005- 21JUN2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 507 | 85 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0048034 | PLA / VAL | 36 Caucasian Female | 03SEP2004- 07SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [DROWSINESS] | 370 | -223 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 24NOV2004- 12FEB2005 | INSOMNIA (PSYCHIATRIC DISOR DERS) [WORSENED INSOMNIA] | 81 | -141 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05MAR2005- 07SEP2005 | LIBIDO DECREASED (PSYCHIATRIC DISOR DERS) [DECREASED LIBIDO] | 187 | -40 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0048039 | QTP / VAL | 33 Black Female | 13OCT2004- 11FEB2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 122 | -162 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13OCT2004- 11FEB2005 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [INCREASED APPETITE] | 122 | -162 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1991

CONFIDENTIAL
AZSER12795419

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RND DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | SERIOUS REASON^ | | | | | |
| E0048039 | QTP / VAL | 33 Black Female | 13OCT2004- 13JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 274 | -162 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0048041 | PLA / VAL | 49 Caucasian Male | 03JAN2005- 13JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 192 | -80 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28OCT2004- 09MAR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 133 | -104 | Mild | No | N | N | N | N | N | N | Yes Yes | None |
| | | | 28OCT2004- 10MAR2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 134 | -104 | Mode | No | N | N | N | N | N | N | Yes Yes | None |
| E0048050 | QTP / VAL | 51 Caucasian Female | 05APR2005- 23AUG2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 506 | -122 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 06APR2005- 15JUN2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 71 | -121 | Mode | No | N | N | N | N | N | N | No Yes | None |

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1992

CONFIDENTIAL
AZSER12795420

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0048050 | QTP / VAL | 51 Caucasian Female | 06APR2005- 23AUG2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 505 | -121 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 12APR2005- 23AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 499 | -115 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0048058 | QTP / VAL | 51 Black Male | 25JUL2005- 09AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS UPON WAKING] | 16 | -101 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09AUG2005- 31AUG2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 23 | -86 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15SEP2005- 15NOV2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 62 | -49 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0048063 | PLA / LI | 20 Caucasian Female | 05OCT2005- 15DEC2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMOR] | 72 | -92 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

1993

CONFIDENTIAL
AZSER12795421

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER® | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0051001 | PLA / VAL | 39 Other Male | 01AUG2004- 08AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [AM SLEEPINESS] | 8 | -149 | Mild | No | N N N N N N | No Yes | None |
| | | | 05AUG2004- 09AUG2004 | DYSPNOEA (RESPIRATORY, THOR ACIC AND MEDIASTIN AL DISORDERS) [SHORTNESS OF BREATH] | 5 | -145 | Mild | No | N N N N N N | No Yes | None |
| | | | 01SEP2004- 13SEP2004 | DECREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [DECREASE IN APPETITE] | 13 | -118 | Mild | No | N N N N N N | No Yes | None |
| | | | 10JAN2005- 10JAN2005 | ANOREXIA (METABOLISM AND NU TRITION DISORDERS) [ANOREXIA] | 1 | 14 | Mode | No | N N N N N N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 1 | 14 | Mode | No | N N N N N N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DI SORDERS) [TREMULOUSNESS] | 1 | 14 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1994

CONFIDENTIAL
AZSER12795422

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0051006 | QTP / VAL | 62 Caucasian Male | 19MAR2005- 26MAR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [EXTREMELY SLEEPY] | 8 | -109 | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0052001 | PLA / VAL | 27 Caucasian Female | 14APR2004- 23APR2004 | TREMOR (NERVOUS SYSTEM DISORDERS) [SHAKINESS] | 10 | -139 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0052004 | QTP / VAL | 32 Other Male | 22JUN2004- 14AUG2004 | MUSCULAR WEAKNESS (MUSCULOSKELETAL AND CONNECTIVE TISS UE DISORDERS) [WEAK LEG MUSCLES IN MORNING] | 54 | -177 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24JUN2004- 10JUL2004 | MUSCLE TWITCHING (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [HEAD TWITCHES AT NIGHT] | 17 | -175 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | NIGHTMARE (PSYCHIATRIC DISOR DERS) [NIGHTMARES] | 17 | -175 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1995

CONFIDENTIAL
AZSER12795423

Page 200 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RXD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052004 | QTP / VAL | 32 Other Male | 30JUN2004- 21JUL2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 22 | -169 | Mode | No | N N N N N N | No Yes | None |
| | | | 12JUL2004- 05SEP2004 | MUSCULAR WEAKNESS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [MUSCLE WEAKNESS] | 56 | -157 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 20JUL2004- 01SEP2004 | DECREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [DECREASED APPETITE] | 44 | -149 | Mild | No | N N N N N N | No Yes | None |
| | | | 28JUL2004- 13MAY2005 | ARTHRALGIA (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [WRIST JOINT PAIN] | 290 | -141 | Mode | No | N N N N N N | No Yes | None |
| | | | 04OCT2004- 06OCT2004 | INFLUENZA LIKE ILL NESS (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [FLU-LIKE SYMPTOMS] | 3 | -73 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,       @ SER=Serious
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1996

CONFIDENTIAL
AZSER12795424

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST-RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052004 | QTP / VAL | 32 Other Male | 28OCT2004- 13MAY2005 | NIGHTMARE [PSYCHIATRIC DISOR DERS) [NIGHTMARES] | 198 | -49 | Seve | No | N N N N N N | No Yes | None |
| | | | 09JAN2005- 15JAN2005 | INFLUENZA LIKE ILL NESS (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [FLU - LIKE SYMPTOMS] | 7 | 25 | Mode | No | N N N N N N | No Yes | None |
| E0052012 | QTP / VAL | 44 Caucasian Female | 07SEP2004- 15SEP2004 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [INCREASED APPETITE] | 9 | -146 | Mode | No | N N N N N N | No Yes | None |
| | | | 07SEP2004- 20NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [SOMNOLENCE] | 75 | -146 | Seve | No | N N N N N N | No Yes | None |
| | | | 10SEP2004- 21SEP2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 12 | -143 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

1997

CONFIDENTIAL
AZSER12795425

Page 202 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052012 | QTP / VAL | 44 Caucasian Female | 18NOV2004- 13APR2005 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIR LOSS] | 147 | -74 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 21DEC2004- 13APR2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [(R) HAND TREMOR] | 114 | -41 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 24JAN2005- 13APR2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [UPPER ARM (R) & (L) MUSCLE TWITCH] | 80 | -7 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28FEB2005- 13APR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 45 | 29 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15MAR2005- 19MAR2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 5 | 44 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15MAR2005- 25MAR2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 11 | 44 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
\*\* WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

1998

CONFIDENTIAL
AZSER12795426

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052017 | PLA / VAL | 36 Caucasian Female | 09NOV2004- 05APR2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 148 | -198 | Mild | No | N N N N N N | No Yes | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 148 | -198 | Mild | No | N N N N N N | No Yes | None |
| | | | 09NOV2004- 06JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [GROGGINESS] | 210 | -198 | Mild | No | N N N N N N | No Yes | None |
| | | | 06JAN2005- 06JUN2005 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LOW BACK PAIN] | 152 | -140 | Mode | No | N N N N N N | No Yes | None |
| | | | 16MAR2005- 23MAR2005 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DIMINISHED APPETITE] | 8 | -71 | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 8 | -71 | Mode | No | N N N N N N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795427

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052017 | PLA / VAL | 36 Caucasian Female | 16MAR2005- 23MAR2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 8 | -71 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 8 | -71 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 8 | -71 | Mode | No | N N N N N N | No Yes | Dose Changed |
| E0052020 | PLA / LI | 40 Caucasian Female | 24NOV2004- 30MAR2005 | DEHYDRATION (METABOLISM AND NUTRITION DISORDERS) [DEHYDRATION] | 127 | -119 | Mild | No | N N N N N N | No Yes | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 127 | -119 | Mild | No | N N N N N N | No Yes | None |
| | | | 05JAN2005- 30MAR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 85 | -77 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795428

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052020 | PLA / LI | 40 Caucasian Female | 09MAR2005- 30MAR2005 | DRY SKIN (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [DRIER SKIN] | 22 | -14 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0052038 | QTP / VAL | 32 Other Female | 28SEP2005- 25APR2006 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [EDEMA IN HANDS] | 210 | -195 | Mode | No | N | N | N | N | N | N | Yes Yes | Permanen tly Stopped |
| | | | 28SEP2005- 25APR2006 | PARAESTHESIA (NERVOUS SYSTEM DISORDERS) [PARAESTHESIA IN HANDS] | 210 | -195 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29SEP2005- 08OCT2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 10 | -194 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 07OCT2005- 25APR2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 201 | -186 | Mode | No | N | N | N | N | N | N | Yes Yes | None |
| | | | 14OCT2005- 09NOV2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 27 | -179 | Seve | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

2001

CONFIDENTIAL
AZSER12795429

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052038 | QTP / VAL | 32 Other Female | 20NOV2005- 25APR2006 | HYPOAESTHESIA (NERVOUS SYSTEM DISORDERS) [NUMBNESS IN HANDS] | 157 | -142 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 13MAR2006- 25APR2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 44 | -29 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20MAR2006- 25APR2006 | NEUTROPENIA (BLOOD AND LYMPHATIC SYSTEM DISORDERS) [NEUTROPENIA] | 37 | -22 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0052039 | PLA / VAL | 37 Caucasian Male | 28SEP2005- 23FEB2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 149 | -141 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30SEP2005- 22MAR2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 174 | -139 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
                    *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795430

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | WS | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0052039 | PLA / VAL | 37 Caucasian Male | 07OCT2005- 23FEB2006 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 140 | -132 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20OCT2005- 26OCT2005 | OEDEMA, PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [EDEMA LEGS] | 7 | -119 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20OCT2005- 22MAR2006 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISORDERS) [IMPAIRED SHORT TERM MEMORY] | 154 | -119 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12NOV2005- 22MAR2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 131 | -96 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28DEC2005- 23FEB2006 | OEDEMA, PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [EDEMA BOTH ANKLES] | 58 | -50 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2003

CONFIDENTIAL
AZSER12795431

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** RELATE DRUG | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054003 | QTP / LI | 49 Caucasian Female | 06MAY2004- 05AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 92 | -91 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 06MAY2004- 14APR2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 344 | -91 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08MAY2004- 09MAY2004 | DIPLOPIA (EYE DISORDERS) [DOUBLE VISION] | 2 | -89 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 14MAY2004- 05JUN2004 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHISIA] | 23 | -83 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 05AUG2004- 05JAN2005 | DYSLIPIDAEMIA (METABOLISM AND NUTRITION DISORDERS) [DYSLIPIDEMIA] | 154 | 1 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0054009 | PLA / VAL | 38 Black Female | 25JUN2004- 15JUL2004 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHISIA] | 21 | -76 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,       # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
          **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795432

Page 209 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054009 | PLA / VAL | 38 Black Female | 25JUN2004- 15JUL2004 | SEDATION (NERVOUS SYSTEM DI SORDERS) [OVERSEDATION] | 21 | -76 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 12JAN2005- 09MAR2005 | SALIVARY HYPERSECR ETION (GASTROINTESTINAL DISORDERS) [HYPERSALIVATION] | 57 | 126 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0054015 | QTP / VAL | 50 Black Male | 30SEP2004- 22AUG2006 | SEDATION (NERVOUS SYSTEM DI SORDERS) [OVER SEDATION] | 692 | -111 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 07OCT2004- 14OCT2004 | TREMOR (NERVOUS SYSTEM DI SORDERS) [TREMOR] | 8 | -104 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 07OCT2004- 01JAN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 87 | -104 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0054016 | PLA / VAL | 21 Caucasian Male | 30SEP2004- 20JAN2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [OVERSEDATION] | 113 | -111 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2005

CONFIDENTIAL
AZSER12795433

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | MS | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0054027 | QTP / VAL | 36 Black Female | 10SEP2005- 28JAN2006 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [INCREASED APPETITE] | 141 | -138 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0055005 | PLA / LI | 27 Caucasian Female | 31MAR2004- 12JUL2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [FATIGUE] | 104 | -195 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 31MAR2004- 14DEC2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 259 | -195 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02APR2004- 14DEC2004 | TREMOR (NERVOUS SYSTEM DI SORDERS) [BILATERAL HAND TREMORS] | 257 | -193 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2006

CONFIDENTIAL
AZSER12795434

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA MS | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055017 | QTP / LI | 55 Other Male | 15JUN2004- 27OCT2005 | THERAPEUTIC RESPON SE UNEXPECTED (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [UNEXPECTED BENEFIT DECREASED # OF GOUT FLARE-UPS SINCE STARTING SEROQUEL] | 500 | -244 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 01JUL2004- 22FEB2005 | EXTRAPYRAMIDAL DIS ORDER (NERVOUS SYSTEM DI SORDERS) [EPS] | 237 | -228 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 01JUL2004- 27OCT2005 | EXTRAPYRAMIDAL DIS ORDER (NERVOUS SYSTEM DI SORDERS) [EPS EXTRA PYRAMIDAL SYMPTOMS] | 484 | -228 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 16AUG2004- 19OCT2004 | TREMOR (NERVOUS SYSTEM DI SORDERS) [BILATERAL INTERMITTENT HAND TREMORS] | 65 | -182 | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795435

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055017 | QTP / LI | 55 Other Male | 29JAN2005- 22FEB2005 | SEDATION [NERVOUS SYSTEM DI SORDERS] [SEDATION] | 25 | -16 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0055035 | QTP / LI | 30 Black Male | 08SEP2004- 01NOV2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 55 | -120 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14SEP2004- 20SEP2004 | SEDATION [NERVOUS SYSTEM DI SORDERS] [MORNING SEDATION] | 7 | -114 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20NOV2004- 30NOV2004 | CHEST DISCOMFORT (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [INTERMITTENT CHEST TIGHTNESS (NON-CARDIAC)] | 11 | -47 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25DEC2004- 30DEC2004 | CHEST DISCOMFORT (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [INTERMITTENT CHEST TIGHTNESS (NON-CARDIAC)] | 6 | -12 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795436

Page 213 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA MG | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055037 | PLA / VAL | 33 Caucasian Male | 09SEP2004- 11SEP2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [EARLY MORNING DIZZINESS] | 3 | -139 | Mild | No | N N N N N N | No Yes | None |
| | | | 09SEP2004- 18OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [MORNING DROWSINESS] | 40 | -139 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 14DEC2004- 17DEC2004 | PYREXIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FEVER] | 4 | -43 | Mode | No | N N N N N N | No Yes | None |
| | | | 08JAN2005- 03FEB2005 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [DECREASED LIBIDO] | 27 | -18 | Mild | No | N N N N N N | No Yes | None |
| E0055041 | PLA / LI | 32 Caucasian Male | 03NOV2004- 13JAN2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 72 | -100 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
        *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2009

CONFIDENTIAL
AZSER12795437

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0055043 | QTP / LI | 20 Caucasian Male | 23FEB2005- 05APR2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 42 | -120 | Mode | No | N N N N N N | No Yes | None |
| | | | 23FEB2005- 15JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS AT NIGHT] | 143 | -120 | Mild | No | N N N N N N | No Yes | None |
| E0059002 | QTP / LI | 48 Caucasian Female | 21APR2004- 26APR2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SLEEPINESS] | 6 | -175 | Mild | No | N N N N N N | No Yes | None |
| | | | 28APR2004- 02AUG2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 97 | -168 | Mild | No | N N N N N N | No Yes | None |
| | | | 28APR2004- 15NOV2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 202 | -168 | Mild | No | N N N N N N | No Yes | None |
| | | | 02MAY2004- 15MAY2004 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [OEDEMA OF LOWER EXTREMITIES] | 14 | -164 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31  kcpx265

2010

CONFIDENTIAL
AZSER12795438

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059002 | QTP / LI | 48 Caucasian Female | 15JUL2004-30AUG2006 | AMNESIA (NERVOUS SYSTEM DISORDERS) [MEMORY LOSS] | 777 | -90 | Mild | No | N N N N N N | No Yes | None |
| | | | 10NOV2004-24NOV2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE CRAMPS] | 15 | 29 | Mild | No | N N N N N N | No Yes | None |
| | | | 05JAN2005-14APR2005 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [HYPOTHYROID] | 100 | 85 | Mode | No | N N N N N N | No Yes | None |
| E0059004 | PLA / VAL | 45 Caucasian Female | 10MAY2004-26MAY2004 | THIRST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED THIRST] | 17 | -240 | Mild | No | N N N N N N | No Yes | None |
| | | | 10MAY2004-15SEP2004 | MENSTRUATION IRREGULAR (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [IRREGULAR MENSTRUAL CYCLE] | 129 | -240 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
   DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardy patient or require medical intervention.
                                    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   ael0g104.sas   02MAR2007:13:31 kcpx265

CONFIDENTIAL
AZSER12795439

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059004 | PLA / VAL | 45 Caucasian Female | 15MAY2004-16AUG2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 824 | -235 | Mild | No | N | N N N N N | No Yes | None |
| E0059009 | PLA / LI | 52 Black Female | 20JUN2004-03NOV2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 137 | -129 | Mild | No | N | N N N N N | No Yes | None |
| | | | 20JUN2004-17FEB2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 243 | -129 | Mild | No | N | N N N N N | No Yes | None |
| | | | | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [IRRITABILITY] | 243 | -129 | Mild | No | N | N N N N N | No Yes | None |
| | | | 01JUL2004-18SEP2004 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKASTHIA] | 80 | -118 | Mild | No | N | N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
      DI=Causing persistent disability or incapacity, CA=Congenital abnormality,               # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
      ME=Medical event that may jeopardy or patient or require medical intervention.
                ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795440

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059010 | QTP / LI | 47 Caucasian Male | 09JUN2004- 23JUN2004 | AMNESIA (NERVOUS SYSTEM DI SORDERS) [SHORT TERM MEMORY LOSS] | 15 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 15 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01AUG2004- 06OCT2004 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 67 | -59 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0059014 | QTP / VAL | 57 Black Male | 14AUG2004- 12SEP2004 | PRURITUS (SKIN AND SUBCUTAN EOUS TISSUE DISORD ERS) [ITCHING] | 30 | -88 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18AUG2004- 22DEC2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 127 | -84 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardy or patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795441

Page 218 of 393

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059014 | QTP / VAL | 57 Black Male | 28NOV2004- 20DEC2004 | PRURITUS (SKIN AND SUBCUTAN EOUS TISSUE DISORD ERS) [ITCHING] | 23 | 19 | Mild | No | N N N N N N | No Yes | None |
| E0059015 | QTP / VAL | 42 Black Female | 30SEP2004- 20NOV2004 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 52 | -167 | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 18MAR2005- 30MAR2005 | INSOMNIA (PSYCHIATRIC DISOR DERS) [INSOMNIA] | 13 | 3 | Mild | No | N N N N N N | No Yes | None |
| E0059017 | PLA / VAL | 48 Caucasian Male | 01SEP2004- 15OCT2004 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 45 | -105 | Mild | No | N N N N N N | No Yes | None |
| E0059019 | PLA / LI | 60 Caucasian Female | 04SEP2004- 02JAN2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 121 | -137 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2014

CONFIDENTIAL
AZSER12795442

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059019 | PLA / LI | 60 Caucasian Female | 08SEP2004- 23NOV2004 | TREMOR (NERVOUS SYSTEM DI SORDERS) [BILATERAL ARM SHAKING] | 77 | -133 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15SEP2004- 23NOV2004 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [LIGHT HEADEDNESS] | 70 | -126 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17NOV2004- 22DEC2004 | HYPOAESTHESIA (NERVOUS SYSTEM DI SORDERS) [LEFT KNEE NUMBNESS] | 36 | -63 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17NOV2004- 10FEB2005 | ARTHRALGIA (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [LEFT KNEE PAIN] | 86 | -63 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23NOV2004- 28DEC2004 | INSOMNIA (PSYCHIATRIC DISOR DERS) [INSOMNIA] | 36 | -57 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795443

Page 220 of 393

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0059022 | PLA / VAL | 59 Caucasian Male | 22DEC2004- 15APR2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 115 | -105 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 115 | -105 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0060003 | PLA / VAL | 22 Caucasian Female | 02AUG2004- 23DEC2004 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [INCREASED APPETITE] | 144 | -128 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02AUG2004- 01JAN2005 | ABDOMINAL DISCOMPO RT (GASTROINTESTINAL DISORDERS) [GASTROINTESTINAL DISTRESS] | 153 | -128 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18AUG2004- 19JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 155 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0060011 | QTP / VAL | 26 Caucasian Female | 29JUL2004- 22DEC2004 | EYE PAIN (EYE DISORDERS) [EYE PAIN] | 147 | -138 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
             DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
             DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
             ME=Medical event that may jeopardize patient or require medical intervention.
             ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31  kcpx265

2016

CONFIDENTIAL
AZSER12795444

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060011 | QTP / VAL | 26 Caucasian Female | 29JUL2004- 22DEC2004 | PHOTOPHOBIA (EYE DISORDERS) [PHOTOPHOBIA] | 147 | -138 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12AUG2004- 12JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 154 | -124 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23SEP2004- 22DEC2004 | LIBIDO DECREASED (PSYCHIATRIC DISOR DERS) [DECREASED LIBIDO] | 91 | -82 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0060013 | PLA / VAL | 28 Caucasian Female | 01SEP2004- 06DEC2004 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [INCREASED APPETITE] | 97 | -89 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 04DEC2004- 01FEB2005 | AKATHISIA (NERVOUS SYSTEM DI SORDERS) [RESTLESSNESS (AKATHISIA)] | 60 | 6 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05DEC2004- 01JAN2005 | DRY EYE (EYE DISORDERS) [DRY EYES] | 28 | 7 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795445

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060013 | PLA / VAL | 28 Caucasian Female | 05DEC2004- 01JAN2005 | EYE PRURITUS (EYE DISORDERS) [ITCHY EYES] | 28 | 7 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05DEC2004- 15JAN2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 42 | 7 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0060016 | PLA / VAL | 35 Caucasian Female | 04OCT2004- 05DEC2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 63 | -84 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09OCT2004- 10DEC2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHES] | 63 | -79 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0060020 | PLA / LI | 31 Caucasian Male | 20JAN2005- 17FEB2005 | LIBIDO DECREASED (PSYCHIATRIC DISOR DERS) [DECREASED LIBIDO] | 29 | -140 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21JAN2005- 18FEB2005 | DIZZINESS POSTURAL (NERVOUS SYSTEM DI SORDERS) [DIZZINESS ON STANDING] | 29 | -139 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2018

CONFIDENTIAL
AZSER12795446

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060020 | PLA / LI | 31 Caucasian Male | 21JAN2005-28FEB2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 39 | -139 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27JAN2005-15FEB2005 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [DECREASED CONCENTRATION] | 20 | -133 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29JAN2005-20FEB2005 | FEELING JITTERY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [JITTERINESS] | 23 | -131 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0060021 | PLA / LI | 24 Caucasian Female | 28JAN2005-05APR2005 | NASAL CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [NASAL CONGESTION] | 68 | -249 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 31JAN2005-11FEB2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 12 | -246 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795447

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0060021 | PLA / LI | 24 Caucasian Female | 15MAR2005- 01OCT2005 | TREMOR (NERVOUS SYSTEM DI SORDERS) [BILATERAL HAND TREMOR] | 201 | -203 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUN2005- 01OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 123 | -125 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0060022 | PLA / VAL | 32 Caucasian Male | 07SEP2005- 10OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 34 | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0061003 | QTP / VAL | 30 Caucasian Female | 27AUG2004- 25AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 729 | -112 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04NOV2004- 25AUG2006 | INSOMNIA (PSYCHIATRIC DISOR DERS) [INSOMNIA] | 660 | -43 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02OCT2005- 05OCT2005 | HEADACHE (NERVOUS SYSTEM DI SORDERS) [HEADACHE] | 4 | 290 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**=** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2020

CONFIDENTIAL
AZSER12795448

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062002 | PLA / LI | 26 Caucasian Female | 16NOV2004- 24JAN2005 | SEDATION [NERVOUS SORDERS) [SEDATION] | 70 | -132 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0062003 | QTP / LI | 31 Caucasian Female | 15NOV2004- 30APR2005 | EXTRAPYRAMIDAL DIS ORDER [NERVOUS SYSTEM DI SORDERS) [LEG PAIN RIGHT & LEFT (EPS SYMPTOMS)] | 167 | -165 | Mode | No | N | N | N | N | N | N | Yes Yes | Permanen tly Stopped |
|  |  |  | 19NOV2004- 30APR2005 | SEDATION [NERVOUS SORDERS) [OCCASIONAL SEDATION] | 163 | -161 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 01FEB2005- 30APR2005 | POLLAKIURIA [RENAL AND URINARY DISORDERS) [INCREASED FREQUENCY OF URINATION] | 89 | -87 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
     DI=Causing persistent disability or incapacity, CA=Congenital abnormality,                # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
     ME=Medical event that may jeopardize patient or require medical intervention.
     *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795449

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0062007 | QTP / LI | 36 Caucasian Female | 23MAY2005- 09AUG2005 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [LOW ENERGY] | 79 | 50 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07JUL2005- 15NOV2005 | ALOPECIA (SKIN AND SUBCUTAN EOUS TISSUE DISORD ERS) [HAIR LOSS] | 132 | 95 | Mild | No | N | N | N | N | N | N | Yes Yes | Permanen tly Stopped |
| | | | 01OCT2005- 15NOV2005 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [LOW ENERGY] | 46 | 181 | Mild | No | N | N | N | N | N | N | Yes Yes | Permanen tly Stopped |
| E0062008 | PLA / LI | 30 Caucasian Female | 07JAN2005- 15APR2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 99 | -95 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0062017 | QTP / LI | 46 Caucasian Female | 16NOV2005- 29NOV2005 | DIABETES MELLITUS (METABOLISM AND NU TRITION DISORDERS) [EXACERBATION OF DIABETES] | 14 | 7 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^  Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize or patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795450

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0063001 | QTP / LI | 48 Caucasian Male | 25APR2005- 17AUG2006 | DIABETES MELLITUS (METABOLISM AND NUTRITION DISORDERS) [NEW DIAGNOSIS OF DIABETES] | 480 | 208 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0063011 | QTP / LI | 52 Caucasian Female | 01JUN2005- 25JUN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 25 | -238 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 08JUN2005- 10AUG2006 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [EDEMA BILATERAL HANDS AND FEET] | 429 | -231 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JAN2006- 10AUG2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMORS] | 205 | -7 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0064018 | QTP / LI | 47 Black Male | 09DEC2004- 31JAN2005 | COORDINATION ABNORMAL (NERVOUS SYSTEM DISORDERS) [DISCOORDINATION] | 54 | -196 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
\*\*\* WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2023

CONFIDENTIAL
AZSER12795451

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST-RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064018 | QTP / LI | 47 Black Male | 01JAN2005-06JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 6 | -173 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 20JUN2005-15AUG2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 57 | -3 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27JUN2005-30JUN2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMORS] | 4 | 5 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04MAY2006-04MAY2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | 316 | Seve | No | N | N | N | N | N | N | No Yes | None |
| E0064020 | PLA / LI | 52 Black Male | 18DEC2004-21NOV2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 339 | -249 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22DEC2004-28DEC2004 | CONFUSIONAL STATE (PSYCHIATRIC DISORDERS) [CONFUSION] | 7 | -245 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795452

Page 229 of 393

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064020 | PLA / LI | 52 Black Male | 14JAN2005- 14JAN2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [FATIGUE] | 1 | -222 | Mode | No | N N N N N N | No Yes | None |
| | | | 02APR2005- 03APR2005 | HEADACHE (NERVOUS SYSTEM DI SORDERS) [HEADACHE] | 2 | -144 | Mode | No | N N N N N N | No Yes | None |
| | | | 05MAY2005- 06MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [DROWSINESS] | 2 | -111 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 05MAY2005- 21NOV2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [FATIGUE] | 201 | -111 | Mode | No | N N N N N N | No Yes | None |
| | | | 25AUG2005- 28SEP2005 | TREMOR (NERVOUS SYSTEM DI SORDERS) [TREMORS] | 35 | 2 | Mode | No | N N N N N N | No Yes | None |
| | | | 28AUG2005- 31AUG2005 | INSOMNIA (PSYCHIATRIC DISOR DERS) [INSOMNIA] | 4 | 5 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2025

CONFIDENTIAL
AZSER12795453

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064020 | PLA / LI | 52 Black Male | 03SEP2005-06SEP2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 4 | 11 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0064027 | QTP / LI | 50 Caucasian Male | 04MAR2005-23APR2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 416 | -167 | Seve | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 05MAR2005-05MAR2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 1 | -166 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 08MAR2005-23SEP2005 | DYSARTHRIA (NERVOUS SYSTEM DI SORDERS) [SLURRED SPEECH] | 200 | -163 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 08MAR2005-27APR2006 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [DROWSINESS] | 416 | -163 | Seve | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 12MAR2005-12MAR2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 1 | -159 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2026

CONFIDENTIAL
AZSER12795454

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ ||||||  | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | DT | LT | RH | DI | CA | ME |  |  |
| E0064027 | QTP / LI | 50 Caucasian Male | 14MAR2005- 14MAR2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 1 | -157 | Seve | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 14MAR2005- 26APR2005 | BLEPHAROSPASM (EYE DISORDERS) [LEFT EYE TWITCHING (EYELID)] | 44 | -157 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 18MAR2005- 31MAR2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [INTERMITTENT CONSTIPATION] | 14 | -153 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 14APR2005- 06MAY2005 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [EDGINESS] | 23 | -126 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 14APR2005- 19MAY2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMORS] | 36 | -126 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 14APR2005- 23APR2006 | DYSKINESIA (NERVOUS SYSTEM DISORDERS) [MUSCLE JERKS] | 375 | -126 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795455

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064027 | QTP / LI | 50 Caucasian Male | 26MAY2005- 18AUG2005 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [LIGHTHEADEDNESS] | 85 | -84 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07JUL2005- 22JUL2005 | CONFUSIONAL STATE (PSYCHIATRIC DISOR DERS) [CONFUSION] | 16 | -42 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23APR2006- 27APR2006 | ABDOMINAL PAIN UPP ER (GASTROINTESTINAL DISORDERS) [STOMACH PAIN] | 5 | 249 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | | DECREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [APPETITE DECREASE] | 5 | 249 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | | FLATULENCE (GASTROINTESTINAL DISORDERS) [GAS] | 5 | 249 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | | HEADACHE (NERVOUS SYSTEM DI SORDERS) [HEADACHES] | 5 | 249 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795456

Page 233 of 393

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0064027 | QTP / LI | 50 Caucasian Male | 23APR2006- 27APR2006 | SLEEP DISORDER (PSYCHIATRIC DISORDERS) [BROKEN SLEEP] | 5 | 249 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23APR2006- 28APR2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 6 | 249 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0064031 | PLA / VAL | 28 Black Male | 28MAR2005- 29MAR2005 | NIGHTMARE (PSYCHIATRIC DISORDERS) [NIGHTMARES] | 2 | -196 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29MAR2005- 20JUN2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [APPETITE INCREASE] | 84 | -195 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30MAR2005- 03APR2005 | PALPITATIONS (CARDIAC DISORDERS) [POUNDING HEART] | 5 | -194 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30MAR2005- 07APR2005 | HYPERHIDROSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [SWEATING] | 9 | -194 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/112020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2029

CONFIDENTIAL
AZSER12795457

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064031 | PLA / VAL | 28 Black Male | 01APR2005-09APR2005 | DIZZINESS [NERVOUS SYSTEM DISORDERS] [DIZZINESS] | 9 | -192 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 01APR2005-20JUN2005 | DRY MOUTH [GASTROINTESTINAL DISORDERS] [DRY MOUTH] | 81 | -192 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 01APR2005-20JUN2005 | SOMNOLENCE [NERVOUS SYSTEM DISORDERS] [DROWSINESS] | 81 | -192 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 22MAR2006-24JUN2006 | INSOMNIA [PSYCHIATRIC DISORDERS] [INTERMITTENT INSOMNIA] | 95 | 164 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0064036 | QTP / LI | 55 Black Female | 04SEP2005-30AUG2006 | SOMNOLENCE [NERVOUS SYSTEM DISORDERS] [DROWSINESS] | 361 | -249 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05SEP2005-20JAN2006 | DYSARTHRIA [NERVOUS SYSTEM DISORDERS] [SLURRED SPEECH] | 138 | -248 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
    *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2030

CONFIDENTIAL
AZSER12795458

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064036 | QTP / LI | 55 Black Female | 01OCT2005- 20JAN2006 | DIZZINESS [NERVOUS SYSTEM DISORDERS] [DIZZINESS] | 112 | -222 | Mild | No | N N N N N N | No Yes | None |
| | | | 01OCT2005- 10MAY2006 | AMNESIA [NERVOUS SYSTEM DISORDERS] [MEMORY LOSS] | 222 | -222 | Mode | No | N N N N N N | No Yes | None |
| | | | 01DEC2005- 10MAY2006 | SOMNOLENCE [NERVOUS SYSTEM DISORDERS] [DROWSINESS] | 161 | -161 | Seve | No | N N N N N N | No Yes | None |
| | | | 11MAY2006- 30AUG2006 | AMNESIA [NERVOUS SYSTEM DISORDERS] [MEMORY LOSS] | 112 | 1 | Mode | No | N N N N N N | No Yes | None |
| E0064041 | PLA / LI | 51 Oriental Male | 30SEP2005- 14FEB2006 | DYSGEUSIA [NERVOUS SYSTEM DISORDERS] [METALLIC TASTE] | 138 | -138 | Mild | No | N N N N N N | No Yes | None |
| | | | | SOMNOLENCE [NERVOUS SYSTEM DISORDERS] [DROWSINESS] | 138 | -138 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2031

CONFIDENTIAL
AZSER12795459

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0064041 | PLA / LI | 51 Oriental Male | 25OCT2005- 17JAN2006 | TENSION HEADACHE (NERVOUS SYSTEM DISORDERS) [TENSION HEADACHES] | 85 | -113 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 14AUG2006- 28AUG2006 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [INDIGESTION] | 15 | 181 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | HEADACHE (NERVOUS SYSTEM DISORDERS) [INTERMITTENT HEADACHES] | 15 | 181 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0066009 | QTP / LI | 35 Caucasian Female | 28APR2005- 01AUG2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 96 | -252 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0067010 | PLA / VAL | 60 Caucasian Male | 02JUL2004- 02JUL2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 1 | -137 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2032

CONFIDENTIAL
AZSER12795460

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067010 | PLA / VAL | 60 Caucasian Male | 08JUL2004- 26NOV2004 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 142 | -131 | Mild | No | N N N N N N | No Yes | None |
| | | | 25NOV2004- 21DEC2004 | INSOMNIA (PSYCHIATRIC DISOR DERS) [INSOMNIA] | 27 | 10 | Mode | No | N N N N N N | No Yes | None |
| | | | 30DEC2004- CONTINUE | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 45 | | Mild | No | N N N N N N | No Yes | None |
| E0067011 | PLA / LI | 43 Caucasian Male | 06AUG2004- 29DEC2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 146 | -62 | Mild | No | N N N N N N | No Yes | None |
| E0067014 | PLA / LI | 22 Caucasian Female | 02AUG2004- 26AUG2004 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 25 | -105 | Mild | No | N N N N N N | No Yes | None |
| | | | 31AUG2004- 21DEC2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 113 | -76 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795461

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RCD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA MS | WD**/ RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067014 | PLA / LI | 22 Caucasian Female | 20NOV2004-02DEC2004 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 13 | 6 | Mild | No | N N N N N N | No Yes | None |
| | | | 20NOV2004-30DEC2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 41 | 6 | Mild | No | N N N N N N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 41 | 6 | Mode | No | N N N N N N | No Yes | None |
| | | | 27NOV2004-06JAN2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 41 | 13 | Mild | No | N N N N N N | No Yes | None |
| | | | 16DEC2004-06JAN2005 | BLEPHAROSPASM (EYE DISORDERS) [TREMOR OF EYELID] | 22 | 32 | Mild | No | N N N N N N | No Yes | None |
| | | | 30DEC2004-20JAN2005 | URINARY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [URINARY TRACT INFECTION] | 22 | 46 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2034

CONFIDENTIAL
AZSER12795462

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067015 | QTP / VAL | 49 Caucasian Male | 23SEP2004- 20OCT2004 | SEDATION (NERVOUS SORDERS) [SEDATION] | 28 | -54 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 26JAN2005- 08FEB2005 | SEDATION (NERVOUS SORDERS) [SEDATION] | 14 | 72 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26APR2006- 17MAY2006 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [GASTROINTESTINAL REFLUX DISEASE] | 22 | 527 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0067019 | PLA / LI | 28 Other Female | 02SEP2004- 25JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 146 | -111 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16DEC2004- 25JAN2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 41 | -6 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0067031 | QTP / LI | 23 Black Female | 09DEC2004- 29DEC2004 | SOMNOLENCE (NERVOUS SORDERS) [DROWSY] | 21 | -111 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795463

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067031 | QTP / LI | 23 Black Female | 16DEC2004-30MAR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 105 | -104 | Mode | No | N N N N N N | No Yes | None |
| E0067032 | PLA / VAL | 41 Caucasian Female | 10DEC2004-21APR2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION (WORSENING)] | 133 | -111 | Mode | No | N N N N N N | No Yes | None |
| | | | 11DEC2004-05SEP2005 | THIRST (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED THIRST] | 269 | -110 | Mild | No | N N N N N N | No Yes | None |
| | | | 28DEC2004-25FEB2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [STRANGE DREAMS] | 60 | -93 | Mild | No | N N N N N N | No Yes | None |
| | | | 24AUG2005-22OCT2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 60 | 147 | Mode | No | N N N N N N | No Yes | None |
| | | | 12JUN2006-11AUG2006 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [(L) FOREARM PAIN] | 61 | 439 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795464

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067032 | PLA / VAL | 41 Caucasian Female | 12JUN2006- 11AUG2006 | PAIN IN EXTREMITY [MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS] [(L) HAND PAIN] | 61 | 439 | Mild | No | N N N N N N | No Yes | None |
| E0067037 | QTP / LI | 50 Caucasian Male | 26APR2005- 10MAY2005 | MUSCLE TWITCHING [MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS] [LEG TWITCHING] | 15 | -120 | Mild | No | N N N N N N | No Yes | None |
| | | | 26APR2005- 22AUG2006 | SEDATION [NERVOUS SYSTEM DI SORDERS] [SEDATION] | 484 | -120 | Mild | No | N N N N N N | No Yes | None |
| | | | 07MAY2005- 10MAY2005 | CONSTIPATION [GASTROINTESTINAL DISORDERS] [CONSTIPATION] | 4 | -109 | Mild | No | N N N N N N | No Yes | None |
| | | | 18MAY2005- 07JUL2005 | TREMOR [NERVOUS SYSTEM DI SORDERS] [BILATERAL TREMORS] | 51 | -98 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2037

CONFIDENTIAL
AZSER12795465

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST SD DOSE | INT# | SER® | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067037 | QTP / LI | 50 Caucasian Male | 18MAY2005- 28DEC2005 | TREMOR (NERVOUS SYSTEM DI SORDERS) [HAND TREMORS] | 225 | -98 | Mild | No | N N N N N N | No Yes | None |
| | | | 23JUN2005- 22DEC2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 183 | -62 | Mild | No | N N N N N N | No Yes | None |
| | | | 05AUG2005- 22AUG2006 | AMNESIA (NERVOUS SYSTEM DI SORDERS) [SHORT TERM MEMORY LOSS] | 383 | -19 | Mild | No | N N N N N N | No Yes | None |
| | | | 27DEC2005- 16FEB2006 | RASH ERYTHEMATOUS (SKIN AND SUBCUTAN EOUS TISSUE DISORD ERS) [RED SPOT ON (R) WRIST-ERYTHEMATOUS ] | 52 | 126 | Mild | No | N N N N N N | No Yes | None |
| | | | 20JAN2006- 02FEB2006 | BRUXISM (PSYCHIATRIC DISOR DERS) [GRINDING TEETH] | 14 | 150 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2038

CONFIDENTIAL
AZSER12795466

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067037 | QTP / LI | 50 Caucasian Male | 21JAN2006- 13APR2006 | MUSCULOSKELETAL ST IFFNESS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [STIFF NECK] | 83 | 151 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0067041 | QTP / LI | 36 Caucasian Female | 11MAY2005- 11MAY2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 1 | -139 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11MAY2005- 04NOV2005 | RESTLESSNESS (PSYCHIATRIC DISOR DERS) [RESTLESS LEG (MUSCULAR UNREST)] | 178 | -139 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23MAY2005- 27JUN2005 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 36 | -127 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 28JUL2005- 31JUL2005 | PAIN (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [ACHY BODY] | 4 | -61 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795467

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067041 | QTP / LI | 36 Caucasian Female | 28JUL2005-29AUG2006 | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [METALLIC TASTE] | 398 | -61 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01SEP2005-19SEP2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 19 | -26 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10OCT2005-12OCT2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [BAD DREAMS] | 3 | 14 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20DEC2005-20DEC2005 | CHEST DISCOMFORT (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [CHEST PRESSURE] | 1 | 85 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 1 | 85 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2040

CONFIDENTIAL
AZSER12795468

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA MS | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067041 | QTP / LI | 36 Caucasian Female | 20DEC2005- 21DEC2005 | HEADACHE (NERVOUS SYSTEM DI SORDERS) [HEAD PRESSURE] | 2 | 85 | Mild | No | N N N N N N | No Yes | None |
| E0067043 | PLA / LI | 30 Other Male | 24MAY2005- 17SEP2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 117 | -114 | Mild | No | N N N N N N | No Yes | None |
| | | | 24MAY2005- 15NOV2005 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [INCREASED APPETITE] | 176 | -114 | Mild | No | N N N N N N | No Yes | None |
| | | | 06JUN2005- 01JUL2005 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 26 | -101 | Mild | No | N N N N N N | No Yes | None |
| | | | 16JUN2005- 17SEP2005 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [LIGHT HEADEDNESS] | 94 | -91 | Mild | No | N N N N N N | No Yes | None |
| | | | 06JUL2005- 17SEP2005 | BONE PAIN (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [BONE ACHES] | 74 | -71 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2041

CONFIDENTIAL
AZSER12795469

Page 246 of 393

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SER DT | EASON^ LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067043 | PLA / LI | 30 Other Male | 06JUL2005- 17SEP2005 | MUSCULOSKELETAL ST IFFNESS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [NECK STIFFNESS] | 74 | -71 | Mild | No | N N N N N N | No Yes | None |
| | | | 04AUG2005- 17SEP2005 | NASAL CONGESTION (RESPIRATORY, THOR ACIC AND MEDIASTIN AL DISORDERS) [NIGHTTIME CONGESTION (NASAL)] | 45 | -42 | Mild | No | N N N N N N | No Yes | None |
| | | | 15SEP2005- 15NOV2005 | HYPOTHYROIDISM (ENDOCRINE DISORDE RS) [HYPOTHYROIDISM] | 62 | 1 | Mode | No | N N N N N N | No Yes | None |
| | | | 05NOV2005- 15NOV2005 | TREMOR (NERVOUS SYSTEM DI SORDERS) [TREMOR (L) 2ND & 3RD DIGIT] | 11 | 52 | Mild | No | N N N N N N | No Yes | None |
| | | | 08NOV2005- 15NOV2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [FATIGUE] | 8 | 55 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2042

CONFIDENTIAL
AZSER12795470

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RECRD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067043 | PLA / LI | 30 Other Male | 10NOV2005- 15NOV2005 | HEADACHE (NERVOUS SYSTEM DI SORDERS) [HEADACHE] | 6 | 57 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 13NOV2005- 15NOV2005 | ABDOMINAL PAIN UPP ER (GASTROINTESTINAL DISORDERS) [STOMACH PAIN] | 3 | 60 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0067044 | PLA / VAL | 28 Caucasian Male | 23MAY2005- 30MAY2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 8 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12SEP2005- 10OCT2005 | INSOMNIA (PSYCHIATRIC DISOR DERS) [INSOMNIA] | 29 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13SEP2005- 10OCT2005 | ANGER (PSYCHIATRIC DISOR DERS) [ANGER] | 28 | 2 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [IRRITABILITY] | 28 | 2 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2043

CONFIDENTIAL
AZSER12795471

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RX'D DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00067047 | QTP / VAL | 45 Caucasian Female | 28JUN2005- 06SEP2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 436 | -142 | Mild | No | N N N N N N | No Yes | None |
| | | | 15AUG2005- 15AUG2005 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 1 | -94 | Mild | No | N N N N N N | No Yes | None |
| | | | 25SEP2005- 16FEB2006 | JOINT SWELLING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [SWOLLEN ANKLES] | 145 | -53 | Mild | No | N N N N N N | No Yes | None |
| | | | 12NOV2005- 23NOV2005 | PAIN (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BODY ACHE] | 12 | -5 | Mode | No | N N N N N N | No Yes | None |
| | | | 14NOV2005- 18NOV2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 5 | -3 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,      @ SER=Serious
  DI=Disabling/Incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795472

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067047 | QTP / VAL | 45 Caucasian Female | 18DEC2005- 27DEC2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [INCREASED INTENSITY OF HEADACHE] | 10 | 32 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 02JUN2006- 06JUL2006 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [LOOSE STOOL] | 35 | 198 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0067048 | PLA / LI | 47 Caucasian Male | 02AUG2005- 02AUG2005 | NIGHTMARE (PSYCHIATRIC DISORDERS) [NIGHTMARES] | 1 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02AUG2005- 24AUG2005 | DRY EYE (EYE DISORDERS) [DRY EYES] | 23 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 23 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02AUG2005- 30OCT2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 90 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795473

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067048 | PLA / LI | 47 Caucasian Male | 02AUG2005- 25NOV2005 | PARAESTHESIA ORAL (GASTROINTESTINAL DISORDERS) [THICK TONGUED] | 116 | -112 | Mild | No | N N N N N N | No Yes | None |
| | | | 03AUG2005- 24AUG2005 | MUSCULOSKELETAL ST IFFNESS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [MUSCLE STIFFNESS] | 22 | -111 | Mild | No | N N N N N N | No Yes | None |
| | | | 10AUG2005- 08DEC2005 | SKIN BURNING SENSA TION (SKIN AND SUBCUTAN EOUS TISSUE DISORD ERS) [SUNBURNED SENSATION] | 121 | -104 | Mild | No | N N N N N N | No Yes | None |
| | | | 08OCT2005- 08DEC2005 | HAEMATOCHEZIA (GASTROINTESTINAL DISORDERS) [BLOOD IN STOOL] | 62 | -45 | Mild | No | N N N N N N | No Yes | None |
| | | | 23NOV2005- 08DEC2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 16 | 2 | Mild | No | N N N N N N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, @ SER=Serious
    DI=Causing persistent or incapacity disability, CA=Congenital abnormality,
    ME=Medical event that may jeopardy or patient or require medical intervention.
    **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795474

Page 251 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067050 | PLA / LI | 36 Caucasian Male | 16AUG2005-16AUG2006 | AMNESIA (NERVOUS SYSTEM DISORDERS) [SHORT TERM MEMORY LOSS] | 366 | -113 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17AUG2005-30AUG2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 14 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17AUG2005-... | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 14 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17AUG2005-18NOV2005 | HOT FLUSH (VASCULAR DISORDERS) [HOT FLASHES] | 94 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17AUG2005-12JAN2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 149 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17AUG2005-16AUG2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMORS - HANDS] | 365 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2047

CONFIDENTIAL
AZSER12795475

Page 252 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST GD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067050 | PLA / LI | 36 Caucasian Male | 18AUG2005-25AUG2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 8 | -111 | Mild | No | N N N N N N | No Yes | None |
| | | | 25AUG2005-16AUG2006 | MICTURITION URGENCY (RENAL AND URINARY DISORDERS) [URINARY URGENCY] | 357 | -104 | Mild | No | N N N N N N | No Yes | None |
| | | | 01OCT2005-02OCT2005 | URINARY INCONTINENCE (RENAL AND URINARY DISORDERS) [URINARY INCONTINENCE] | 2 | -67 | Mild | No | N N N N N N | No Yes | None |
| | | | 26OCT2005-08DEC2005 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [SORE WRISTS] | 44 | -42 | Mild | No | N N N N N N | No Yes | None |
| | | | 14DEC2005-15DEC2005 | PAIN IN EXTREMITY (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEG ACHES] | 2 | 8 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2048

CONFIDENTIAL
AZSER12795476

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067050 | PLA / LI | 36 Caucasian Male | 15DEC2005-15DEC2005 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [STOMACH ACHE] | 1 | 9 | Mild | No | N N N N N N | No Yes | None |
| | | | 03JAN2006-03JAN2006 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BACK ACHE] | 1 | 28 | Mild | No | N N N N N N | No Yes | None |
| | | | 25JAN2006-10FEB2006 | ABDOMINAL PAIN UPPER (GASTROINTESTINAL DISORDERS) [STOMACH ACHE/PAIN] | 17 | 50 | Mild | No | N N N N N N | No Yes | None |
| | | | 13FEB2006-16AUG2006 | ARTHRALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [JOINT PAIN] | 185 | 69 | Mild | No | N N N N N N | No Yes | None |
| E0067053 | PLA / VAL | 36 Caucasian Male | 01SEP2005-01DEC2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 92 | -88 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Disabling, persistent incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
\*\* WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795477

Page 254 of 393

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067053 | PLA / VAL | 36 Caucasian Male | 01SEP2005- 06DEC2005 | TONGUE DISORDER (GASTROINTESTINAL DISORDERS) [THICK TONGUE] | 97 | -88 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15SEP2005- 08DEC2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 85 | -74 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16SEP2005- 05NOV2005 | JOINT STIFFNESS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [STIFF JOINTS IN HANDS] | 51 | -73 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30SEP2005- 01NOV2005 | TREMOR (NERVOUS SYSTEM DI SORDERS) [HAND TREMORS] | 33 | -59 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0067054 | PLA / VAL | 36 Caucasian Male | 09JAN2005- 26JAN2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 383 | -314 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
     DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
     ** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31  kcpx265

2050

CONFIDENTIAL
AZSER12795478

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER® | DT | LT | RH | SERIOUS REASON^ DI | CA | ME | WD**/ RELATE DRUG | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0067054 | PLA / VAL | 36 Caucasian Male | 08SEP2005- 08JAN2006 | PAIN IN EXTREMITY (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [INCREASED PAIN (R) FOOT] | 123 | -72 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24NOV2005- 03DEC2005 | HALLUCINATION, AUD ITORY [PSYCHIATRIC DISOR DERS) [AUDITORY HALLUCINATION] | 10 | 6 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24NOV2005- 01FEB2006 | PHOTOPHOBIA (EYE DISORDERS) [EYES LIGHT SENSITIVE] | 70 | 6 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26JAN2006- 14MAR2006 | PAIN IN EXTREMITY (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [INCREASED (R) FOOT PAIN] | 48 | 69 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0070001 | QTP / VAL | 19 Black Female | 08MAY2004- 05JAN2005 | SOMNOLENCE [NERVOUS SYSTEM DI SORDERS [DROWSINESS] | 243 | -185 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**  ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2051

CONFIDENTIAL
AZSER12795479

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070001 | QTP / VAL | 19 Black Female | 14MAY2004-20JUL2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [INTERMITTENT HEADACHES] | 68 | -179 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16JUN2004-20JUL2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [INTERMITTENT DIZZINESS] | 35 | -146 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01OCT2005-20JUN2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 263 | 327 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0070002 | PLA / LI | 39 Black Female | 20AUG2004-26JUL2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 706 | 24 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01SEP2004-01OCT2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 31 | 36 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2052

CONFIDENTIAL
AZSER12795480

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070002 | PLA / LI | 39 Black Female | 26MAR2005-20MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 56 | 242 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 01JUN2005-01JUL2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 396 | 309 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0070003 | QTP / VAL | 38 Caucasian Male | 04MAY2004-10MAY2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [INTERMITTENT SLURRED SPEECH] | 7 | -133 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12MAY2004-10SEP2004 | SLUGGISHNESS (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [SLUGGISH FEELINGS] | 122 | -125 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12MAY2004-10SEP2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [AM DROWSINESS] | 122 | -125 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2053

CONFIDENTIAL AZSER12795481

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00070003 | QTP / VAL | 38 Caucasian Male | 01NOV2004- 27MAR2006 | SLUGGISHNESS (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [SLUGGISH FEELINGS] | 512 | 49 | Mild | No | N N N N N N | No Yes | None |
| E00070006 | QTP / VAL | 43 Caucasian Female | 15MAY2004- 01JUL2004 | SLUGGISHNESS (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [SLUGGISHNESS] | 48 | -130 | Mild | No | N N N N N N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [DROWSINESS] | 48 | -130 | Mild | No | N N N N N N | No Yes | None |
| | | | 28SEP2004- 28SEP2004 | INSOMNIA (PSYCHIATRIC DISOR DERS) [INSOMNIA] | 1 | 7 | Mild | No | N N N N N N | No Yes | None |
| | | | 30SEP2004- 01JUN2005 | ABNORMAL DREAMS (PSYCHIATRIC DISOR DERS) [ABNORMAL DREAMS] | 245 | 9 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795482

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E00070006 | QTP / VAL | 43 Caucasian Female | 26JAN2005-01JUN2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 127 | 127 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DISORDERS) [SLIGHT TREMOR HANDS] | 127 | 127 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25MAR2005-01JUN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 69 | 185 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E00070009 | PLA / LI | 29 Caucasian Female | 15JUL2004-06SEP2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 784 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12NOV2004-12NOV2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | 10 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12NOV2004-06SEP2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMORS, HANDS] | 664 | 10 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2055

CONFIDENTIAL
AZSER12795483

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RX DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD** RELATE DRUG | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00700009 | PLA / LI | 29 Caucasian Female | 14DEC2004- 06SEP2006 | INSOMNIA (PSYCHIATRIC DISOR DERS) [INSOMNIA ASSOCIATED WITH BIPOLAR] | 632 | 42 | Mild | No | N N N N N N | No Yes | None |
| E00700013 | PLA / VAL | 62 Black Female | 01AUG2004- 19OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [DROWSINESS] | 80 | -73 | Mild | No | N N N N N N | No Yes | None |
| | | | 01AUG2004- 15AUG2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 745 | -73 | Mild | No | N N N N N N | No Yes | None |
| E00700014 | PLA / LI | 22 Caucasian Female | 06AUG2004- 20AUG2004 | MYALGIA (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [MUSCLE ACHES - LEGS] | 15 | -105 | Mild | No | N N N N N N | No Yes | None |
| | | | 06AUG2004- 10MAY2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 278 | -105 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2056

CONFIDENTIAL
AZSER12795484

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E00070014 | PLA / LI | 22 Caucasian Female | 22AUG2004- 20OCT2004 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [DYSPEPSIA] | 60 | -89 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01APR2005- 10MAY2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [FATIGUE] | 40 | 134 | Mild | No | N | N | N | N | N | N | Yes Yes | Permanen tly Stopped |
| E00070020 | PLA / VAL | 56 Caucasian Female | 14MAR2005- 01APR2005 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [INTERMITTENT DIZZINESS] | 19 | -122 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAY2005- 23JUL2005 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [LIGHTHEADEDNESS] | 84 | -74 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUN2005- 23JUL2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 53 | -43 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06APR2006- 24AUG2006 | TREMOR (NERVOUS SYSTEM DI SORDERS) [TREMORS-HANDS] | 141 | 267 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795485

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00070021 | QTP / LI | 32 Caucasian Male | 09MAR2005- 01APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 24 | -110 | Mild | No | N N N N N N | No Yes | None |
| | | | 11MAR2005- 01JUN2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [ABNORMAL DREAMS] | 83 | -108 | Mild | No | N N N N N N | No Yes | None |
| | | | 14APR2005- 01JUN2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 49 | -74 | Mild | No | N N N N N N | No Yes | None |
| | | | 01MAY2005- 01JUN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 32 | -57 | Mild | No | N N N N N N | No Yes | None |
| | | | 01JUL2005- 01AUG2005 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [ABNORMAL DREAMS] | 32 | 5 | Mild | No | N N N N N N | No Yes | None |
| | | | 01JUL2005- 24OCT2005 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASED APPETITE] | 116 | 5 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2058

CONFIDENTIAL AZSER12795486

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070027 | PLA / VAL | 38 Black Female | 02MAY2005-20JUN2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 415 | -136 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01SEP2005-20JUN2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [INTERMITTENT HEADACHE] | 293 | -14 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05DEC2005-08DEC2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 4 | 82 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0070028 | PLA / VAL | 40 Caucasian Female | 12MAY2005-01JUN2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [INDIGESTION] | 21 | -102 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0070029 | PLA / VAL | 38 Black Male | 14MAY2005-22MAY2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHT HEADEDNESS] | 9 | -109 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15MAY2005-22MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 8 | -108 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

**** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2059

CONFIDENTIAL
AZSER12795487

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070029 | PLA / VAL | 38 Black Male | 24MAY2005- 14SEP2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 114 | -99 | Mild | No | N N N N N N | No Yes | None |
| E0070030 | QTP / VAL | 64 Caucasian Male | 19MAY2005- 29NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 195 | -110 | Mild | No | N N N N N N | No Yes | None |
| E0070032 | QTP / LI | 45 Caucasian Female | 26MAY2005- 20JUN2005 | STOMACH DISCOMFORT (GASTROINTESTINAL DISORDERS) [GASTRIC DISCOMFORT] | 26 | -110 | Mild | No | N N N N N N | No Yes | None |
| | | | 02JUN2005- 27SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 118 | -103 | Mild | No | N N N N N N | No Yes | None |
| | | | 19SEP2005- 19SEP2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | 7 | Mild | No | N N N N N N | No Yes | None |
| | | | 26SEP2005- 26SEP2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | 14 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2060

CONFIDENTIAL
AZSER12795488

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0070032 | QTP / LI | 45 Caucasian Female | 02NOV2005-02NOV2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | 51 | Mild | No | N N N N N N | No Yes | None |
| E0070033 | PLA / LI | 31 Caucasian Female | 30JAN2006-01AUG2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 184 | 166 | Mild | No | N N N N N N | No Yes | None |
| E0070039 | PLA / VAL | 29 Caucasian Female | 30SEP2005-20OCT2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 21 | -109 | Mild | No | N N N N N N | No Yes | None |
| E0071008 | PLA / VAL | 35 Caucasian Female | 13SEP2004-12JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS [DAYTIME SOMNOLENCE] | 303 | -77 | Mode | No | N N N N N N | No Yes | None |
|  |  |  |  | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 303 | -77 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     @ SER=Serious
    DI=Causing persistent or incapacity, CA=Congenital abnormality.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
    ME=Medical event that may jeopardize patient or require medical intervention.
    *** WD**=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795489

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0073002 QTP / VAL | | 51 Black Female | 07APR2004- 01SEP2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRYMOUTH] | 148 | -110 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08APR2004- 12AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [GROGGINESS] | 127 | -109 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 23APR2004- 09DEC2004 | DECREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [DECREASED APPETITE] | 231 | -94 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0074001 QTP / VAL | | 23 Caucasian Male | 21SEP2004- 24AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 703 | -252 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22SEP2004- 24AUG2006 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 702 | -251 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795490

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0074001 | QTP / VAL | 23 Caucasian Male | 07OCT2005- 14OCT2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [UPPER RESPIRATORY INFECTION] | 8 | 130 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0077001 | PLA / LI | 41 Caucasian Male | 06APR2004- 06APR2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [TROUBLE WAKING UP IN THE MORNING] | 1 | -163 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06APR2004- 08APR2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 3 | -163 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06APR2004- 22APR2004 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [RESTLESS LEGS AT NIGHT (AKATHESIA)] | 17 | -163 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06APR2004- 22APR2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 17 | -163 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795491

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077001 | PLA / LI | 41 Caucasian Male | 06APR2004- 23SEP2004 | DYSARTHRIA [NERVOUS SYSTEM DI SORDERS] [SLURRED SPEECH IN MORNING] | 171 | -163 | Mild | No | N N N N N N | No Yes | None |
| | | | 04MAY2004- 04MAY2004 | THIRST (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [INCREASED "THIRST"] | 1 | -135 | Mild | No | N N N N N N | No Yes | None |
| | | | 05MAY2004- 05MAY2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 1 | -134 | Mild | No | N N N N N N | No Yes | None |
| | | | 17MAY2004- 11JUN2004 | RESTLESSNESS (PSYCHIATRIC DISOR DERS) [RESTLESS LEGS AT NIGHT (MUSCULAR UNREST)] | 26 | -122 | Mode | No | N N N N N N | No Yes | None |
| | | | 02JUN2004- 23SEP2004 | VISUAL DISTURBANCE [EYE DISORDERS] [VISUAL DISTURBANCES] | 114 | -106 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795492

Page 269 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077001 | PLA / LI | 41 Caucasian Male | 10JUN2004- 15JUL2004 | AKATHISIA (NERVOUS SYSTEM DI SORDERS) [AKATHESIA - INVOLUNTARY MOVEMENT OF FEET] | 36 | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUL2004- 23SEP2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 85 | -77 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05AUG2004- 23SEP2004 | AKATHISIA (NERVOUS SYSTEM DI SORDERS) [AKATHESIA (RESTLESS LEGS)] | 50 | -42 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11AUG2004- 23SEP2004 | ANXIETY (PSYCHIATRIC DISOR DERS) [ANXIETY] | 44 | -36 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | PANIC ATTACK (PSYCHIATRIC DISOR DERS) [PANIC ATTACKS] | 44 | -36 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18SEP2004- 22SEP2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 5 | 3 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2065

CONFIDENTIAL
AZSER12795493

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077009 | PLA / LI | 28 Caucasian Male | 08JUN2004- 04JUL2004 | TREMOR (NERVOUS SYSTEM DI SORDERS) [TREMOR] | 27 | -139 | Mild | No | N N N N N N | No Yes | None |
| | | | 08JUN2004- 13JUL2004 | NASAL CONGESTION (RESPIRATORY, THOR ACIC AND MEDIASTIN AL DISORDERS) [NASAL CONGESTION] | 36 | -139 | Mild | No | N N N N N N | No Yes | None |
| | | | 08JUN2004- 01AUG2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 55 | -139 | Mode | No | N N N N N N | No Yes | None |
| | | | 08JUN2004- 26OCT2004 | DYSARTHRIA (NERVOUS SYSTEM DI SORDERS) [SLURRED SPEECH] | 141 | -139 | Mode | No | N N N N N N | No Yes | None |
| | | | 08JUN2004- 03NOV2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [TIREDNESS] | 149 | -139 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 05AUG2004- 05AUG2004 | HEADACHE (NERVOUS SYSTEM DI SORDERS) [HEADACHE] | 1 | -81 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2066

CONFIDENTIAL
AZSER12795494

Page 271 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077009 | PLA / LI | 28 Caucasian Male | 11OCT2004- 26OCT2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 16 | -14 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0077017 | PLA / VAL | 41 Caucasian Male | 24JUN2004- 03JUL2004 | HYPERSOMNIA (NERVOUS SYSTEM DI SORDERS) [HYPERSOMNIA] | 10 | -84 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24JUN2004- 03JUL2004 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [INCREASED APPETITE] | 10 | -84 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 24JUN2004- 22JUL2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 29 | -84 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25JUN2004- 10JUL2004 | DYSKINESIA (NERVOUS SYSTEM DI SORDERS) [MUSCLE JERKS] | 16 | -83 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26JUN2004- 08JUL2004 | ANXIETY (PSYCHIATRIC DISOR DERS) [ANXIETY] | 13 | -82 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
** *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2067

CONFIDENTIAL
AZSER12795495

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077017 | PLA / VAL | 41 Caucasian Male | 22JUL2004- 15AUG2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 25 | -56 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16SEP2004- 29SEP2004 | BONE MARROW FAILURE [BLOOD AND LYMPHATIC SYSTEM DISORDERS) [BONE MARROW SUPPRESSION] | 14 | 1 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0077023 | QTP / VAL | 45 Caucasian Male | 02JUL2004- 02JUL2004 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 1 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02JUL2004- 22SEP2004 | GAIT DISTURBANCE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [UNSTEADY GAIT - STUMBLING] | 83 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [IRRITABILITY] | 83 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795496

Page 273 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077023 | QTP / VAL | 45 Caucasian Male | 02JUL2004- 01JUL2005 | PHARYNGOLARYNGEAL PAIN (RESPIRATORY, THOR ACIC AND MEDIASTIN AL DISORDERS) [SORE THROAT] | 365 | -111 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 02JUL2004- 24AUG2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [TIREDNESS] | 784 | -111 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 09JUL2004- 29JUL2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 21 | -104 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JUL2004- 01AUG2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 18 | -98 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12AUG2004- 07SEP2004 | SENSATION OF HEAVI NESS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [HEAVY LIMBS] | 27 | -70 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2069

CONFIDENTIAL
AZSER12795497

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RSD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077023 | QTP / VAL | 45 Caucasian Male | 06JAN2005- 18OCT2005 | HYPERINSULINAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERINSULINEMIA] | 286 | 78 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10JUN2005- 24AUG2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 441 | 233 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16MAR2006- 24AUG2006 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [INTERMITTENT DIZZINESS] | 162 | 512 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30APR2006- 24AUG2006 | DIZZINESS POSTURAL (NERVOUS SYSTEM DISORDERS) [POSTURAL DIZZINESS] | 117 | 557 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0077025 | QTP / VAL | 55 Caucasian Male | 22OCT2004- 04NOV2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 14 | -116 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12o20702.lst   aelog1o4.sas   02MAR2007:13:31   kcpx265

2070

CONFIDENTIAL
AZSER12795498

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077025 | QTP / VAL | 55 Caucasian Male | 22OCT2004- 25FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 127 | -116 | Mode | No | N N N N N N | No Yes | None |
| | | | 22OCT2004- 26FEB2005 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 127 | -116 | Mild | No | N N N N N N | No Yes | None |
| | | | 22OCT2004- 26FEB2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 128 | -116 | Mode | No | N N N N N N | No Yes | None |
| | | | 22OCT2004- 28FEB2005 | SPEECH DISORDER (NERVOUS SYSTEM DISORDERS) [DIFFICULTY SPEAKING] | 130 | -116 | Mode | No | N N N N N N | No Yes | None |
| | | | 11NOV2004- 25FEB2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [HAND TWITCHING] | 107 | -96 | Mild | No | N N N N N N | No Yes | None |
| | | | 29DEC2004- 25FEB2005 | VISUAL DISTURBANCE (EYE DISORDERS) [SPOTS IN VISUAL FIELD] | 59 | -48 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2071

CONFIDENTIAL
AZSER12795499

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ |||||| WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0077025 | QTP / VAL | 55 Caucasian Male | 29DEC2004- 28FEB2005 | DYSGEUSIA (NERVOUS SYSTEM DISORDERS) [METALLIC TASTE] | 62 | -48 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23JAN2005- 15FEB2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 24 | -23 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0077031 | PLA / LI | 22 Caucasian Male | 16NOV2004- 01DEC2004 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [INABILITY TO CONCENTRATE] | 16 | -112 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16NOV2004- 17MAY2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 183 | -112 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [LACK OF SEXUAL DESIRE] | 183 | -112 | Seve | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DI=Disabling/incapacitating, CA=Congenital abnormality,                                                            ** WD=Withdrawn
  ME=Medical event that may jeopardize patient or require medical intervention.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795500

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077031 | PLA / LI | 22 Caucasian Male | 16NOV2004-17MAY2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 183 | -112 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01DEC2004-08DEC2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 8 | -97 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20MAR2005-20MAR2005 | HALLUCINATION (PSYCHIATRIC DISORDERS) [HALLUCINATION] | 1 | 13 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0077034 | QTP / VAL | 42 Caucasian Female | 10FEB2005-24FEB2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 15 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10FEB2005-24JUN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 135 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10FEB2005-03JAN2006 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 328 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,                  ** WD=Withdrawn
  ME=Medical event that may jeopardize patient or require medical intervention.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2073

CONFIDENTIAL
AZSER12795501

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0077038 | PLA / LI | 43 Caucasian Male | 24MAR2005- 10AUG2005 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESS LEGS (MUSCULAR UNREST']] | 140 | -116 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28MAR2005- 15APR2005 | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [DIFFICULTY WITH BALANCE] | 19 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28MAR2005- 17JUN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 82 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 31MAR2005- 15APR2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [HAND TREMOR] | 16 | -109 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0077053 | QTP / VAL | 37 Caucasian Male | 14JUL2005- 14NOV2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 124 | -112 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JUL2005- 19DEC2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 158 | -111 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2074

CONFIDENTIAL
AZSER12795502

Page 279 of 393

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST SD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0077053 | QTP / VAL | 37 Caucasian Male | 16JUL2005-19DEC2005 | DYSKINESIA (NERVOUS SYSTEM DISORDERS) [INVOLUNTARY JERKING OF LIMBS] | 157 | -110 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28JUL2005-19DEC2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 145 | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01AUG2005-19DEC2005 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [OCCASIONAL GASTRIC REFLUX] | 141 | -94 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15AUG2005-19DEC2005 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [HYPERSOMNIA] | 127 | -80 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26NOV2005-19DEC2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 24 | 24 | Mode | No | N | N | N | N | N | N | Yes Yes | Permanently Stopped |
| E0077058 | QTP / LI | 49 Caucasian Male | 21DEC2005-02JAN2006 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [HYPER SOMNIA] | 13 | 9 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795503

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E00177062 | QTP / VAL | 26 Caucasian Male | 21SEP2005- 02MAR2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [TIREDNESS] | 163 | -139 | Mode | No | N N N N N N | No Yes | None |
| | | | 28SEP2005- 27OCT2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 30 | -132 | Mode | No | N N N N N N | No Yes | None |
| | | | 15OCT2005- 02MAR2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 139 | -115 | Mode | No | N N N N N N | No Yes | None |
| E00178004 | PLA / VAL | 32 Caucasian Female | 17JUL2004- 07DEC2004 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [SLEEPINESS] | 144 | -114 | Mild | No | N N N N N N | No Yes | None |
| | | | 03AUG2004- 01NOV2004 | MUSCLE SPASMS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [BILATERAL LEG CRAMPS] | 91 | -97 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
      DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
      ME=Medical event that may jeopardy or patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2076

CONFIDENTIAL
AZSER12795504

Page 281 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E00078004 | PLA / VAL | 32 Caucasian Female | 05AUG2004- 14NOV2004 | PAIN IN EXTREMITY (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [BILATERAL LEG ACHES] | 102 | -95 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E00078007 | PLA / VAL | 44 Black Female | 08OCT2004- 09AUG2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [SOMNOLENCE] | 306 | -137 | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 21NOV2004- 01JUL2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [WORSENING OF CONSTIPATION] | 223 | -93 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E00078013 | QTP / VAL | 58 Black Male | 09AUG2005- 09AUG2005 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [DIZZINESS] | 1 | -91 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [INTERMITTENT LIGHTHEADEDNESS] | 1 | -91 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
      DI=Causing persistent disability or incapacity, CA=Congenital abnormality,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
      ME=Medical event that may jeopardize patient or require medical intervention.
      **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2077

CONFIDENTIAL
AZSER12795505

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E00078013 | QTP / VAL | 58 Black Male | 30AUG2005- 25APR2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 239 | -70 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30AUG2005- 20JUL2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 325 | -70 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05DEC2005- 25APR2006 | ERECTILE DYSFUNCTION (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [DECREASED SEXUAL ERECTION] | 142 | 28 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E00079006 | PLA / LI | 27 Caucasian Male | 05NOV2004- 07APR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 154 | -222 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14NOV2004- 14NOV2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | -213 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
  *** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2078

CONFIDENTIAL
AZSER12795506

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079006 | PLA / LI | 27 Caucasian Male | 28NOV2004-17DEC2004 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 20 | -199 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0079009 | QTP / VAL | 58 Caucasian Male | 10JAN2005-10JAN2005 | PRIAPISM (REPRODUCTIVE SYST EM AND BREAST DISO RDERS) [PRIAPISM] | 1 | -225 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 21MAR2005-04APR2005 | INSOMNIA (PSYCHIATRIC DISOR DERS) [INSOMNIA] | 15 | -155 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27JUL2005-12OCT2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 78 | -27 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19OCT2005-25AUG2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 311 | 58 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0079011 | QTP / LI | 30 Caucasian Female | 26FEB2005-03JUN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 98 | -143 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795507