Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079011 | QTP / LI | 30 Caucasian Female | 27FEB2005-08MAR2005 | GAIT DISTURBANCE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [UNSTEADY GAIT] | 10 | -142 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 27FEB2005-30AUG2005 | FLUID RETENTION (METABOLISM AND NU TRITION DISORDERS) [FLUID RETENTION] | 185 | -142 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08MAR2005-24MAR2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 17 | -133 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06APR2005-23APR2005 | MUSCLE SPASMS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [LEG CRAMPS (BILATERAL)] | 18 | -104 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07APR2005-30AUG2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [BILATERAL EDEMA TO HANDS] | 146 | -103 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2080

CONFIDENTIAL
AZSER12795508

Page 285 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0079011 | QTP / LI | 30 Caucasian Female | 08APR2005- 18JUL2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [BILATERAL EDEMA TO FEET] | 102 | -102 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18APR2005- 30AUG2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 135 | -92 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10JUN2005- 30AUG2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [EDEMA (BILATERAL LEGS)] | 82 | -39 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19JUL2005- 30AUG2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [EDEMA (BILATERAL HANDS)] | 43 | 1 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 43 | 1 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2081

CONFIDENTIAL
AZSER12795509

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080004 | QTP / LI | 73 Caucasian Male | 16MAY2004- 14JUL2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 60 | -191 | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [INTERMITTENT SLURRED SPEECH] | 60 | -191 | Seve | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 25NOV2004- 25FEB2005 | DISORIENTATION (PSYCHIATRIC DISORDERS) [INTERMITTENT DISORIENTATION] | 93 | 3 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [INTERMITTENT SLURRED SPEECH] | 93 | 3 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGY] | 93 | 3 | Seve | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
        DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardy or patient or require medical intervention.
        **** WD=Withdrawn

    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795510

Page 287 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080005 | PLA / LI | 19 Caucasian Male | 14MAY2004- 10OCT2004 | LETHARGY (NERVOUS SYSTEM DISORDERS) [LETHARGIC] | 150 | -140 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 09OCT2004- 18NOV2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 41 | 9 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | NERVOUSNESS (PSYCHIATRIC DISORDERS) [INCREASED NERVOUSNESS] | 41 | 9 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10OCT2004- 18NOV2004 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 40 | 10 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12OCT2004- 18NOV2004 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASED APPETITE] | 38 | 12 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 38 | 12 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2083

CONFIDENTIAL
AZSER12795511

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080008 | PLA / LI | 66 Caucasian Male | 17OCT2004- 04NOV2004 | SYNCOPE (NERVOUS SYSTEM DI SORDERS) [SYNCOPAL] | 19 | -71 | Mild | No | N N N N N N | No Yes | None |
| E0080017 | QTP / VAL | 63 Caucasian Male | 30MAR2005- 03APR2005 | LETHARGY (NERVOUS SYSTEM DI SORDERS) [LETHARGY] | 5 | -54 | Seve | No | N N N N N N | No Yes | Temporar ily Stopped |
| E0080018 | QTP / LI | 29 Caucasian Female | 12MAY2005- 06JUN2005 | FOOD CRAVING (METABOLISM AND NU TRITION DISORDERS) [INCREASED CRAVINGS FOR SWEETS] | 26 | -84 | Mode | No | N N N N N N | No Yes | None |
| E0080028 | PLA / LI | 53 Caucasian Female | 12OCT2005- 01NOV2005 | HYPOTHYROIDISM (ENDOCRINE DISORDE RS) [WORSENING OF HYPOTHYROIDISM] | 21 | 1 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

CONFIDENTIAL
AZSER12795512

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080029 | QTP / LI | 41 Caucasian Female | 24OCT2005- 10NOV2005 | ORTHOSTATIC HYPOTENSION (VASCULAR DISORDERS) [ORTHOSTATIC HYPOTENSION] | 18 | 14 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26OCT2005- 10NOV2005 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [HYPOTHYROIDISM] | 16 | 16 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0080031 | QTP / LI | 46 Caucasian Female | 18JUL2005- 13JAN2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [WORSENING TREMOR] | 180 | -84 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27FEB2006- 27MAR2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [WORSENING OF TREMOR] | 29 | 141 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0080036 | QTP / VAL | 29 Caucasian Male | 06DEC2005- 24JAN2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [FINE TREMOR RIGHT HAND] | 50 | 9 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason.  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
    DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2085

CONFIDENTIAL
AZSER12795513

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0080037 | QTP / VAL | 57 Caucasian Female | 07SEP2005- 03OCT2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 27 | -113 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05JAN2006- 16AUG2006 | HYPOTHYROIDISM (ENDOCRINE DISORDE RS) [WORSENING OF HYPOTHYROIDISM] | 224 | 8 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0080038 | QTP / LI | 58 Caucasian Male | 27DEC2005- 06FEB2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 42 | 1 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0082005 | PLA / LI | 23 Caucasian Male | 04MAR2005- 21APR2005 | HEADACHE (NERVOUS SYSTEM DI SORDERS) [HEADACHES] | 49 | -216 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | MUSCLE TIGHTNESS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [MUSCLE TENSION] | 49 | -216 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795514

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0082005 | PLA / LI | 23 Caucasian Male | 04MAR2005- 21APR2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [TREMORS] | 49 | -216 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 17MAY2005- 24AUG2006 | HYPERTENSION (VASCULAR DISORDERS) [WORSENING HTN] | 465 | -142 | Mode | No | N  N  N  N  N  N | No Yes | Dose Changed |
| | | | 01JUN2005- 10SEP2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHES] | 102 | -127 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | | MUSCLE TIGHTNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCLE TENSION] | 102 | -127 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | | POLLAKIURIA (RENAL AND URINARY DISORDERS) [INCREASED URINATION] | 102 | -127 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | | VERTIGO (EAR AND LABYRINTH DISORDERS) [VERTIGO] | 102 | -127 | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL AZSER12795515

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0082005 | PLA / LI | 23 Caucasian Male | 01JUN2005- 24AUG2006 | ANXIETY (PSYCHIATRIC DISOR DERS) [ANXIETY] | 450 | -127 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | | DISORIENTATION (PSYCHIATRIC DISOR DERS) [DISORIENTED] | 450 | -127 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DI SORDERS) [TREMORS] | 450 | -127 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUL2005- 03NOV2005 | DISTURBANCE IN SEX UAL AROUSAL (PSYCHIATRIC DISOR DERS) [DECREASED SEXUAL DESIRE / AROUSAL] | 126 | -97 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUL2005- 24AUG2006 | DISTURBANCE IN SEX UAL AROUSAL (PSYCHIATRIC DISOR DERS) [DECREASED SEXUAL AROUSAL] | 420 | -97 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   **** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2088

CONFIDENTIAL
AZSER12795516

Page 293 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0082005 | PLA / LI | 23 Caucasian Male | 01JUL2005-24AUG2006 | ERECTILE DYSFUNCTION [REPRODUCTIVE SYSTEM AND BREAST DISORDERS] [DECREASED ERECTIONS] | 420 | -97 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | LIBIDO DECREASED [PSYCHIATRIC DISORDERS] [DECREASED SEXUAL DESIRE] | 420 | -97 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01SEP2005-03NOV2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 64 | -35 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01OCT2005-08JAN2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 100 | -5 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12NOV2005-24AUG2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHES] | 286 | 38 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2089

CONFIDENTIAL
AZSER12795517

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0082005 | PLA / LI | 23 Caucasian Male | 25DEC2005- 08JAN2006 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 15 | 81 | Mode | No | N N N N N N | No Yes | None |
| | | | 16FEB2006- 10MAR2006 | PANIC ATTACK (PSYCHIATRIC DISOR DERS) [PANIC ATTACK SYMPTOMS] | 23 | 134 | Mode | No | N N N N N N | No Yes | None |
| E0083007 | QTP / VAL | 44 Caucasian Male | 14JUL2004- 31AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 779 | -77 | Mode | No | N N N N N N | No Yes | None |
| | | | 02AUG2004- 01NOV2005 | OEDEMA (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [EDEMA] | 457 | -58 | Mild | No | N N N N N N | No Yes | None |
| | | | 10JAN2005- 31AUG2006 | SEXUAL DYSFUNCTION (REPRODUCTIVE SYST EM AND BREAST DISO RDERS) [DECREASE IN SEXUAL PERFORMANCE] | 599 | 104 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
   *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795518

Page 295 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ | DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083013 | QTP / VAL | 50 Caucasian Female | 01JUN2004- 31AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 822 | -196 | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 15JUN2004- 01JUL2004 | BALANCE DISORDER (NERVOUS SYSTEM DISORDERS) [INTERMITTANT UNSTEADINESS ON FEET] | 17 | -182 | Mild | No | N | N | N | N | N | N | No | Yes | Dose Changed |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSY] | 17 | -182 | Mode | No | N | N | N | N | N | N | No | Yes | Dose Changed |
| | | | 05APR2005- 20APR2005 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHISIA] | 16 | 113 | Mode | No | N | N | N | N | N | N | No | Yes | None |
| E0083015 | PLA / VAL | 24 Caucasian Female | 08JUN2004- 29JUL2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [OVER SEDATION] | 52 | -164 | Mild | No | N | N | N | N | N | N | No | Yes | Dose Changed |
| | | | 26AUG2004- 16AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 721 | -85 | Mild | No | N | N | N | N | N | N | No | Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2091

CONFIDENTIAL
AZSER12795519

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083015 | PLA / VAL | 24 Caucasian Female | 15SEP2004-14OCT2004 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHESIA] | 30 | -65 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15DEC2004-07FEB2005 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIR LOSS] | 55 | 27 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14JAN2006-30MAR2006 | BRUXISM (PSYCHIATRIC DISORDERS) [GRINDING TEETH] | 76 | 422 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | MUSCLE TIGHTNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [MUSCULAR TENSION OF JAW] | 76 | 422 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0083020 | QTP / LI | 40 Caucasian Female | 01JUL2004-23AUG2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 784 | -151 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09SEP2004-04NOV2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 57 | -81 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795520

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083021 | QTP / VAL | 21 Caucasian Male | 15OCT2004- 10JUN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 239 | 1 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0083027 | QTP / LI | 25 Caucasian Male | 28JUL2004- 02AUG2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 6 | -98 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 06OCT2004- 03DEC2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 59 | -28 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0083029 | QTP / LI | 41 Caucasian Female | 05JAN2005- 08DEC2005 | AKATHISIA (NERVOUS SYSTEM SORDERS) [AKATHISIA] | 338 | -55 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0083032 | PLA / LI | 35 Black Female | 20SEP2004- 25NOV2004 | HEADACHE (NERVOUS SYSTEM SORDERS) [HEADACHE WITHIN 1 HOUR OF TAKING STUDY MEDICATION] | 67 | -79 | Mild | No | N | N | N | N | N | N | No Yes | None |

```
           ^  Serious Reason.  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
                         DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
                         DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
                         ME=Medical event that may jeopardy or patient or require medical intervention.
                    ** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265
```

2093

CONFIDENTIAL
AZSER12795521

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST GD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083040 | QTP / LI | 26 Caucasian Female | 12SEP2005- 28AUG2006 | AKATHISIA (NERVOUS SYSTEM DI SORDERS) [AKATHISIA] | 351 | 67 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0083041 | PLA / VAL | 26 Caucasian Female | 18JAN2005- 14FEB2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 393 | -107 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0083045 | PLA / VAL | 41 Caucasian Female | 01AUG2005- 10MAR2006 | TREMOR (NERVOUS SYSTEM DI SORDERS) [BILATERAL TREMOR OF HANDS] | 222 | -79 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12NOV2005- 10MAR2006 | INSOMNIA (PSYCHIATRIC DISOR DERS) [INSOMNIA] | 119 | 25 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0083046 | QTP / VAL | 60 Caucasian Male | 02MAY2005- 27JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 87 | -58 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13JUL2005- 27JUL2005 | TREMOR (NERVOUS SYSTEM DI SORDERS) [SLIGHT TREMOR - BOTH HANDS] | 15 | 15 | Mild | No | N | N | N | N | N | N | No Yes | None |

```
           # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
           DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
           ME=Medical event that may jeopardize patient or require medical intervention.
                                         *** WD=Withdrawn
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795522

Page 299 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083047 | PLA / VAL | 39 Caucasian Female | 25JUL2005- 12OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 80 | -72 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20AUG2005- 27AUG2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [INTERMITTENT TWITCHING OF RIGHT HAND] | 8 | -46 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06OCT2005- 12OCT2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 7 | 2 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0083048 | QTP / VAL | 56 Caucasian Male | 09SEP2005- 12SEP2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 4 | -46 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 29SEP2005- 29MAR2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 182 | -26 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0083050 | PLA / VAL | 40 Caucasian Female | 04NOV2005- 03FEB2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 92 | 10 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2095

CONFIDENTIAL
AZSER12795523

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | SERIOUS REASON^ LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0083051 | PLA / VAL | 21 Caucasian Male | 08DEC2005- 16AUG2006 | INSOMNIA (PSYCHIATRIC DISOR DERS) [INSOMNIA] | 252 | 29 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0083052 | PLA / LI | 37 Other Female | 26AUG2005- 01SEP2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 7 | -140 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 27AUG2005- 29AUG2006 | TREMOR (NERVOUS SYSTEM DI SORDERS) [SLIGHT TREMOR OF HANDS BILATERAL] | 368 | -139 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01SEP2005- 29AUG2006 | PHOTOPSIA (EYE DISORDERS) [INTERMITTENT SILVER FLASHES IN PERIPHERAL VISION] | 363 | -134 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0085008 | QTP / VAL | 27 Caucasian Male | 30JUL2004- 02AUG2004 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [DIZZINESS] | 4 | -90 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,      # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.      @ SER=Serious
           DI=Disabling/Incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
   **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12o20702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795524

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085008 | QTP / VAL | 27 Caucasian Male | 06AUG2004- 10AUG2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 7 | -85 | Mild | No | N N N N N N | No Yes | None |
| | | | 23MAR2005- 27MAR2005 | STOMACH DISCOMFORT (GASTROINTESTINAL DISORDERS) [UPSET STOMACH] | 5 | 147 | Mild | No | N N N N N N | No Yes | None |
| | | | 01JUN2005- 16AUG2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [BILATERAL HAND TREMORS] | 442 | 217 | Mild | No | N N N N N N | No Yes | None |
| E0085010 | QTP / VAL | 26 Caucasian Female | 07SEP2004- 01MAR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 176 | -119 | Mild | No | N N N N N N | No Yes | None |
| | | | 07SEP2004- 10MAR2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 185 | -119 | Mild | No | N N N N N N | No Yes | None |
| | | | 30SEP2004- 28FEB2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 152 | -96 | Mode | No | N N N N N N | Yes Yes | Permanen tly Stopped |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31  kcpx265

2097

CONFIDENTIAL
AZSER12795525

Page 302 of 393

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085010 | QTP / VAL | 26 Caucasian Female | 01NOV2004-28FEB2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 120 | -64 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 06DEC2004-28FEB2005 | GLUCOSE TOLERANCE IMPAIRED (METABOLISM AND NUTRITION DISORDERS) [PRE-DIABETES] | 85 | -29 | Mode | No | N | N | N | N | N | N | Yes Yes | Permanen tly Stopped |
| E0085012 | PLA / VAL | 43 Caucasian Male | 15APR2005-18AUG2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 491 | 117 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0085017 | QTP / VAL | 23 Caucasian Female | 05OCT2004-20NOV2004 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 47 | -107 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20NOV2004-07MAR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [MORNING SEDATION] | 108 | -61 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
        DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardy patient or require medical intervention.
      **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2098

CONFIDENTIAL
AZSER12795526

Page 303 of 393

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085018 | PLA / VAL | 37 Caucasian Male | 01NOV2004-18MAR2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 138 | -121 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0085024 | PLA / LI | 70 Caucasian Male | 16JAN2005-30MAY2005 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [MORE FREQUENT URINATION] | 135 | -113 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 20JAN2005-12MAY2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 113 | -109 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 10FEB2005-06APR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 56 | -88 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 20AUG2005-15JAN2006 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [DROWSINESS] | 149 | 104 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0085026 | QTP / VAL | 48 Caucasian Male | 15JAN2005-30APR2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [INDIGESTION] | 106 | -88 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
@ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795527

Page 304 of 393

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER® | SERIOUS REASON^ DT LT RH DI CA ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085030 | PLA / VAL | 25 Caucasian Male | 01FEB2005- 01APR2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 60 | -90 | Mode | No | N N N N N N | No Yes | None |
| | | | | PALPITATIONS (CARDIAC DISORDERS) [HEART PALPITATIONS] | 60 | -90 | Mode | No | N N N N N N | No Yes | None |
| | | | 04FEB2005- 26MAY2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 112 | -87 | Mild | No | N N N N N N | No Yes | None |
| | | | 16MAR2005- 12JUL2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 119 | -47 | Mild | No | N N N N N N | No Yes | None |
| | | | 05APR2005- 12JUL2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [BILATERAL HAND TREMOR] | 99 | -27 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
  ** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2100

CONFIDENTIAL
AZSER12795528

Page 305 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085031 | PLA / LI | 35 Caucasian Female | 31JAN2005- 12MAY2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [MORNING SEDATION] | 102 | -93 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0085035 | QTP / VAL | 43 Caucasian Male | 01JUL2005- 14AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 410 | -105 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06JUL2005- 15OCT2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 102 | -100 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25AUG2005- 14AUG2006 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [INCREASED APPETITE] | 355 | -50 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAR2006- 14AUG2006 | HYPERTENSION (VASCULAR DISORDER S) [HYPERTENSION] | 167 | 139 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0085037 | PLA / VAL | 38 Caucasian Male | 12AUG2005- 05SEP2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 25 | -115 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2101

CONFIDENTIAL
AZSER12795529

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0085037 | PLA / VAL | 38 Caucasian Male | 01SEP2005- 11OCT2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 41 | -95 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10OCT2005- 01JAN2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 84 | -56 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15OCT2005- 15NOV2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [INTERMITTENT HEADACHE] | 32 | -51 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15OCT2005- 10DEC2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 57 | -51 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15DEC2005- 05JAN2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 22 | 11 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0086015 | QTP / VAL | 31 Caucasian Female | 12AUG2004- 13AUG2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 2 | -160 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.1st   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795530

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086015 | QTP / VAL | 31 Caucasian Female | 12AUG2004- 13AUG2004 | NASAL DRYNESS (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [DRY SINUS] | 2 | -160 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12AUG2004- 24AUG2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 13 | -160 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12AUG2004- 18APR2005 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESS LEGS (MUSCULAR UNREST)] | 250 | -160 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15NOV2004- 18APR2005 | TINNITUS (EAR AND LABYRINTH DISORDERS) [TINNITUS] | 155 | -65 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JAN2005- 18APR2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 91 | -1 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28MAR2005- 18APR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 22 | 69 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** *** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2103

CONFIDENTIAL
AZSER12795531

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0086022 | QTP / LI | 52 Caucasian Female | 05JAN2005- 05APR2005 | INCREASED APPETITE [METABOLISM AND NU TRITION DISORDERS] [INCREASED APPETITE] | 91 | -100 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07JAN2005- 13JUN2005 | WEIGHT INCREASED [INVESTIGATIONS] [WEIGHT GAIN] | 158 | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10FEB2005- 30SEP2005 | SEDATION [NERVOUS SYSTEM DI SORDERS] [SEDATION IN AM] | 233 | -64 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01APR2005- 30SEP2005 | INSOMNIA [PSYCHIATRIC DISOR DERS] [INSOMNIA] | 183 | -14 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0086023 | PLA / VAL | 48 Caucasian Male | 29MAR2005- 25JUL2005 | ALOPECIA [SKIN AND SUBCUTAN EOUS TISSUE DISORD ERS] [MILD HAIR LOSS] | 119 | -91 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19MAY2005- 25JUL2005 | SEDATION [NERVOUS SYSTEM DI SORDERS] [SEDATION] | 68 | -40 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2104

CONFIDENTIAL
AZSER12795532

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | | | SERIOUS REASON^ | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0086023 | PLA / VAL | 48 Caucasian Male | 19MAY2005-25JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 68 | -40 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0088002 | QTP / LI | 51 Caucasian Male | 04OCT2004-29NOV2004 | PALPITATIONS (CARDIAC DISORDERS) [HEART PALPITATIONS AFTER MEDS TAKEN THAT DAY] | 57 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05OCT2004-01NOV2004 | DYSKINESIA (NERVOUS SYSTEM DISORDERS) [PERIODIC LIP TENSING] | 28 | -111 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17MAY2005-08SEP2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [A.M. SEDATION] | 115 | 114 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20MAY2005-19JUN2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 31 | 117 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**   *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795533

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088002 | QTP / LI | 51 Caucasian Male | 08SEP2005- 18APR2006 | SEDATION (NERVOUS SYSTEM DISORDERS) [AM SEDATION] | 223 | 228 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18APR2006- 20JUN2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 64 | 450 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0088009 | PLA / LI | 50 Caucasian Male | 02MAY2005- 03FEB2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 278 | -224 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0088010 | QTP / LI | 38 Caucasian Female | 06MAY2005- 25AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 477 | -140 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18NOV2005- 01DEC2005 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DISORDERS) [SHORT TERM MEMORY IMPAIRMENT] | 14 | 57 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0088012 | QTP / LI | 55 Caucasian Male | 22JUL2005- 21AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 396 | -115 | Seve | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795534

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0088012 | QTP / LI | 55 Caucasian Male | 23JUL2005- 21AUG2006 | TREMOR (NERVOUS SYSTEM DI SORDERS) [TREMOR] | 395 | -114 | Seve | | N  N  N  N  N  N | No Yes | None |
| | | | 20AUG2005- 21AUG2006 | SEDATION (NERVOUS SYSTEM DI SORDERS) [MORNING SEDATION] | 367 | -86 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 28NOV2005- 06APR2006 | VISUAL DISTURBANCE (EYE DISORDERS) [VISUAL DISTORTION/OBJECT MOVE] | 130 | 15 | Mild | No | N  N  N  N  N  N | No Yes | None |
| E0089002 | QTP / VAL | 46 Black Female | 05APR2004- 01JUN2004 | SEDATION (NERVOUS SYSTEM DI SORDERS) [DAYTIME SEDATION] | 58 | -114 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 10APR2004- 01JUL2004 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [INCREASED APPETITE] | 83 | -109 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 19MAY2004- 28APR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 345 | -70 | Mode | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795535

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0089003 | QTP / VAL | 45 Black Male | 20APR2004- 25APR2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 6 | -106 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06JUN2004- 26JUN2004 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 21 | -59 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0091005 | QTP / VAL | 21 Caucasian Male | 07SEP2004- 18NOV2004 | HEADACHE (NERVOUS SYSTEM DI SORDERS) [HEADACHE] | 73 | -129 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 07SEP2004- 18NOV2004 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] (INT. SEDATION] | 73 | -129 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07SEP2004- 17MAR2005 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [INTERMITTENT DIZZINESS] | 192 | -129 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08SEP2004- 17MAR2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [INT. HEARTBURN] | 191 | -128 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2108

CONFIDENTIAL
AZSER12795536

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091007 | PLA / VAL | 36 Black Male | 06SEP2004- 11FEB2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [INTERMITTENT SEDATION] | 159 | -157 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 09SEP2004- 11SEP2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [INTERMITTENT DRY MOUTH] | 3 | -154 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12FEB2005- 01MAR2005 | HEADACHE (NERVOUS SYSTEM SORDERS) [INCREASED FREQUENCY OF HEADACHE] | 18 | 3 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19FEB2005- 28FEB2005 | AGITATION (PSYCHIATRIC DISOR DERS) [INCREASED AGITATION] | 10 | 10 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | INSOMNIA (PSYCHIATRIC DISOR DERS) [INCREASED SEVERITY OF INSOMNIA] | 10 | 10 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795537

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0091013 | QTP / VAL | 48 Caucasian Male | 22OCT2004- 19AUG2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [INT. DRY MOUTH] | 667 | -133 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30OCT2004- 01NOV2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [INT. SEDATION] | 368 | -125 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30NOV2004- 01NOV2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 337 | -94 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0091019 | QTP / VAL | 43 Caucasian Male | 16MAR2005- 24MAR2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION (AM)] | 9 | -104 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19MAR2005- 08JUL2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [INTERMITTENT DRY MOUTH] | 112 | -101 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10APR2005- 08JUL2005 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [DECREASED LIBIDO] | 90 | -79 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2110

CONFIDENTIAL
AZSER12795538

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092004 | QTP / LI | 28 Caucasian Male | 08DEC2004-16DEC2004 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [AKATHISIA] | 9 | -50 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0092006 | PLA / VAL | 35 Caucasian Female | 18DEC2004-14FEB2006 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESS LEG (MUSCULAR UNREST)] | 424 | -250 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10JAN2005-20JAN2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 11 | -227 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JAN2005-14FEB2006 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 391 | -217 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22MAY2005-14FEB2006 | ABNORMAL DREAMS (PSYCHIATRIC DISORDERS) [VIVID DREAMS] | 269 | -95 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or increased disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795539

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST GD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092008 | PLA / VAL | 39 Other Female | 10FEB2005- 14NOV2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 278 | -123 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20APR2005- 19MAY2005 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [DIFFICULTY CONCENTRATING] | 30 | -54 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20MAY2005- 14NOV2005 | DISTURBANCE IN ATTENTION (NERVOUS SYSTEM DISORDERS) [INCREASED DIFFICULTY CONCENTRATING] | 179 | -24 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20AUG2005- 20AUG2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [FATIGUE] | 1 | 69 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18SEP2005- 04OCT2005 | INSOMNIA (PSYCHIATRIC DISOR DERS) [INSOMNIA] | 17 | 98 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2112

CONFIDENTIAL
AZSER12795540

Page 317 of 393

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0092010 | PLA / LI | 50 Caucasian Male | 10JUN2005-24AUG2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 441 | -104 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0092013 | QTP / VAL | 56 Caucasian Female | 02SEP2005-27OCT2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 56 | -89 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15SEP2005-30NOV2005 | ORTHOSTATIC HYPOTENSION (VASCULAR DISORDERS) [ORTHOSTATIC HYPOTENSION] | 77 | -76 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16SEP2005-27OCT2005 | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 42 | -75 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0093005 | QTP / VAL | 37 Caucasian Female | 27JUL2004-01MAR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 218 | -265 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01AUG2004-01MAR2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 213 | -260 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795541

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0093005 | QTP / VAL | 37 Caucasian Female | 05AUG2004- 12AUG2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 8 | -256 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 19JUN2005- 26JUL2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [AM SEDATION] | 38 | 63 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JUL2005- 15AUG2006 | DYSLIPIDAEMIA (METABOLISM AND NU TRITION DISORDERS) [DYSLIPIDEMIA] | 392 | 94 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26JUL2005- 11OCT2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 78 | 100 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0094004 | PLA / LI | 41 Caucasian Male | 29OCT2004- 03MAR2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [DAYTIME FATIGUE] | 126 | -143 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [INCREASED APPETITE] | 126 | -143 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2114

CONFIDENTIAL
AZSER12795542

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ | | | | | | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DT | LT | RH | DI | CA | ME | | |
| E0094004 | PLA / LI | 41 Caucasian Male | 01NOV2004- 02NOV2004 | HEADACHE [NERVOUS SYSTEM DISORDERS] [HEADACHE] | 2 | -140 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18NOV2004- 15JAN2005 | DRY MOUTH [GASTROINTESTINAL DISORDERS] [DRY MOUTH] | 59 | -123 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01DEC2004- 19FEB2005 | GASTROOESOPHAGEAL REFLUX DISEASE [GASTROINTESTINAL DISORDERS] [ACID REFLUX] | 81 | -110 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 02DEC2005- 09DEC2005 | MIDDLE INSOMNIA [PSYCHIATRIC DISOR DERS] [MIDDLE INSOMNIA] | 373 | -109 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26FEB2005- 25AUG2006 | GASTROOESOPHAGEAL REFLUX DISEASE [GASTROINTESTINAL DISORDERS] [ACID REFLUX] | 546 | -23 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 31MAR2005- 05MAY2005 | MUSCLE SPASMS [MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS] [MUSCLE CRAMPING] | 36 | 11 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795543

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094006 | PLA / VAL | 34 Caucasian Female | 15NOV2004- 01JAN2005 | NAUSEA, (GASTROINTESTINAL DISORDERS) [NAUSEA] | 48 | -123 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 48 | -123 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30NOV2004- 30JAN2005 | INCREASED TENDENCY TO BRUISE (SKIN AND SUBCUTAN EOUS TISSUE DISORD ERS) [BRUISING EASILY] | 62 | -108 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0094009 | QTP / LI | 38 Caucasian Female | 10MAR2005- 19JUN2005 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [INCREASED APPETITE] | 102 | -169 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 10MAR2005- 28FEB2006 | NAUSEA, (GASTROINTESTINAL DISORDERS) [INTERMITTANT NAUSEA] | 356 | -169 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2116

CONFIDENTIAL
AZSER12795544

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094009 | QTP / LI | 38 Caucasian Female | 12MAR2005- 21FEB2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 347 | -167 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26MAY2005- 26MAY2005 | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 1 | -92 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JUN2005- 05JUN2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [FINE HAND TREMORS] | 351 | -67 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JUL2005- 05JUN2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 323 | -39 | Seve | No | N | N | N | N | N | N | No Yes | None |
| E0094010 | PLA / LI | 56 Caucasian Male | 10MAR2005- 02JUL2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 115 | -109 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 15MAR2005- 20APR2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHTHEADED] | 37 | -104 | Mild | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795545

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094010 | PLA / LI | 56 Caucasian Male | 15MAR2005-21APR2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 38 | -104 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15MAR2005-18JUL2005 | DYSARTHRIA (NERVOUS SYSTEM DISORDERS) [SLURRED SPEECH] | 126 | -104 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08APR2005-02JUL2005 | RHINORRHOEA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [RUNNY NOSE] | 86 | -80 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01MAY2005-15MAY2005 | WEIGHT DECREASED (INVESTIGATIONS) [WEIGHT LOSS] | 15 | -57 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUN2005-18JUL2005 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [RESTLESS (GENERAL SENSE OF RESTLESSNESS)] | 48 | -26 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18JUN2005-18JUN2005 | HEART RATE INCREASED (INVESTIGATIONS) [RACING HEART] | 1 | -9 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2118

CONFIDENTIAL
AZSER12795546

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094010 | PLA / LI | 56 Caucasian Male | 01JUL2005- 18JUL2005 | LETHARGY (NERVOUS SYSTEM DI SORDERS) [LETHARGY] | 18 | 5 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0094013 | QTP / VAL | 55 Caucasian Male | 12MAY2005- 30AUG2005 | SEDATION (NERVOUS SYSTEM DI SORDERS [SEDATION] | 111 | -141 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12MAY2005- 03APR2006 | SLUGGISHNESS (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [SLUGGISHNESS] | 327 | -141 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12MAY2005- 23AUG2006 | SLUGGISHNESS (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [SLUGGISHNESS] | 469 | -141 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01JUN2005- 25AUG2006 | OEDEMA (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [EDEMA] | 451 | -121 | Mode | No | N | N | N | N | N | N | No Yes | None |

^  Serious   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.     @ SER=Serious
Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** *  WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795547

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER® | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094013 | QTP / VAL | 55 Caucasian Male | 17JUN2005- 30SEP2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 106 | -105 | Mild | No | N N N N N N | No Yes | None |
| | | | 05NOV2005- 12NOV2005 | LETHARGY (NERVOUS SYSTEM DI SORDERS) [LETHARGY] | 8 | 37 | Mild | No | N N N N N N | No Yes | None |
| | | | 22FEB2006- 23AUG2006 | INSOMNIA (PSYCHIATRIC DISOR DERS) [INSOMNIA] | 183 | 146 | Mild | No | N N N N N N | No Yes | None |
| | | | 14MAR2006- 16MAR2006 | PALPITATIONS (CARDIAC DISORDERS) [PALPATATIONS] | 3 | 166 | Mild | No | N N N N N N | No Yes | None |
| E0094015 | PLA / VAL | 59 Other Female | 27JUN2006- 09JAN2006 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [DIZZINESS] | 197 | -140 | Mild | No | N N N N N N | No Yes | None |
| | | | 14JUL2005- 09JAN2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 180 | -123 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2120

CONFIDENTIAL
AZSER12795548

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094015 | PLA / VAL | 59 Other Female | 14JUL2005- 09JAN2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [INTERMITTANT CONSTIPATION] | 180 | -123 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 180 | -123 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | DIARRHOEA (GASTROINTESTINAL DISORDERS) [INTERMITTANT DIARRHEA] | 180 | -123 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 03AUG2005- 20DEC2005 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [INCREASED APPETITE] | 140 | -103 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 03AUG2005- 09JAN2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 160 | -103 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08AUG2005- 20DEC2005 | WEIGHT INCREASED (INVESTIGATIONS) [WIEGHT GAIN] | 135 | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31  kcpx265

CONFIDENTIAL AZSER12795549

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ RELATE DRUG | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094015 | PLA / VAL | 59 Other Female | 14NOV2005- 09JAN2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 57 | 1 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 08DEC2005- 09JAN2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 33 | 25 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0094019 | QTP / LI | 44 Black Female | 20AUG2005- 30SEP2005 | FEMALE ORGASMIC DISORDER (PSYCHIATRIC DISORDERS) [DECREASED ORGASM [DECREASED ABILITY TO ACHIEVE ORGASM]] | 42 | -86 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | VULVOVAGINAL DRYNESS (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [DECREASE VAGINAL FLUID] | 42 | -86 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
\# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2122

CONFIDENTIAL
AZSER12795550

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0094019 | QTP / LI | 44 Black Female | 26AUG2005- 01OCT2005 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [INCREASED APPETITE] | 37 | -80 | Mild | No | N N N N N N | No Yes | None |
| | | | 18SEP2005- 20FEB2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 156 | -57 | Mild | No | N N N N N N | No Yes | None |
| | | | 26SEP2005- 20FEB2006 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [SLEEPINESS] | 148 | -49 | Mild | No | N N N N N N | No Yes | None |
| | | | 08FEB2006- 20FEB2006 | INSOMNIA (PSYCHIATRIC DISOR DERS) [INSOMNIA] | 13 | 87 | Seve | No | N N N N N N | No Yes | None |
| E0096003 | QTP / LI | 48 Caucasian Male | 31JAN2005- 24MAY2005 | MEMORY IMPAIRMENT (NERVOUS SYSTEM DI SORDERS) [MEMORY IMPAIRMENT] | 114 | -77 | Mild | No | N N N N N N | No Yes | None |
| | | | | VISION BLURRED (EYE DISORDERS) [BLURRED VISION] | 114 | -77 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31  kcpx265

2123

CONFIDENTIAL
AZSER12795551

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0098001 | QTP / VAL | 35 Caucasian Female | 08OCT2004-12JUL2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE (DROWZINESS)] | 278 | -136 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0098003 | PLA / LI | 51 Caucasian Male | 22DEC2004-13APR2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [XEROSTOMIA] | 113 | -210 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0100001 | PLA / LI | 34 Caucasian Male | 10NOV2004-15JAN2005 | ANXIETY (PSYCHIATRIC DISORDERS) [INCREASED ANXIETY] | 67 | -112 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | DIZZINESS (NERVOUS SYSTEM DISORDERS) [INTERMITTENT DIZZINESS] | 67 | -112 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 67 | -112 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2124

CONFIDENTIAL
AZSER12795552

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100001 | PLA / LI | 34 Caucasian Male | 10NOV2004- 16MAR2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [WORSENING OF BILATERAL HAND TREMOR] | 127 | -112 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27DEC2004- 16MAR2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 80 | -65 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 06MAR2005- 12MAR2005 | THINKING ABNORMAL (PSYCHIATRIC DISORDERS) [RACING THOUGHTS] | 7 | 5 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06MAR2005- 16MAR2005 | DISTRACTIBILITY (PSYCHIATRIC DISORDERS) [DISTRACTABILITY] | 11 | 5 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 06MAR2005- 16MAR2005 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED IRRITABILITY] | 11 | 5 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
\*\* WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2125

CONFIDENTIAL
AZSER12795553

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100002 | QTP / LI | 49 Caucasian Male | 07DEC2004-11DEC2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [INTERMITTENT DIZZINESS] | 5 | -85 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 20MAR2005-24MAR2005 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [SLEEPING EXCESSIVELY] | 5 | 19 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | SUICIDAL IDEATION (PSYCHIATRIC DISORDERS) [FLEETING SUICIDAL IDEATION] | 5 | 19 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0100006 | PLA / VAL | 22 Caucasian Female | 11JUL2005-14NOV2005 | GASTROESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [ACID REFLUX] | 127 | -116 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 15JUL2005-25JUL2005 | MIGRAINE (NERVOUS SYSTEM DISORDERS) [INTERMITTENT MIGRAINE HEADACHES] | 11 | -112 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
   *** ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l120207o2.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2126

CONFIDENTIAL
AZSER12795554

Page 331 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100006 | PLA / VAL | 22 Caucasian Female | 02AUG2005- 02AUG2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | -94 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 31AUG2005- 14NOV2005 | POOR QUALITY SLEEP (NERVOUS SYSTEM DISORDERS) [OCCASIONAL RESTLESS SLEEP] | 76 | -65 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 17OCT2005- 17OCT2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHE] | 1 | -18 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0100007 | QTP / VAL | 28 Caucasian Female | 20JUN2005- 12DEC2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 176 | -206 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JUL2005- 15OCT2005 | OILY SKIN (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [OILY SKIN ON FACE] | 93 | -181 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JUL2005- 30DEC2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 169 | -181 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2127

CONFIDENTIAL
AZSER12795555

Page 332 of 393

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100007 | QTP / VAL | 28 Caucasian Female | 03AUG2005-27OCT2005 | APATHY (PSYCHIATRIC DISORDERS) [DECREASED MOTIVATION] | 86 | -162 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 03AUG2005-15NOV2005 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIR LOSS] | 105 | -162 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15JAN2006-28AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 226 | 4 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0100008 | PLA / VAL | 31 Caucasian Female | 05AUG2005-28AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 389 | -84 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20OCT2005-07NOV2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [WORSENING SEDATION] | 19 | -8 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 10MAR2006-10MAR2006 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [FELT FAINT] | 1 | 134 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2128

CONFIDENTIAL
AZSER12795556

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST SD DOSE | INT# | SER® | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100008 | PLA / VAL | 31 Caucasian Female | 10MAR2006-10MAR2006 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 1 | 134 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 18MAR2006-30MAR2006 | HEADACHE (NERVOUS SYSTEM DISORDERS) [WORSENING HEADACHE] | 13 | 142 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0100009 | PLA / VAL | 52 Caucasian Female | 09AUG2005-24JUL2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 350 | -164 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 20AUG2005-24JUL2006 | ABDOMINAL DISTENSION (GASTROINTESTINAL DISORDERS) [ABDOMINAL BLOATING] | 339 | -153 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 21AUG2005-10SEP2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [EDEMA BOTH LOWER LEGS] | 21 | -152 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795557

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0100009 | PLA / VAL | 52 Caucasian Female | 22AUG2005- 30AUG2005 | PRESSURE OF SPEECH (PSYCHIATRIC DISOR DERS) [PRESSURED SPEECH] | 9 | -151 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20OCT2005- 24JUL2006 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 278 | -92 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15DEC2005- 24JUL2006 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [EDEMA BOTH LOWER LEGS] | 222 | -36 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04FEB2006- 24JUL2006 | HEADACHE (NERVOUS SYSTEM DI SORDERS) [OCCASIONAL HEADACHE] | 171 | 16 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22FEB2006- 01JUN2006 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [INTERMITTENT DIARRHEA] | 100 | 34 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795558

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | SERIOUS REASON^ DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0101003 | QTP / VAL | 54 Caucasian Female | 05OCT2004- 12OCT2004 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 8 | -149 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 13OCT2004- 04OCT2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [INCREASED SEDATION] | 357 | -141 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 01NOV2004- 04OCT2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 338 | -122 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02NOV2004- 20APR2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 170 | -121 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0102001 | QTP / LI | 35 Caucasian Female | 27APR2005- 27APR2005 | BUNDLE BRANCH BLOC K RIGHT (CARDIAC DISORDERS) [ABNORMAL ECG: INCOMPLETE RIGHT BUNDLE BRANCH BLOCK] | 1 | 24 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
     DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
     *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2131

CONFIDENTIAL
AZSER12795559

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0103001 | PLA / VAL | 22 Caucasian Male | 22NOV2004- 17FEB2005 | SPONTANEOUS PENILE ERECTION (REPRODUCTIVE SYST EM AND BREAST DISO RDERS) [UNSTIMULATED ERECTIONS] | 88 | -84 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 14FEB2005- 17FEB2005 | NEUTROPENIA [BLOOD AND LYMPHAT IC SYSTEM DISORDER S) [NEUTROPENIA] | 4 | 1 | Mode | No | N | N | N | N | N | N | Yes Yes | Permanen tly Stopped |
| E0107007 | QTP / VAL | 44 Caucasian Male | 17MAR2005- 19AUG2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 156 | -134 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0108019 | QTP / VAL | 52 Caucasian Male | 03FEB2005- 02MAR2005 | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 28 | -201 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | TREMOR (NERVOUS SYSTEM DI SORDERS) [TREMOR] | 28 | -201 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious   ** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795560

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0108019 | QTP / VAL | 52 Caucasian Male | 08FEB2005- 24FEB2005 | MUSCLE TWITCHING (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [TWITCHING] | 17 | -196 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| E0109001 | QTP / LI | 55 Caucasian Male | 22SEP2004- 21AUG2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH IN MORNING] | 699 | -71 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | DYSPHONIA (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [HOARSE VOICE IN MORNING] | 699 | -71 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17OCT2004- 18OCT2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHTHEADEDNESS] | 2 | -46 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [DROWSINESS] | 2 | -46 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795561

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0109001 | QTP / LI | 55 Caucasian Male | 24FEB2005- 21AUG2006 | HYPOTHYROIDISM (ENDOCRINE DISORDERS) [HYPOTHYROID] | 544 | 85 | Mild | No | N N N N N N | No Yes | None |
| | | | 01SEP2005- 18MAY2006 | TREMOR (NERVOUS SYSTEM DISORDERS) [WORSENING OF HAND TREMORS] | 260 | 274 | Mild | No | N N N N N N | No Yes | None |
| | | | 01DEC2005- 21AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 264 | 365 | Mode | No | N N N N N N | No Yes | None |
| E0110001 | QTP / LI | 39 Caucasian Female | 07DEC2004- 02FEB2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INTERMITTENT FATIGUE] | 58 | 92 | Mild | No | N N N N N N | No Yes | None |
| E0110002 | QTP / LI | 32 Caucasian Female | 30JUL2004- 27AUG2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 29 | -119 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardy or patient or require medical intervention.
   **** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795562

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ RELATE DRUG | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110007 | QTP / LI | 42 Caucasian Female | 10APR2005- 15JUN2005 | ABDOMINAL DISTENSION (GASTROINTESTINAL DISORDERS) [SWOLLEN ABDOMEN] | 67 | -61 | Mode | No | N  N  N  N  N  N | No Yes | None |
| E0110010 | QTP / VAL | 44 Caucasian Female | 05APR2006- 25AUG2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [WORSENING OF DRY MOUTH] | 143 | 258 | Mild | No | N  N  N  N  N  N | No Yes | None |
| E0110011 | PLA / LI | 60 Caucasian Female | 11AUG2005- 17AUG2005 | POOR QUALITY SLEEP (NERVOUS SYSTEM DISORDERS) [POOR SLEEP] | 7 | 4 | Mode | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 12AUG2005- 29SEP2005 | MYALGIA (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [ACHING MUSCLES] | 49 | 5 | Mode | No | N  N  N  N  N  N | No Yes | None |
|  |  |  | 13AUG2005- 29AUG2005 | HYPERHIDROSIS (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [SWEATING] | 17 | 6 | Mode | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize a patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** WD=Withdrawn

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2135

CONFIDENTIAL
AZSER12795563

Page 340 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST@ DOSE | INT# | SER® | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110011 | PLA / LI | 60 Caucasian Female | 17AUG2005- 20AUG2005 | ABDOMINAL PAIN (GASTROINTESTINAL DISORDERS) [ABDOMINAL CRAMPING] | 4 | 10 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | 21AUG2005- 23SEP2005 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 4 | 10 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | | NAUSEA (GASTROINTESTINAL DISORDERS) [INTERMITTENT NAUSEA] | 34 | 14 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 31AUG2005- 20SEP2005 | HYPERHIDROSIS (SKIN AND SUBCUTAN EOUS TISSUE DISORD ERS) [INTERMITTENT SWEATS] | 21 | 24 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 06SEP2005- 23SEP2005 | MOTION SICKNESS (EAR AND LABYRINTH DISORDERS) [MOTION SICKNESS NAUSEA] | 20 | 28 | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/li2020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2136

CONFIDENTIAL
AZSER12795564

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110011 | PLA / LI | 60 Caucasian Female | 11SEP2005- 29SEP2005 | ANXIETY (PSYCHIATRIC DISOR DERS) [WORSENING OF ANXIETY] | 19 | 35 | Mode | No | N N N N N N | No Yes | None |
| E0110012 | QTP / LI | 45 Black Female | 16JUN2005- 23DEC2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 191 | -130 | Mild | No | N N N N N N | No Yes | None |
| | | | 24OCT2005- 07SEP2006 | HYPOTHYROIDISM (ENDOCRINE DISORDE RS) [HYPOTHYROIDISM] | 319 | 1 | Mild | No | N N N N N N | No Yes | None |
| E0110015 | PLA / LI | 30 Caucasian Male | 07JAN2006- 09JAN2006 | CHILLS (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [CHILLS] | 3 | 3 | Mild | No | N N N N N N | No Yes | None |
| | | | 07JAN2006- 25JAN2006 | DECREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [DECREASED APPETITE] | 19 | 3 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2137

CONFIDENTIAL
AZSER12795565

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0110015 | PLA / LI | 30 Caucasian Male | 07JAN2006- 25JAN2006 | INSOMNIA (PSYCHIATRIC DISORDERS) [DECREASED SLEEP] | 19 | 3 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 07JAN2006- 24AUG2006 | ENERGY INCREASED (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED ENERGY] | 230 | 3 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0110016 | PLA / LI | 27 Oriental Female | 24DEC2005- 28DEC2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 5 | 4 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 24DEC2005- 28DEC2005 | PYREXIA (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FEVER] | 5 | 4 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 5 | 4 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 24DEC2005- 30DEC2005 | POOR QUALITY SLEEP (NERVOUS SYSTEM DISORDERS) [RESTLESS SLEEP] | 7 | 4 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or increased disability, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2138

CONFIDENTIAL
AZSER12795566

Page 343 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112003 | PLA / VAL | 59 Caucasian Female | 01JAN2005- 02AUG2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 214 | -178 | Mild | No | N N N N N N | No Yes | Dose Changed |
| | | | 01FEB2005- 02AUG2005 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIR LOSS] | 183 | -147 | Mild | No | N N N N N N | No Yes | None |
| | | | 05FEB2005- 02AUG2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 179 | -143 | Mild | No | N N N N N N | No Yes | None |
| E0112004 | PLA / LI | 65 Caucasian Male | 01FEB2005- 17MAY2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 106 | -77 | Mild | No | N N N N N N | No Yes | None |
| | | | 17MAY2005- 17MAY2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [WORSENING OF CONSTIPATION] | 1 | 29 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/di447c00127/sp/output/tif/112020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2139

CONFIDENTIAL
AZSER12795567

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ RELATE DRUG | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0112006 | PLA / LI | 51 Caucasian Male | 21OCT2005- 25OCT2005 | DIABETES MELLITUS (METABOLISM AND NU TRITION DISORDERS) [WORSENING OF DIABETES] | 5 | -153 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0112007 | QTP / VAL | 52 Caucasian Male | 14NOV2005- 30DEC2005 | TREMOR (NERVOUS SYSTEM DI SORDERS) [WORSENING OF BILATERAL HAND TREMOR] | 47 | 14 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0113004 | PLA / LI | 52 Caucasian Male | 20JUL2005- 22SEP2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [DROWSINESS] | 65 | -64 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 26JUL2005- 26SEP2005 | CHOKING SENSATION (RESPIRATORY, THOR ACIC AND MEDIASTIN AL DISORDERS) [CHOKING FEELING AFTER BEDTIME RX] | 63 | -58 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
    DI=Causing persistent or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    *** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst    aelog104.sas    02MAR2007:13:31    kcpx265

CONFIDENTIAL
AZSER12795568

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | SERIOUS REASON^ | | | | | |
| E0113004 | PLA / LI | 52 Caucasian Male | 26JUL2005- 26SEP2005 | MUSCLE SPASMS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [MUSCLE SPASMS LEFT ARM (ONCE EVERY 2-3 DAYS)] | 63 | -58 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0115002 | PLA / LI | 54 Black Female | 19AUG2004- 15SEP2004 | TONGUE DISORDER (GASTROINTESTINAL DISORDERS) [TONGUE FEEL HEAVY] | 28 | -125 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19AUG2004- 15APR2005 | MYOCLONUS (NERVOUS SYSTEM DI SORDERS) [MYOCLONIC JERK] | 240 | -125 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19AUG2004- 15APR2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [EXCESSIVE SLEEPNESS] | 240 | -125 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 26AUG2004- 15SEP2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [STRONG DRY MOUTH] | 21 | -118 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795569

Page 346 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0115002 | PLA / LI | 54 Black Female | 29SEP2004- 15APR2005 | MUSCLE TWITCHING (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [MUSCLE TWITCHING] | 199 | -84 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0115007 | QTP / LI | 29 Black Female | 02JUN2005- 10SEP2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [FATIGUE] | 101 | -88 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02JUN2005- 04NOV2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [FATIGUE] | 156 | -88 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0116014 | QTP / LI | 28 Caucasian Female | 23JUN2004- 18AUG2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [FATIGUE] | 57 | -118 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23SEP2004- 03DEC2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [FATIGUE] | 72 | -26 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy or patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2142

CONFIDENTIAL
AZSER12795570

Page 347 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116017 | QTP / VAL | 57 Caucasian Male | 14JUL2004- 25SEP2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [FATIGUE] | 74 | -148 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 27SEP2004- 20JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 116 | -73 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18OCT2004- 21JUN2005 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [INCREASED APPETITE] | 247 | -52 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04APR2005- 24MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT INCREASE] | 51 | 117 | Mode | No | N | N | N | N | N | N | Yes Yes | Permanen tly Stopped |
| E0116028 | QTP / VAL | 22 Caucasian Male | 01MAR2005- 11OCT2005 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [INCREASED APPETITE] | 225 | -84 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 02JUN2005- 11OCT2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [FATIGUE] | 132 | 10 | Mode | No | N | N | N | N | N | N | No Yes | None |

```
                  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.           @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
        DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.
                              ** WD=Withdrawn
```

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2143

CONFIDENTIAL
AZSER12795571

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST CRD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116029 | QTP / VAL | 36 Caucasian Female | 02FEB2005- 12FEB2005 | DECREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [DECREASED APPETITE] | 11 | -222 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 02FEB2005- 30MAR2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 57 | -222 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 02FEB2005- 20APR2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [FATIGUE] | 78 | -222 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 13FEB2005- 09JAN2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 331 | -211 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 25FEB2005- 16AUG2005 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [INCREASED APPETITE] | 173 | -199 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 28MAY2005- 31MAR2006 | DIABETES MELLITUS (METABOLISM AND NU TRITION DISORDERS) [DIABETES] | 308 | -107 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
*** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2144

CONFIDENTIAL
AZSER12795572

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RSD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116029 | QTP / VAL | 36 Caucasian Female | 28MAY2005- 31MAR2006 | HYPERLIPIDAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERLIPIDEMIA] | 308 | -107 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 14MAR2006- 31MAR2006 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEG CRAMPS] | 18 | 184 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 24MAR2006- 31MAR2006 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 8 | 194 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 31MAR2006- 31MAR2006 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 1 | 201 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  |  | TACHYCARDIA (CARDIAC DISORDERS ) [TACHYCARDIA] | 1 | 201 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0116030 | QTP / VAL | 32 Caucasian Female | 01FEB2005- 08DEC2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 311 | -226 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Persisting or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
    ** WD=Withdrawn

/csre/prod/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2145

CONFIDENTIAL
AZSER12795573

Page 350 of 393

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116030 | QTP / VAL | 32 Caucasian Female | 02FEB2005- 08DEC2005 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [INCREASED APPETITE] | 310 | -225 | Mode | No | N N N N N N | No Yes | None |
| | | | 03FEB2005- 08DEC2005 | DYSPEPSIA (GASTROINTESTINAL DISORDERS) [HEARTBURN] | 309 | -224 | Mode | No | N N N N N N | No Yes | None |
| | | | 11MAR2005- 18AUG2005 | PARAESTHESIA (NERVOUS SYSTEM DI SORDERS) [TINGLING FINGERS] | 161 | -188 | Mode | No | N N N N N N | No Yes | None |
| | | | 20MAR2005- 08DEC2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 264 | -179 | Mode | No | N N N N N N | No Yes | None |
| | | | 28MAR2005- 08DEC2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT INCREASE] | 256 | -171 | Seve | No | N N N N N N | No Yes | None |
| | | | 13APR2005- 31MAY2005 | MUSCLE SPASMS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [LEG CRAMPS BILATERAL] | 49 | -155 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
  DI=Disability/incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.  DI=Causing persistent disability or incapacity,
  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2146

CONFIDENTIAL
AZSER12795574

Page 351 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER® | SER® | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116030 | QTP / VAL | 32 Caucasian Female | 13APR2005- 08DEC2005 | OEDEMA PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [EDEMA (LEG)] | 240 | -155 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 27OCT2005- 08DEC2005 | TACHYCARDIA (CARDIAC DISORDERS) [TACHYCARDIA] | 43 | 43 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0116037 | PLA / VAL | 57 Caucasian Male | 26FEB2005- 05APR2005 | PARAESTHESIA ORAL (GASTROINTESTINAL DISORDERS) [TINGLING OF LIPS/MOUTH] | 39 | -104 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 28FEB2005- 28FEB2005 | ENURESIS (RENAL AND URINARY DISORDERS) [ENURESIS] | 1 | -102 | Mode | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 04MAR2005- 13JUN2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [FATIGUE] | 102 | -98 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
  *** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2147

CONFIDENTIAL
AZSER12795575

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116037 | PLA / VAL | 57 Caucasian Male | 27APR2005- 27APR2005 | URINARY INCONTINEN CE (RENAL AND URINARY DISORDERS) [URINARY INCONTINENCE] | 1 | -44 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03MAY2005- 10JUN2005 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [INCREASED APPETITE] | 39 | -38 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0116050 | PLA / VAL | 33 Caucasian Male | 12JUL2005- 21AUG2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [FATIGUE] | 41 | -170 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JUL2005- 31AUG2005 | DIZZINESS (NERVOUS SYSTEM DI SORDERS) [LIGHTHEADEDNESS] | 51 | -170 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16JUL2005- 11JUL2006 | EX-SMOKER (SOCIAL CIRCUMSTAN CES) [DECREASED URGE TO SMOKE] | 361 | -166 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2148

CONFIDENTIAL
AZSER12795576

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0116050 | PLA / VAL | 33 Caucasian Male | 20JUL2005- 23FEB2006 | TACHYCARDIA (CARDIAC DISORDERS) [TACHYCARDIA] | 219 | -162 | Mild | No | N N N N N N | No Yes | None |
| | | | 27JUL2005- 23FEB2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 212 | -155 | Mild | No | N N N N N N | No Yes | None |
| | | | 10SEP2005- 15JAN2006 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASE APPETITE] | 128 | -110 | Mild | No | N N N N N N | No Yes | None |
| | | | 06NOV2005- 17JAN2006 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 73 | -53 | Mild | No | N N N N N N | No Yes | None |
| E0118003 | PLA / VAL | 41 Caucasian Female | 25DEC2004- 03MAY2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 130 | 13 | Mild | No | N N N N N N | No Yes | None |
| | | | 24JAN2005- 03MAY2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASE APPETITE] | 100 | 43 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2149

CONFIDENTIAL
AZSER12795577

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118003 | PLA / VAL | 41 Caucasian Female | 15MAR2005- 03MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 50 | 93 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0118004 | PLA / VAL | 50 Caucasian Female | 30JUN2004- 28OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [INCREASED SLEEP] | 121 | -113 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0118005 | QTP / LI | 31 Caucasian Female | 13SEP2004- 10FEB2005 | WEIGHT INCREASED (INVESTIGATIONS) [SLIGHT WEIGHT GAIN] | 151 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0118011 | PLA / LI | 42 Caucasian Female | 03APR2005- 04APR2005 | ATRIOVENTRICULAR BLOCK THIRD DEGREE (CARDIAC DISORDERS) [HEART BLOCK THIRD DEGREE ATRIOVENTRICULAR BLOCK DUE TO DRUG INTERACTION] | 2 | 132 | Seve | Yes | N | Ye | Ye | N | N | N | Yes Yes | Permanen tly Stopped |
| E0118012 | QTP / LI | 59 Other Female | 01JAN2005- 05JAN2005 | DYSKINESIA (NERVOUS SYSTEM DISORDERS) [LIP BITING] | 5 | -86 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795578

Page 355 of 393

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ | DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0118012 | QTP / LI | 59 Other Female | 01JAN2005- 04APR2005 | DYSKINESIA (NERVOUS SYSTEM DISORDERS) [INVOLUNTARY FEET TAPING] | 94 | -86 | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | | DYSKINESIA (NERVOUS SYSTEM DISORDERS) [INVOLUNTARY FEET TAPING] | 94 | -86 | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | | DYSKINESIA (NERVOUS SYSTEM DISORDERS) [LIP BITTING] | 94 | -86 | Mild | No | N | N | N | N | N | N | No | Yes | None |
| | | | 29MAR2005- 03APR2005 | GASTROOESOPHAGEAL REFLUX DISEASE (GASTROINTESTINAL DISORDERS) [ACID REFLUX] | 6 | 2 | Mild | No | N | N | N | N | N | N | Yes | Yes | Permanen tly Stopped |
| E0119003 | PLA / VAL | 36 Caucasian Male | 28JUN2004- 21JUL2004 | HYPERCHOLESTEROLAE MIA (METABOLISM AND NU TRITION DISORDERS) [WORSENING OF HYPERCHOLESTEROLEM IA] | 24 | 1 | Mode | No | N | N | N | N | N | N | No | Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2151

CONFIDENTIAL
AZSER12795579

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119004 | QTP / VAL | 36 Caucasian Male | 09APR2004- 10APR2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 2 | -139 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 12APR2004- 29APR2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 18 | -136 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16APR2004- 15SEP2004 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 153 | -132 | Mode | No | N | N | N | N | N | N | Yes Yes | Permanen tly Stopped |
| | | | 25APR2004- 03JUN2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 40 | -123 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 09JUN2004- 01AUG2004 | MUSCULOSKELETAL ST IFFNESS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [BILATERAL HAND STIFFNESS] | 54 | -78 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2152

CONFIDENTIAL
AZSER12795580

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119004 | QTP / VAL | 36 Caucasian Male | 09JUN2004- 01AUG2004 | OEDEMA, PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BILATERAL HAND SWELLING] | 54 | -78 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 11JUL2004- 30AUG2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 51 | -46 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 11AUG2004- 01SEP2004 | MUSCULOSKELETAL STIFFNESS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BILATERAL HAND STIFFNESS] | 22 | -15 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | OEDEMA, PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [BILATERAL HAND SWELLING] | 22 | -15 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 30AUG2004- 01OCT2004 | BACK PAIN (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LOWER BACK PAIN] | 33 | 5 | Mode | No | N | N | N | N | N | N | No Yes | Permanen tly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe. @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2153

CONFIDENTIAL
AZSER12795581

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119004 | QTP / VAL | 36 Caucasian Male | 03SEP2004- 15SEP2004 | HYPERCHOLESTEROLAEMIA (METABOLISM AND NUTRITION DISORDERS) [HYPERCHOLESTEROLAEMIA] | 13 | 9 | Seve | No | N | N | N | N | N | N | No Yes | None |
| | | | 15SEP2004- 15SEP2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 1 | 21 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0119008 | PLA / LI | 38 Caucasian Female | 05JUN2004- 28JUN2004 | DYSKINESIA (NERVOUS SYSTEM DISORDERS) [BILATERAL LEG JERKS] | 24 | -80 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05JUN2004- 28JUN2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [BILATERAL LEG CRAMPS] | 24 | -80 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22JUL2004- 30JUL2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 39 | -63 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
    DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER® | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119008 | PLA / LI | 38 Caucasian Female | 19SEP2004- 23SEP2004 | POLLAKIURIA (RENAL AND URINARY DISORDERS) [FREQUENT URINATION] | 5 | 27 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 19SEP2004- 27SEP2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 9 | 27 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0119009 | QTP / VAL | 45 Caucasian Female | 16JUN2004- 06JUL2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 19 | -84 | Mild | No | N | N | N | N | N | N | No Yes | None |
|  |  |  | 17JUN2004- 19JAN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 217 | -83 | Seve | No | N | N | N | N | N | N | Yes Yes | Permanen tly Stopped |
|  |  |  | 10SEP2004- 30SEP2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 21 | 3 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0119010 | QTP / VAL | 38 Caucasian Female | 01SEP2004- 21FEB2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 174 | -58 | Mode | No | N | N | N | N | N | N | No Yes | None |

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.                @ SER=Serious
^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
           DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
           ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2155

CONFIDENTIAL
AZSER12795583

Page 360 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST SD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| E0119010 | QTP / VAL | 38 Caucasian Female | 29OCT2004- 31AUG2005 | HYPOTHYROIDISM (ENDOCRINE DISORDE RS) [EXACERBATION OF HYPOTHYROIDISM ( HYPOTHYROID)] | 307 | 1 | Seve No | N | N | N | N | N | N | Yes Yes | Permanen tly Stopped |
| | | | 15DEC2004- 20JAN2005 | COUGH (RESPIRATORY, THOR ACIC AND MEDIASTIN AL DISORDERS) [COUGH] | 37 | 48 | Mild No | N | N | N | N | N | N | No Yes | None |
| | | | 10JAN2005- 20JAN2005 | UPPER RESPIRATORY TRACT INFECTION (INFECTIONS AND IN FESTATIONS) [UPPER RESPIRATORY INFECTION] | 11 | 74 | Mild No | N | N | N | N | N | N | No Yes | None |
| | | | 18MAY2005- 10JUN2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 24 | 202 | Mode No | N | N | N | N | N | N | No Yes | None |
| | | | 08AUG2005- 31AUG2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 24 | 284 | Mode No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,       @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or patient or require medical intervention.

          # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l120207o2.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2156

CONFIDENTIAL
AZSER12795584

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | SERIOUS REASON^ | | | | | | | |
| E0119013 | PLA / VAL | 59 Caucasian Female | 19JUL2004-01AUG2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MONTH] | 14 | -114 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 20JUL2004-29NOV2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 133 | -113 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15AUG2004-15OCT2004 | ALOPECIA (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [HAIR LOSS] | 62 | -87 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19AUG2004-01OCT2004 | AKATHISIA (NERVOUS SYSTEM DISORDERS) [BILATERAL RESTLESS LEGS (AKATHISIA)] | 44 | -83 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 26AUG2004-25OCT2004 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU SYMPTOMS] | 61 | -76 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795585

Page 362 of 393

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119013 | PLA / VAL | 59 Caucasian Female | 08SEP2004- 05OCT2004 | HELICOBACTER INFEC TION (INFECTIONS AND IN FESTATIONS) [H-PYLORI] | 28 | -63 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08SEP2004- 29NOV2004 | HYPERCHOLESTEROLAE MIA (METABOLISM AND NU TRITION DISORDERS) [HYPERCHOLESTEROLE MIA] | 83 | -63 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 18OCT2004- 22OCT2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 5 | -23 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | | VOMITING (GASTROINTESTINAL DISORDERS) [VOMITING] | 5 | -23 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0119016 | QTP / LI | 52 Caucasian Female | 04OCT2004- 23MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 232 | -191 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
          DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
          ME=Medical event that may jeopardize patient or require medical intervention.
     # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.  @ SER=Serious
      *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2158

CONFIDENTIAL
AZSER12795586

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119016 | QTP / LI | 52 Caucasian Female | 15NOV2004-23MAY2005 | AMNESIA (NERVOUS SYSTEM DISORDERS) [SHORT TERM MEMORY LOSS] | 190 | -149 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23MAY2005-23MAY2005 | HYPERCHOLESTEROLAEMIA (METABOLISM AND NUTRITION DISORDERS) [DIET CONTROLED HYPERCHOLESTEROLEMIA] | 1 | 41 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0119018 | QTP / VAL | 32 Caucasian Male | 27OCT2004-28OCT2004 | INSOMNIA (PSYCHIATRIC DISORDERS) [INSOMNIA] | 2 | -68 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 18NOV2004-08JAN2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNULENCE] | 52 | -46 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 30NOV2004-12JAN2005 | LIBIDO DECREASED (PSYCHIATRIC DISORDERS) [DECREASED LIBIDO] | 44 | -34 | Mode | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason:   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

/csre/prod/seroquel/d147c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2159

CONFIDENTIAL
AZSER12795587

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119022 | QTP / VAL | 56 Other Female | 05NOV2004- 10NOV2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 6 | -108 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 16NOV2004- 26NOV2004 | RESPIRATORY TRACT INFECTION (INFECTIONS AND INFESTATIONS) [RESPIRATORY INFECTION] | 11 | -97 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 19NOV2004- 19JAN2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LOW BACK CRAMPS] | 62 | -94 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19NOV2004- 05NOV2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 352 | -94 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 11DEC2004- 11NOV2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 336 | -72 | Seve | No | N | N | N | N | N | N | Yes Yes | Permanen tly Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
        DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.
        *** WD=Withdrawn

   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795588

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119022 | QTP / VAL | 56 Other Female | 20JAN2005- 04FEB2005 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [RIGHT SHOULDER CRAMP] | 16 | -32 | Mode | No | N N N N N N N | No Yes | None |
| | | | 08SEP2005- 31OCT2005 | HYPERCHOLESTEROLAEMIA (METABOLISM AND NUTRITION DISORDERS) [DIET CONTROLLED HYPERCHOLESTEROLEMIA] | 54 | 200 | Mode | No | N N N N N N N | No Yes | None |
| | | | 03OCT2005- 05NOV2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 34 | 225 | Mild | No | N N N N N N N | Yes Yes | None |
| E0119023 | PLA / LI | 20 Caucasian Female | 22DEC2004- 20JAN2005 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 30 | -63 | Mild | No | N N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  @ SER=Serious
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,         # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
  ME=Medical event that may jeopardize patient or require medical intervention.
  ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795589

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119025 | QTP / VAL | 52 Caucasian Male | 03DEC2004- 05DEC2004 | MUSCLE SPASMS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [BILATERAL LEG CRAMPS] | 3 | -133 | Mode | No | N N N N N N | No Yes | None |
| | | | 15JAN2005- 17MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 123 | -90 | Mode | No | N N N N N N | No Yes | None |
| E0119028 | PLA / VAL | 30 Caucasian Male | 07FEB2005- 08FEB2005 | INFLUENZA (INFECTIONS AND IN FESTATIONS) [FLU SYMPTOMS] | 2 | -135 | Mild | No | N N N N N N | No Yes | None |
| | | | 07FEB2005- 20MAR2005 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [DIARRHEA] | 42 | -135 | Mild | No | N N N N N N | No Yes | None |
| | | | | POLLAKIURIA (RENAL AND URINARY DISORDERS) [FREQUENT URINATION] | 42 | -135 | Mode | No | N N N N N N | No Yes | None |
| | | | | STOMACH DISCOMFORT (GASTROINTESTINAL DISORDERS) [UPSET STOMACH] | 42 | -135 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.
  **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2162

CONFIDENTIAL
AZSER12795590

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0119028 | PLA / VAL | 30 Caucasian Male | 09FEB2005- 20FEB2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 12 | -133 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 15APR2005- 04JUL2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [FATIGUE] | 81 | -68 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 25APR2005- 13JUL2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 80 | -58 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 22JUN2005- 01JUL2005 | TREMOR (NERVOUS SYSTEM DISORDERS) [BILATERAL FINGER TREMOR] | 10 | 1 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0120002 | QTP / VAL | 44 Caucasian Female | 24APR2004- 20JUN2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 58 | -165 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0120003 | QTP / VAL | 20 Black Male | 19MAY2004- 07DEC2004 | INITIAL INSOMNIA (PSYCHIATRIC DISORDERS) [INITIAL INSOMNIA] | 203 | -147 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
**** WD=Withdrawn

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795591

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA MS | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120003 | QTP / VAL | 20 Black Male | 11AUG2004- 07DEC2004 | SEDATION (NERVOUS SORDERS) [INCREASED SEDATION] | 119 | -63 | Seve | No | N N N N N N | No Yes | Dose Changed |
| E0120004 | QTP / VAL | 32 Caucasian Male | 26MAY2004- 30AUG2006 | SEDATION (NERVOUS SORDERS) [SEDATION] | 827 | -153 | Mode | No | N N N N N N | No Yes | Dose Changed |
| | | | 01SEP2004- 30AUG2006 | SEDATION (NERVOUS SORDERS) [AM SEDATION] | 729 | -55 | Mode | No | N N N N N N | No Yes | None |
| | | | 25MAY2006- 27MAY2006 | OEDEMA, PERIPHERAL (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [BILATERAL PEDAL EDEMA] | 3 | 577 | Mode | No | N N N N N N | No Yes | None |
| | | | 25MAY2006- 30AUG2006 | HYPERTENSION (VASCULAR DISORDER S) [HYPERTENSION] | 98 | 577 | Mode | No | N N N N N N | No Yes | None |
| | | | | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 98 | 577 | Seve | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
    # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
    **** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/112020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795592

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120006 | PLA / VAL | 57 Caucasian Male | 30JUN2004-30SEP2005 | HYPERSOMNIA (NERVOUS SYSTEM DISORDERS) [HYPERSOMNIA] | 458 | -237 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 09JUL2004-07OCT2004 | JOINT SPRAIN (INJURY, POISONING AND PROCEDURAL CO MPLICATIONS) [LEFT SPRAIN FOOT] | 91 | -228 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 23NOV2004-01DEC2004 | RESPIRATORY TRACT CONGESTION (RESPIRATORY, THOR ACIC AND MEDIASTIN AL DISORDERS) [CHEST CONGESTION] | 9 | -91 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05DEC2004-28AUG2006 | ABNORMAL DREAMS (PSYCHIATRIC DISOR DERS) [INTERMITTENT VIVID DREAMS] | 632 | -79 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 03OCT2005-03OCT2005 | MUSCLE SPASMS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [NOCTURNAL RIGHT LEG CRAMP] | 1 | 224 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

CONFIDENTIAL
AZSER12795593

Page 370 of 393

Listing 12.2.7-2    Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120007 | QTP / VAL | 21 Caucasian Male | 23AUG2004- 23AUG2004 | ERECTILE DYSFUNCTI ON (REPRODUCTIVE SYST EM AND BREAST DISO RDERS) [ERECTILE DYSFUNCTION] | 1 | -135 | Mode | No | N N N N N N | No Yes | None |
| | | | 26AUG2004- 27OCT2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [FATIGUE] | 63 | -132 | Mild | No | N N N N N N | No Yes | None |
| | | | 09NOV2004- 11NOV2004 | ABDOMINAL DISCOMFO RT (GASTROINTESTINAL DISORDERS) [GI UPSET] | 3 | -57 | Mild | No | N N N N N N | No Yes | None |
| | | | 15JAN2005- 29AUG2006 | ERECTILE DYSFUNCTI ON (REPRODUCTIVE SYST EM AND BREAST DISO RDERS) [ERECTILE DYSFUNCTION] | 592 | 11 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
                  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
                  ME=Medical event that may jeopardize patient or require medical intervention.
                  *** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2166

CONFIDENTIAL
AZSER12795594

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0120007 | QTP / VAL | 21 Caucasian Male | 02NOV2005- 02NOV2005 | PRIAPISM (REPRODUCTIVE SYSTEM AND BREAST DISORDERS) [PRIAPISM] | 1 | 302 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 04JAN2006- 29AUG2006 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 238 | 365 | Mode | No | N | N | N | N | N | N | No Yes | None |
| E0120009 | QTP / VAL | 21 Oriental Female | 10JAN2005- 01FEB2005 | HYPERAESTHESIA (NERVOUS SYSTEM DISORDERS) [FACIAL SKIN SENSITIVITY] | 23 | -205 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 12JAN2005- 01JUL2005 | SEDATION (NERVOUS SYSTEM DISORDERS) [MORNING SEDATION] | 171 | -203 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0121001 | PLA / VAL | 31 Caucasian Female | 21AUG2004- 25APR2005 | SOMNOLENCE (NERVOUS SYSTEM DISORDERS) [SOMNOLENCE] | 248 | -139 | Mild | No | N | N | N | N | N | N | No Yes | Dose Changed |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardy or patient or require medical intervention.   @ SER=Serious
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795595

Page 372 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0121001 | PLA / VAL | 31 Caucasian Female | 24AUG2004- 21JAN2005 | AKATHISIA (NERVOUS SYSTEM DI SORDERS) [RESTLESSNESS (AKATHISIA)] | 151 | -136 | Mild | No | N N N N N N | No Yes | None |
| | | | 24AUG2004- 27SEP2005 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 400 | -136 | Mild | No | N N N N N N | No Yes | None |
| | | | 24AUG2004- 27SEP2005 | RESTLESSNESS (PSYCHIATRIC DISOR DERS) [RESTLESSNESS (MUSCULAR UNREST)] | 400 | -136 | Mild | No | N N N N N N | No Yes | None |
| | | | 15SEP2004- 29JUL2005 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [INCREASED APPETITE] | 318 | -114 | Mild | No | N N N N N N | Yes Yes | None |
| | | | 15SEP2004- 27SEP2005 | INCREASED APPETITE (METABOLISM AND NU TRITION DISORDERS) [INCREASED APPETITE] | 378 | -114 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,    @ SER=Serious
        DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
        ME=Medical event that may jeopardize patient or require medical intervention.
        **,*** WD=Withdrawn
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2168

CONFIDENTIAL
AZSER12795596

Page 373 of 393

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | SERIOUS REASON^ RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0121001 | PLA / VAL | 31 Caucasian Female | 16SEP2004- 22JAN2005 | CONSTIPATION (GASTROINTESTINAL DISORDERS) [CONSTIPATION] | 129 | -113 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0121003 | PLA / LI | 43 Black Male | 06NOV2004- 17NOV2004 | SEDATION (NERVOUS SYSTEM DISORDERS) [SEDATION] | 12 | -102 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0121007 | PLA / VAL | 24 Black Male | 10MAR2005- 20MAY2005 | INCREASED APPETITE (METABOLISM AND NUTRITION DISORDERS) [INCREASED APPETITE] | 72 | -91 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0122003 | QTP / VAL | 22 Caucasian Female | 20JUL2004- 01SEP2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [DIZZINESS] | 44 | -192 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 23JUL2004- 26JUL2004 | SINUS HEADACHE (NERVOUS SYSTEM DISORDERS) [SINUS PRESSURE] | 4 | -189 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2169

CONFIDENTIAL
AZSER12795597

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER® | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122003 | QTP / VAL | 22 Caucasian Female | 15AUG2004- 22AUG2004 | OEDEMA (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [OEDEMA - ARMS, LEGS & NECK] | 8 | -166 | Mode | No | N N N N N N | No Yes | None |
| | | | 22AUG2004- 12OCT2004 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [INCREASED SLEEPINESS IN AM] | 52 | -159 | Mode | No | N N N N N N | No Yes | None |
| | | | 10NOV2004- 17NOV2004 | HUNGER (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [AM HUNGER] | 8 | -79 | Mode | No | N N N N N N | No Yes | None |
| | | | | LETHARGY (NERVOUS SYSTEM DI SORDERS) [PM LETHARGY] | 8 | -79 | Mild | No | N N N N N N | No Yes | None |
| | | | 21OCT2005- 05SEP2006 | HYPOTHYROIDISM (ENDOCRINE DISORDE RS) [HYPOTHYROIDISM] | 320 | 267 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
  *** WD=Withdrawn   ** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795598

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122010 | QTP / LI | 45 Caucasian Female | 07AUG2004- 27AUG2004 | RESTLESSNESS (PSYCHIATRIC DISOR DERS) [RESTLESS LEGS (MUSCULAR UNREST)] | 21 | -222 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 08AUG2004- 28OCT2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 82 | -221 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 08AUG2004- 15APR2005 | SOMNOLENCE (NERVOUS SYSTEM DI SORDERS) [INCREASED SLEEPINESS IN AM] | 251 | -221 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 10AUG2004- 13AUG2004 | HEADACHE (NERVOUS SYSTEM DI SORDERS) [HEADACHE] | 4 | -219 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 14AUG2004- 15AUG2004 | RASH (SKIN AND SUBCUTAN EOUS TISSUE DISORD ERS) [RASH - NECK, CHEST BACK] | 2 | -215 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
  DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
  ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2171

CONFIDENTIAL
AZSER12795599

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122010 | QTP / LI | 45 Caucasian Female | 17AUG2004- 25AUG2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 9 | -212 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17AUG2004- 22SEP2004 | CHILLS (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [CHILLS] | 37 | -212 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 17AUG2004- 15OCT2004 | HOT FLUSH (VASCULAR DISORDER S) [HOT FLUSH] | 60 | -212 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 05SEP2004- 06DEC2004 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [INCREASED IRRITABILITY] | 93 | -193 | Mode | No | N | N | N | N | N | N | No Yes | Dose Changed |
| | | | 28OCT2004- 28OCT2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 1 | -140 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 22DEC2004- 15APR2005 | TREMOR (NERVOUS SYSTEM DI SORDERS) [TREMORS] | 115 | -85 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardy or patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.ist   aelog104.sas   02MAR2007:13:31   kcpx265

2172

CONFIDENTIAL
AZSER12795600

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122010 | QTP / LI | 45 Caucasian Female | 30JAN2005- 15APR2005 | ACNE (SKIN AND SUBCUTANEOUS TISSUE DISORDERS) [ACNE] | 76 | -46 | Mild | No | N N N N N N | No Yes | None |
| | | | 28FEB2005- 07MAR2005 | SINUS CONGESTION (RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS) [SINUS CONGESTION] | 8 | -17 | Mode | No | N N N N N N | No Yes | None |
| | | | 11MAR2005- 12MAR2005 | INFLUENZA (INFECTIONS AND INFESTATIONS) [FLU] | 2 | -6 | Seve | No | N N N N N N | No Yes | None |
| | | | 24MAR2005- 31MAR2005 | IRRITABILITY (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [IRRITABLE] | 8 | 8 | Mode | No | N N N N N N | No Yes | None |
| | | | 28MAR2005- 30MAR2005 | INSOMNIA (PSYCHIATRIC DISORDERS) [DIFFICULTY SLEEPING] | 3 | 12 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
\*\*\* WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795601

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122010 | QTP / LI | 45 Caucasian Female | 31MAR2005- 31MAR2005 | ASTHENIA (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [WEAK (GENERALIZED SENSE OF WEAKNESS)] | 1 | 15 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0122011 | QTP / VAL | 20 Caucasian Female | 05AUG2004- 19AUG2004 | DYSARTHRIA (NERVOUS SYSTEM DI SORDERS) [SLURRED SPEACH] | 15 | -139 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 05AUG2004- 08SEP2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [FATIGUE] | 35 | -139 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | | SEDATION (NERVOUS SYSTEM DI SORDERS) [SEDATION] | 35 | -139 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 06AUG2004- 15AUG2004 | NASAL CONGESTION (RESPIRATORY, THOR ACIC AND MEDIASTIN AL DISORDERS) [STUFFY NOSE] | 10 | -138 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795602

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT | LT | RH | DI | CA | ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122011 | QTP / VAL | 20 Caucasian Female | 28AUG2004- 16SEP2004 | LYMPHADENOPATHY [BLOOD AND LYMPHAT IC SYSTEM DISORDER S] [ENLARGED LYMPH NODES] | 18 | -116 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 20OCT2004- 24OCT2004 | PHARYNGOLARYNGEAL PAIN [RESPIRATORY, THOR ACIC AND MEDIASTIN AL DISORDERS] [SORE THROAT] | 5 | -63 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 28OCT2004- 01NOV2004 | PHARYNGOLARYNGEAL PAIN [RESPIRATORY, THOR ACIC AND MEDIASTIN AL DISORDERS] [SORE THROAT] | 5 | -55 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 15NOV2004- 17NOV2004 | PHARYNGOLARYNGEAL PAIN [RESPIRATORY, THOR ACIC AND MEDIASTIN AL DISORDERS] [SORE THROAT] | 3 | -37 | Mild | No | N | N | N | N | N | N | No Yes | None |
| | | | 07JAN2005- 21JAN2005 | NASOPHARYNGITIS (INFECTIONS AND IN FESTATIONS) [COMMON COLD] | 15 | 17 | Mild | No | N | N | N | N | N | N | No Yes | None |

^ Serious Reason: # INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
     DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
     DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
     ME=Medical event that may jeopardize patient or require medical intervention.
     ** WD**=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2175

CONFIDENTIAL
AZSER12795603

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122011 | QTP / VAL | 20 Caucasian Female | 07JAN2005- 21JAN2005 | RESTLESSNESS (PSYCHIATRIC DISORDERS) [JUMPING LEGS (RESTLESS LEGS - MUSCULAR UNREST)] | 15 | 17 | Mild | No | N N N N N N | No Yes | None |
| E0122022 | PLA / VAL | 33 Caucasian Female | 07OCT2004- 13JAN2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [SEVERE FATIGUE] | 99 | -89 | Seve | No | N N N N N N | No Yes | None |
| | | | 10OCT2004- 01NOV2004 | DRY MOUTH (GASTROINTESTINAL DISORDERS) [DRY MOUTH] | 23 | -86 | Mode | No | N N N N N N | No Yes | None |
| | | | 15OCT2004- 01NOV2004 | DIARRHOEA (GASTROINTESTINAL DISORDERS) [LOOSE STOOLS] | 18 | -81 | Mild | No | N N N N N N | No Yes | None |
| | | | 04NOV2004- 11NOV2004 | STOMACH DISCOMFORT (GASTROINTESTINAL DISORDERS) [UPSET STOMACH] | 8 | -61 | Mild | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tlf/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

2176

CONFIDENTIAL
AZSER12795604

Page 381 of 393

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE-STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA-TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | DT | LT | RH | DI | CA | ME | WD**/DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122022 | PLA / VAL | 33 Caucasian Female | 29DEC2004-25APR2005 | HEADACHE (NERVOUS SYSTEM DISORDERS) [HEADACHES] | 118 | -6 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 16JAN2005-31JAN2005 | ANXIETY (PSYCHIATRIC DISORDERS) [ANXIETY ATTACKS] | 16 | 13 | Mild | No | N | N | N | N | N | N | No Yes | None |
| E0122025 | QTP / VAL | 22 Caucasian Female | 18NOV2004-20DEC2004 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS) [INCREASED FATIGUE] | 33 | -116 | Mode | No | N | N | N | N | N | N | No Yes | None |
| | | | 19NOV2004-19NOV2004 | MUSCLE SPASMS (MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS) [LEFT ARM MUSCLE SPASM] | 1 | -115 | Mode | No | N | N | N | N | N | N | No Yes | Temporarily Stopped |
| | | | 21NOV2004-21NOV2004 | DIZZINESS (NERVOUS SYSTEM DISORDERS) [LIGHTHEADEDNESS] | 1 | -113 | Mode | No | N | N | N | N | N | N | No Yes | Temporarily Stopped |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization, DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality, ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.    @ SER=Serious
**** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst  aelog104.sas  02MAR2007:13:31  kcpx265

2177

CONFIDENTIAL
AZSER12795605

Listing 12.2.7-2  Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD**/ RELATE DRUG | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122025 | QTP / VAL | 22 Caucasian Female | 21NOV2004- 21NOV2004 | NAUSEA (GASTROINTESTINAL DISORDERS) [NAUSEA] | 1 | -113 | Mild | No | N  N  N  N  N  N | No Yes | Temporar ily Stopped |
| | | | 25NOV2004- 25NOV2004 | MUSCLE SPASMS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [LEFT ARM MUSCLE SPASM] | 1 | -109 | Mild | No | N  N  N  N  N  N | No Yes | None |
| | | | 27NOV2004- 27NOV2004 | MUSCLE SPASMS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [MUSCLE SPASM LEFT ARM, RIGHT ARM] | 1 | -107 | Mode | No | N  N  N  N  N  N | No Yes | None |
| | | | | PARAESTHESIA (NERVOUS SYSTEM DI SORDERS) [TINGLING LEFT LEG] | 1 | -107 | Mild | No | N  N  N  N  N  N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,   @ SER=Serious
    DI=Causing persistent disability or incapacity, CA=Congenital abnormality,
    ME=Medical event that may jeopardize patient or require medical intervention.
    **/*** WD=Withdrawn

# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.

/csre/prod/seroquel/di447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795606

Listing 12.2.7-2   Treatment-Related Adverse Events

| SUBJECT CODE | TREATMENT | AGE RACE SEX | START DATE- STOP DATE | PREFERRED TERM (SYSTEM ORGAN CLASS) [INVESTIGATOR TERM] | AE DURA- TION (DAYS) | DAYS TO ONSET OF AE FROM FIRST RD DOSE | INT# | SER@ | SERIOUS REASON^ DT LT RH DI CA ME | WD** DRUG RELATE | ACTION TAKEN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E0122025 | QTP / VAL | 22 Caucasian Female | 29NOV2004- 29NOV2004 | MUSCLE SPASMS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [MUSCLE SPASM RIGHT ARM, LEFT ARM] | 1 | -105 | Mode | No | N N N N N N | No Yes | None |
| | | | 01DEC2004- 01DEC2004 | MUSCLE SPASMS (MUSCULOSKELETAL A ND CONNECTIVE TISS UE DISORDERS) [MUSCLE SPASM RIGHT ARM, LEFT ARM] | 1 | -103 | Mode | No | N N N N N N | No Yes | None |
| | | | 10FEB2005- 10FEB2005 | FATIGUE (GENERAL DISORDERS AND ADMINISTRATIO N SITE CONDITIONS) [INCREASED FATIGUE] | 1 | -32 | Mild | No | N N N N N N | No Yes | None |
| | | | 08MAR2005- 09MAR2005 | TREMOR (NERVOUS SYSTEM DI SORDERS) [HANDS SHAKING] | 2 | -6 | Mild | No | N N N N N N | No Yes | None |
| E0123001 | QTP / VAL | 52 Caucasian Male | 19MAY2004- 20MAY2005 | WEIGHT INCREASED (INVESTIGATIONS) [WEIGHT GAIN] | 367 | -198 | Mode | No | N N N N N N | No Yes | None |

^ Serious Reason: DT=Death, LT=Life threatening, RH=Requires or prolongs hospitalization,
   DI=Causing persistent or significant disability or incapacity, CA=Congenital abnormality,
   ME=Medical event that may jeopardize patient or require medical intervention.
# INT=Intensity: MIL=Mild, MOD=Moderate, SEV=Severe.   @ SER=Serious
** WD=Withdrawn

/csre/prod/seroquel/d1447c00127/sp/output/tif/l12020702.lst   aelog104.sas   02MAR2007:13:31   kcpx265

CONFIDENTIAL
AZSER12795607